| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36473 | 1483308 | MISIAK, WALDEMAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36474 | 7170052006 | FRANÇA, EMANUEL PERREGIL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36475 | 7670193438 | BOUKEROUS, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36476 | 1479356 | MILLER, YOLANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36477 | 7170050646 | BATISTA, LUIS MIGUEL NUNES R | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36478 | 1480468 | ROYAL, KEVIN OR STEVEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36479 | 7250079636 | LABRADOR, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36480 | 7670197245 | PERALTA, GAETAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36481 | 1487596 | BARBER, RANDALL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.05 | 13.05 | 13.05 |
| 36482 | 6170077202 | JACEK SOBOCIŃSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36483 | 1487182 | MERCHANT DIVISION INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36484 | 1487190 | CARDINAL, NADIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36485 | 1487194 | GONZALEZ, ANANYZETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 |
| 36486 | 1485624 | MASER, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36487 | 1485673 | CHERY, JEAN-LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36488 | 7670194965 | BENHAMMA, SALAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36489 | 1487713 | LEVY, MELINDA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36490 | 7600725658 | ARQUER, MARINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36491 | 1488689 | BELOT, EDWIGHT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36492 | 7870048995 | ELEFANTE, VALERIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36493 | 1488458 | SWINDLER, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36494 | 7250081917 | FINN, PETER A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36495 | 1485757 | YEGHNAZARY, ROMIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 0 | 0 |
| 36496 | 7170049346 | SOUSA, CARLA SOFIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36497 | 1489000 | WESTBROOK, SHIRLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36498 | 1485464 | COONEY, JOHN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 13.17 |
| 36499 | 1485384 | NGUYEN, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.78 | 13.78 | 13.78 |
| 36500 | 7670174408 | MATTEUCCI, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36501 | 1488772 | ASTORGA, ANTELMO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36502 | 1485797 | BOUCHARD, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36503 | 1486506 | NEZ, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 0 | 0 |
| 36504 | 1486765 | OMURA, DAVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 | 15.51 |
| 36505 | 1488223 | CORDOVA, JORGE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36506 | 1487126 | RINALDI, MARIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36507 | 7670197945 | GINESTA, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36508 | 1489352 | KUBAI, SALOME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36509 | 1489353 | MENUAU, PIERRE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36510 | 1487346 | LAI, TERESA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36511 | 1487603 | MAHON, VANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36512 | 7670196275 | TICHET, GAEL R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36513 | 7670185305 | COSTAMAGNA, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36514 | 1486590 | LE, ELVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36515 | 1487369 | MENDEZ, NOE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36516 | 7670197620 | IMARY, PLACIDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36517 | 1486239 | SUWANNETR, TEEDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36518 | 1486346 | MATTSON, RUSSELL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36519 | 1484345 | BROWN, TAMARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36520 | 1487642 | ROBINSON, ALEXIS O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36521 | 1488152 | GARCIA JR, FELIX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36522 | 1466880 | LANDRY, BRIANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36523 | 7670195725 | DIARD, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36524 | 1488171 | DESJARDINS, STEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36525 | 1489182 | DESIMONE, REBECCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36526 | 1489406 | LOZA, JOSE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36527 | 1487155 | THOUMMARATH, THIPPHASONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36528 | 7250075100 | MARASIGAN, MARIA ELIZABETH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36529 | 1488199 | COLE, JOSI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36530 | 1488442 | FIGARI ENTERPRISES INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36531 | 1486108 | JONES, CHAUNCEY / LYDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36532 | 7670192716 | VIRILLI, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36533 | 7670185265 | HUCHET, MAGALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36534 | 1500063 | BECKLES, MICHELLE T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 | 13.12 |
| 36535 | 1500070 | NUNEZ, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36536 | 8906825835 | JLLUZZJ, SLATKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36537 | 1506668 | BOLDUC, JEAN-FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36538 | 1506693 | ALPOHORITIS, SOLON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36539 | 1502514 | STEELE, FELICIA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.23 | 15.23 | 15.23 |
| 36540 | 7600698865 | CESCO, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36541 | 1494988 | ECHIKSON, HARRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36542 | 1494993 | SANTOS, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36543 | 1504253 | FAST, ARLEE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36544 | 1496599 | AGUILAR, LATIMER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36545 | 1502428 | STORDY, JOAN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36546 | 1500864 | NAVARRO JR, SAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36547 | 1501713 | ZEHNAL, SALLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36548 | 1504383 | REGAN, RYAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36549 | 8103536700 | ØRSKOV, ADAM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36550 | 1498373 | BISHOP, FONZELL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36551 | 7250084666 | LAMPE, BRENTON R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36552 | 1498433 | LEIMBACH, STEPHANIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36553 | 1500244 | DIRIE, SAFIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36554 | 1504454 | SMITH, ISAAC S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36555 | 7870046893 | SCORZA, MAURO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36556 | 1495128 | ZAPANTA JR, RAMULFO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36557 | 1495024 | FARAH, ABDINUR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36558 | 1502294 | VITUG, DEXTER T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36559 | 1455368 | BUTLER, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36560 | 7670198251 | SARRAN, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36561 | 1491820 | POPILLO, ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36562 | 1491825 | JOHNSON, LUKE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36563 | 1492339 | PARKER, HEATHER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36564 | 1492348 | AND ERIC COPLEY, CHRISTOPHER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36565 | 7250081278 | CARTER, SHAUN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36566 | 1500533 | GEORGE, RICKY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36567 | 1500559 | BRACERO, HAROLD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36568 | 1932467 | LUTH, NICOLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36569 | 1499253 | PRESENCE, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36570 | 1502279 | OPP, LEANNA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36571 | 1497708 | PANARELLI, RONALD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36572 | 1504058 | WEYRENS, ROBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36573 | 7800320080 | CAMPOLI, PATRIZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36574 | 1507098 | AGUIRRE, GABRIEL | US | 0 | 0 | 0 | 0 | 0 | 9.22 | 9.22 | 0 | 0 | 0 | 9.39 | 9.39 |
| 36575 | 7250085351 | BRISTOW, BRETT D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36576 | 1506519 | VALENCIA, NELIDA | US | 0 | 0 | 0 | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 |
| 36577 | 1507120 | SARAGOSA, RUBEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36578 | 7800307082 | SIMEONI, ELEONORA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.14 | 14.14 |
| 36579 | 1496403 | BROADBENT, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36580 | 7870050888 | RAGGI, ILARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36581 | 1506579 | LANDERS, CHRISTINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 |
| 36582 | 1502418 | TIRRELL, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36583 | 767020585 | SUPERIOR TECHNOLOGY INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36584 | 7670205585 | NAIT AMARA, SAMIRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36585 | 1480162 | WHITE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36586 | 1481264 | SHERRILL, CONNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.79 | 13.79 |
| 36587 | 1481578 | GONZALES, ERICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36588 | 1484248 | LERMA, LIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36589 | 7600726668 | FAYEL, REMI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36590 | 1485049 | LELLHAME, BELLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 36591 | 1485300 | TIRRELL, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36592 | 1485308 | OMAR, ISTAHIL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36593 | 1480759 | GOMES, FLORENCE M | US | 0 | 0 | 0 | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 |
| 36594 | 1481599 | AQUINO, ESMERALDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36595 | 1485065 | WANSER, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36596 | 1499908 | LINDSEY, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36597 | 1485074 | CHOW, DIANA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36598 | 1484754 | MOLINARO, JAMES N | US | 0 | 0 | 0 | 0 | 0 | 17.44 | 17.44 | 0 | 0 | 0 | 0 | 0 |
| 36599 | 7670143566 | NIEL, ELIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36600 | 1484567 | LUKE, JASON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36601 | 1481345 | HILLS, CHRIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36602 | 7250076216 | MEDIAWORKS AUSTRALIA | AU | -18.91 | 18.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36603 | 1483699 | GIRARD, LEAH N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36604 | 1478193 | VEGA, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36605 | 7900119441 | HOHEPA & NGARETA RENATA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36606 | 7600718141 | PAILLAUGUE, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 |
| 36607 | 1481669 | KAIZUMA, TOMOMI O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36608 | 1484341 | LALIBERTE, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36609 | 1491276 | CARAN, ARACELI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36610 | 1485068 | BELINNE, PAUL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36611 | 1507848 | TELLEZ, ALEJANDRO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36612 | 7670193021 | GOURRIER, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36613 | 7200372401 | ROY, SURAJIT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36614 | 1501918 | CHIU, LAI SAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36615 | 1501953 | WIELKIEWICZ, CHRISTOPHER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 36616 | 1501968 | GOULD CUSTOM BUILDERS, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36617 | 1506173 | RAMOS, LYNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36618 | 7670144326 | CARIO, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36619 | 1496883 | GOMEZ, OSCAR I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36620 | 7800729168 | LEVACIC, DAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36621 | 1506914 | MORALES, WILFREDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36622 | 1502938 | LAPOINTE, JOSHUA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36623 | 7670184445 | VILLE, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36624 | 1506318 | WALTON, DAVID | US | 0 | 0 | 0 | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 |
| 36625 | 1485327 | SUCATO, DARREN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36626 | 1499204 | MIRBAGHERI JR, ZOHREH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36627 | 7600683329 | VALLEE, MAXIME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36628 | 1506364 | SCOTT, AMY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36629 | 1506699 | GUINTU, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36630 | 1937430 | BLAND, PATRICIA A AND RON | US | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 100 | 100 | 0 | 0 | 0 |
| 36631 | 1480643 | CASTILLON-HUDSON, ILIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 36632 | 1481654 | DAIGLE, JANICE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36633 | 1485281 | WASSEF, ADEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36634 | 1482085 | SIQUEIRA, CARLOS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36635 | 1484497 | ESCOBEDO, JOSEMANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36636 | 1496738 | RAMIREZ, MONICA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36637 | 7250085360 | POWELL, KRISTINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36638 | 1376237 | GILCHREST, RHONDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36639 | 7600676268 | TOURNIER, LUDOVIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36640 | 7200342540 | COMPUTBITS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36641 | 1376592 | LOPEZ, ALEJANDRO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36642 | 1377103 | MCGINNIS, ALEXIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36643 | 1377814 | WILLIAMS, BILLY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36644 | 1373585 | HERRIRA, ANGELIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36645 | 1374294 | STAIRS, SONIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36646 | 1373597 | OCHOA, RENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36647 | 1374708 | DRAKE, TRACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36648 | 7800309583 | DI BATTISTA, MARISA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36649 | 7600600470 | TAZAOUI, KAMEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36650 | 1374839 | HAMILTON, TYLER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36651 | 1375783 | WHITEHEAD, MICAH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36652 | 1376257 | SENECAL, KARINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36653 | 1376607 | MIRANDA, ADOLFO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36654 | 1376621 | SCHWEIGER, LOAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36655 | 1377106 | GREENE, BYRON B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36656 | 1377111 | DELANEY, SAMANTHA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36657 | 1379392 | MARTIN, ANGEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36658 | 1399480 | MCCANN, TIFFANY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36659 | 1374362 | RAINWATER, TIM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36660 | 1374372 | ALSUP, GREG D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7600653448 | MULLER, MARIE-FRANCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36661 | 7900120322 | NONU-REID, MALACHI HIRAM | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36662 | 7600666422 | PHANZU, KISOLOKELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36663 | 1368819 | DIXON, MARCO L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36664 | 1367339 | BAPTISTA, RITA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36665 | 7670080722 | COQUIO, EDITH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36666 | 1368807 | JOYCE, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36667 | 1369084 | AGUILAR, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36668 | 1369086 | RODRIGUEZ, ERWIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36669 | 1370819 | LAFRANCE, ANDRÉ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36670 | 7250038622 | RUSSELL, CHELSEA A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36671 | 1465301 | ROLDAN SR, JOSE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36672 | 6100586821 | AGNIESZKA BEDNARCZYK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36673 | 6170058440 | EWA ZIOMEK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36674 | 1367360 | PETERSEN, ADRIAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36675 | 1374700 | CHRISTENSEN, KATHERINE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36676 | 1368567 | BLANC, HERBY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36677 | 1374693 | LUU, TOMMY T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36678 | 1481566 | CARTER, KURT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36679 | 1369567 | OLIVA, ROGER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36680 | 1369568 | JAMES, MAYOLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36681 | 1379327 | CAMP, WENDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36682 | 1375744 | MARTINEZ, VICTOR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36683 | 1375750 | MAEDER, KAREN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36684 | 1377437 | FUKEDA, GINA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36685 | 8103497459 | TS HANDEL OG SERVICE | DK | 0 | 0 | 0 | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 |
| 36686 | 1378960 | SMART, MARY LUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36687 | 1378961 | XXXX_2010-01-09-19-58-10-0703 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36688 | 1377863 | DESROCHES, ELAINE / ARSENEAULT, MICI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36689 | 7250079306 | BARR, SANDRA G | AU | 0 | 0 | 0 | 0 | 0 | 9.34 | 9.34 | 0 | 0 | 0 | 0 |
| 36690 | 7800317709 | SIMONE,GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36691 | 7200325937 | DUAN, PENG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36692 | 1812513 | WIERSMA, JARED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36693 | 1376733 | SAPPINGTON, TAMEISHA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36694 | 7200359951 | AMOSA, TAVITA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36695 | 7900114103 | ADAPTIVE DESIGNS LIMITED | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36696 | 7250039048 | NEIL, CINDY M | AU | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 |
| 36697 | 7200295246 | FULLERTON, TERRANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36698 | 1374530 | ONITA, LUCICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36699 | 7670086121 | VEIGNE, BASILISSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36700 | 7670086121 | HARDY, YOANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36701 | 1379065 | POIRIER, THERESE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36702 | 7400560103 | LAHODA, FRANCOIS P | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36703 | 1379059 | DAVIS, VIRGINIA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36704 | 7900115849 | LOW, HAYDEN GEORGE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36705 | 7900669903 | FAATIU, MIRIAMA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36706 | 1374113 | PAREDEZ, LUZ M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36707 | 1375181 | SMITH, AMY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36708 | 1375218 | POLETTI, MIKE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36709 | 7900026101 | GLOBAL COMMUNICATIONS NETWORK LIM | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36710 | 1378048 | DALMAN, JENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36711 | 1378354 | BENCHEKROUN, RHYZLAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36712 | 7250041191 | HAEATA, TE RUINGA A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36713 | 1373431 | TOWNER, JOHN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36714 | 1343624 | GUNKEL, GARY | US | 0 | 0 | 0 | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 |
| 36715 | 7400560102 | PILLONEL, OLIVIER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36716 | 1812346 | RAINFORD, KEVIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 | 0 |
| 36717 | 8170013723 | SHOUMAT, RABIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36718 | 1379476 | BETA ECHO 7 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36719 | 1379486 | PICHETTE, MANON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36720 | 1379493 | DORELIEN, DALI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36721 | 1373632 | GOLDING, FREDRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36722 | 1374455 | GONZALEZ, JOSE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36723 | 1376318 | RUNQUIST, MONETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36724 | 1377138 | BENSON, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36725 | 1378588 | TALLEY, JACQUELYN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36726 | 1374472 | DELVALLE, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36727 | 1374768 | HAHN, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36728 | 7600679701 | LABRUYERE, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36729 | 1376670 | BROWN, MARY O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36730 | 1377511 | ZENITH PROPERTY SOLUTIONS LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36731 | 1377149 | POWELL, BETTYE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36732 | 1377951 | SAMUEL, JERRY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36733 | 1377957 | ADAMS, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36734 | 7600656397 | SEIGNOVERT, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36735 | 1379503 | BITTON, JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36736 | 1373692 | FORTIN, KARINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36737 | 1375097 | DUPONT, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36738 | 7670086974 | LE QUERE, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36739 | 1378588 | TALLEY, JACQUELYN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36740 | 1812421 | MOK, JUNG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36741 | 7600659464 | LE THIMONIER, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36742 | 1399392 | FEARON, DION A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36743 | 1376354 | BARRETERO, JUAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36744 | 1368032 | DIAZ, MIGUEL ALDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36745 | 1368359 | LINDEMER, MARK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36746 | 7600596516 | POULAIN, KATIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36747 | 1367112 | AVILES, JOSE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36748 | 1367129 | SPEER, BRITTANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36749 | 1368324 | KIM, YONG KUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36750 | 1368894 | ESPINAS, ILLUMINADA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36751 | 1465598 | MANGIULLI, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36752 | 1465584 | BORIA, JUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36753 | 7250038555 | BIDDLE, BARBARA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36754 | 7670082569 | MARIGNANE, EMMANUELLE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36755 | 1372684 STEARNS, JOANIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36756 | 1369164 MUNOZ-HAAS, GUADALUPE AND HAAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36757 | 7100195140 MARQUES, MANUEL PEREIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36758 | 1366577 FECTEAU, MAXIME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36759 | 1368335 DOYLE, EIRANA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36760 | 1482264 RONEY, MYRL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36761 | 1482257 RUEFER, JEANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36762 | 1368916 LEPINE, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36763 | 1369776 HONG, KIM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36764 | 1369777 WILLIAMS, ELAINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36765 | 1370493 SAINT-CROIX, EDNER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36766 | 7800306523 BUOMPANE, ENZA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36767 | 1372119 AUBUT, RAYMOND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36768 | 1367741 DOONAN, WILLIAM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36769 | 1366509 DOONAN, JENNIFER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36770 | 1367136 HALL, DANIEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36771 | 1343942 STOVER, BARBARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36772 | 1365428 MONTOYA, SUSAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36773 | 1343925 JORGENSEN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36774 | 7670112929 LAURENT, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36775 | 7600648058 BOUZERGAN, ABDELLAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36776 | 1342042 EDWARDS JR, WAYNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36777 | 8970025213 HESSE, JORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36778 | 1343954 GRANLUND, TACI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36779 | 1344243 KOKO, DICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36780 | 1412506 REYES, THOR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36781 | 1339639 JACKSON, SHERIKA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 |
| 36782 | 7250035044 TAN, CHOON-LEE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36783 | 1465619 CHAN, ALICIA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36784 | 7200363975 ZHANG, JIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36785 | 1369789 SANDERS, RUSSELL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36786 | 1366533 FLORES, JUAN AND MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36787 | 7100204518 CAIRES, MARLENE CASTRO CAFORO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36788 | 1372987 HENDERSON, TORIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36789 | 7250053401 CROSSFIELD, KYLIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36790 | 1367007 MANSFIELD, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36791 | 1369657 SIMS, IMANI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36792 | 1465433 LUNA, MARTIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.65 | 18.65 |
| 36793 | 1409271 ROSS, NICHOLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36794 | 1372645 KASTE, HEATHER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36795 | 1373162 RODRIGUEZ, LETICIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36796 | 1373189 DAWSON, JAKE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36797 | 7200346600 DIRECTLINEMOBILEPHONESPTYLTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36798 | 1369033 FRY SR, DIALLO O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36799 | 1366349 CASTILLO, CARLA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36800 | 1366467 NAYLOR, LEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36801 | 1367278 MURRAY, CODY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36802 | 1367293 GILL, SUKHDEV K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36803 | 7600590333 RAMSPACHER, ANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.54 | 42.54 | 0 | 0 | 0 |
| 36804 | 7670080402 SOTTORIVA, ELISABETH R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36805 | 1368751 BRENNAN, RONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36806 | 7670114502 CAYUELA, NICOLAS D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36807 | 7670064001 COUTANT, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41.52 | 41.52 |
| 36808 | 1372792 FLORES, LYNDON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36809 | 1366732 GUTIERREZ, ERIK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36810 | 1366736 GALLEGOS, JANET L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36811 | 1366466 EDENS, JONATHAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36812 | 1368727 NEWMAN, SARAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36813 | 7600664595 YUNGMANN, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36814 | 1371279 ROBERTS, CONNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36815 | 1371282 GOCO, LEVITA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36816 | 1371897 FLEURANTIN JR, JEAN JOSEPH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36817 | 7470017045 KADAR, WALTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36818 | 1367873 LUCAS, ERLINDA F | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36819 | 1368501 CROSSLAND, KEVIN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36820 | 7600632733 PERFEZOU, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36821 | 7250038421 STACEY TUIASAU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36822 | 6170055120 KAROLINA SCHUBERT | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36823 | 1375234 STANGL, STEWART | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36824 | 1368483 CHAVEZ, THERESA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36825 | 7200360312 MOREHU, MAEDAWN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36826 | 1371705 ESQUERRA, GENARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36827 | 1369244 DICKERSON, KENNETH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36828 | 7670076924 ARAVINE, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36829 | 7670082881 JEANNEAU, GABRIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36830 | 1371720 BENNIS, ABDELHAK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36831 | 7670080083 WONG, MAY SEE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36832 | 7250079459 MICOL, FREDERIC J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36833 | 7250079459 MATETE, HONE P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36834 | 1368084 ROCK, ALLYSON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36835 | 1366698 LAVALEE, SERGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36836 | 7250078257 JOHNSON, DEAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36837 | 1409333 HODGSON, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36838 | 1371758 MANNING, PAULA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36839 | 1372928 CAMPBELL, BRIANT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36840 | 1357811 WONG, SYVA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36841 | 1368415 PINZON BARRIOS, ALFREDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36842 | 1368416 REHM, CHUCK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36843 | 1367711 BRANSON, ROBERT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36844 | 1366980 CORREA, VENTURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36845 | 795003828I MILLS, LISA T | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36846 | 1371776 TELESYSTEMS, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36847 | 1372202 MOLINA, CORAZON V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36848 | 1366435 JACO, MELVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36849 | 7600679357 | JAVELAS, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36850 | 1368725 | VIELLE, CAROLINE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36851 | 1369932 | BRADSHAW, TERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36852 | 7950036741 | WARETINI, PIRIPI K | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36853 | 1354699 | CLARK, NETTIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36854 | 1355368 | COMEAU, LOUISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36855 | 1355195 | LOCKE, KELLY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36856 | 1397113 | BRUNSON, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36857 | 1357643 | KAVA, TAI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36858 | 1357645 | TEMING, EDUARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36859 | 7500532225 | FRANCART, YVETTE | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36860 | 7900107154 | DNC TAPARA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36861 | 7600662216 | OTT, EMMANUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36862 | 1355055 | BROWN, JASON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36863 | 1373809 | CONNOLLY, DORIS N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36864 | 1355939 | RACZEK, DARIUSZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36865 | 1358577 | SCOTT, CARL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36866 | 1357059 | HUMPHERYS, ADAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36867 | 1357065 | RAJEWSKI, DELANDO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36868 | 1357066 | REHEL, LOUIS-JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36869 | 1357332 | GOSSELIN, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36870 | 1396928 | PREVO, ELIZABETH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36871 | 1357957 | EMELIANO, MARY JANE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36872 | 7600670365 | LEBLANC, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36873 | 1355942 | PRICE, LEE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36874 | 7800310347 | GAZZELLONE, CLETO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36875 | 1357343 | MERCADO, PETER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36876 | 1362232 | BEHRENS, DALE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36877 | 1355344 | DUMITRU, DANIEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36878 | 1355281 | INTELLECTUAL RESOURCE GROUP, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36879 | 7600664903 | PIN, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36880 | 1354612 | ROY, MICHELE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36881 | 7200346508 | PAN, CHIN CHUANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36882 | 1355534 | CROOK, GARRETT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36883 | 1398558 | JEROME, ETIDO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36884 | 7670071702 | BARRAL, ALEXIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36885 | 1358181 | MIGNEAULT, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36886 | 8103512176 | MIHEREKO, BANIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36887 | 1356428 | JERVISS, HARRIET H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36888 | 1356440 | GONZALEZ, TANIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36889 | 1357550 | CHARRON, CHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36890 | 7200326807 | ZHANG, MEI YI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36891 | 1354657 | DATUIN, NARCISO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36892 | 7600622700 | LOPES RODRIGUES, MARIE HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36893 | 7250036731 | WARREN, TRACEY A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36894 | 1397134 | SMITH, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36895 | 1354302 | MARIA, RITA U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36896 | 1354312 | DATUIN, EMMANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36897 | 7950036514 | TASI, RETTA V | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36898 | 1355293 | ISAAC, KHRYSTLE D / TELLIFERRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36899 | 7600566916 | TARIKET, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36900 | 1356760 | PADERNAL-NYE, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36901 | 7900128483 | BLAKE, JANE LOUISA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36902 | 1357908 | BARNES, ANDRE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36903 | 7670078161 | KRETCHMANN, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36904 | 1358519 | HERNANDEZ, JULIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36905 | 1360402 | HOPPE, DALE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36906 | 1362242 | VIANA, NICOLETTE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36907 | 7250037138 | REA, DAVID | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36908 | 7950037131 | TAPARA, PIRIHIRA M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36909 | 7600674806 | LOUBRIAT, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36910 | 7600657786 | PLIZGA, MAXIME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36911 | 7670074882 | PERGET, ELIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36912 | 8103441697 | ELLEHAMMER, THOMAS D | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36913 | 8103495472 | PETERSEN, BJARNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36914 | 1365406 | GIOIA, DANE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36915 | 1361530 | KOOLI, AMNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36916 | 7200346510 | GUAN, JING MIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36917 | 1364045 | PALMERIN, PATRICIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36918 | 7250037522 | CHONG, DEREK J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36919 | 1360267 | KEAMA, DAVID M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36920 | 7250037461 | KLUISSHA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36921 | 7670067191 | COLLIN, RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36922 | 1362418 | GARCIA, ANDRES F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36923 | 7250037667 | COTTOM, CHRISTOPHER J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36924 | 7200346466 | WARD, GEOFFREY THORNTON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36925 | 7670073682 | HOCHEDEZ, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36926 | 7670075221 | DAUTRY, VIVIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36927 | 7800311757 | MAGNANTE, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36928 | 7600651843 | MEFTOUH, RADOINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36929 | 7800302732 | PERRUZZA, MARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36930 | 1410786 | REICH, MICHELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36931 | 1364123 | BUMGARNER, REED E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36932 | 7200340614 | NYMAN, JOHN PHILIP | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36933 | 1355220 | PARENT, GABRIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36934 | 7200327799 | CHEN, JIEDAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36935 | 7670068130 | HAJJAM, SOUHAILA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36936 | 1362282 | RADER, GUY JR S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36937 | 1363427 | MILLER, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36938 | 1364492 | GOODE, MERIDITH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36939 | 8404729707 | HOGLUND, ULF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36940 | 1365293 | AKIDA, NAIMA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36941 | 1355677 | GABRIEL, LORRAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36942 | 7670079033 | DAMIEN, BELS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36943 | 1360650 | LOPEZ, KARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36944 | 7250037531 | MACKELLAR, DAVID J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36945 | 7250037401 | GAMBARO, CLARE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36946 | 7200344757 | RANITU, APISALONE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36947 | 8770010810 | SKARBØE, BJOERNE B | NO | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 0 | 0 | 0 | 0 |
| 36948 | 1363467 | LAPIERRE, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36949 | 1363472 | MOHAMMED, RASHAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 17.92 | 0 | 0 | 0 | 0 |
| 36950 | 1364018 | GONZALEZ, MICHAELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36951 | 1364538 | TAUTEOLI, TELEITA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36952 | 1364541 | CAMPBELL, TREVOR J / KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36953 | 1364553 | ABUNDIZ, SOPHIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36954 | 7250037991 | TAULELETOA, MEGAN L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36955 | 1360663 | BORGES, ADAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36956 | 1360677 | CHEUNG, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36957 | 7670058282 | GLEIZE, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36958 | 1360966 | VILLA, DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36959 | 7800311852 | LAUDONE, MICHAELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36960 | 1354772 | IZAGUIRRE, MARRYANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36961 | 1376472 | HARVEST CONCEPTS, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36962 | 7800282676 | PILO, GIOVANNI ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36963 | 1378483 | CLOUTIER, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36964 | 1378875 | KURTZ, ADELAIDA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36965 | 1396309 | BAJAO, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36966 | 7670041642 | LANGRAND, ALINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36967 | 7600604197 | ACBP | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36968 | 7600660615 | AUBRIET, CLAIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36969 | 7250036753 | ALDRIDGE, JEREMY M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36970 | 1356827 | KO, ANDY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36971 | 7250040592 | STERLING, GEORGINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36972 | 7200344628 | SCHUH, LEESA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36973 | 1377390 | STEDMAN, STEVEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36974 | 7600668317 | DEJEAN, JEAN RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36975 | 1355399 | SPORER, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36976 | 1355995 | ESPADERA, DIOLIE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.15 | 13.15 |
| 36977 | 7200348327 | TIKOLEVU, JOELI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36978 | 7250036789 | BARTON, DARYL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36979 | 1356845 | ORTEGA, HECTOR M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36980 | 8702381397 | OLSEN, BERIT C | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36981 | 7170032826 | PEREIRA, RENATO FILIPE ROSA | PT | 0 | 0 | 0 | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| 36982 | 1358706 | GALIK, NANCY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36983 | 1354077 | REDMON, KARL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36984 | 1357514 | LAURENT, DOROTHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36985 | 7100190236 | ALVES DE PINHO, JOAO MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36986 | 1376897 | MADRID, LOLA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36987 | 1375977 | AERTS, BRENDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36988 | 7600666853 | BRUNO, CORALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36989 | 1377324 | ELOI, JACQUES-WOOD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36990 | 8170015263 | CAILLOUX, ANN-SELENA L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36991 | 7250049265 | JAMES, ADRIAN W | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36992 | 1374861 | SATTERFIELD, TERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36993 | 1375242 | GLISMANN, JEREMY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36994 | 1376005 | LAVIGNE, JANELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36995 | 1376468 | CASTILLO, SOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36996 | 7600047243 | FRAISSINET, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36997 | 7250039700 | MICARI, OSCAR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36998 | 1378123 | ANGELES, NORMAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36999 | 1375254 | JENOVESE, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37000 | 1355412 | CHEVRIER, LYNN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37001 | 1399192 | SANCHEZ SR, JEREMY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37002 | 7200322355 | MOUNTEY, DENISE MARGARETTE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37003 | 1374900 | DINGLE, CAROL L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37004 | 7250039281 | PATU, JANE L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37005 | 1376977 | ANDREWS, MARRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 |
| 37006 | 1399332 | SHREEVE, MELANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37007 | 8404729717 | HOGLUND, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37008 | 1376357 | DESIREE WASHINGTON OR, JOELLE WARI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37009 | 1376647 | LEMIRE, ADAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37010 | 7200354232 | NGAI, JENNY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37011 | 1375298 | MARIN, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37012 | 1373340 | JONES, MARIA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37013 | 7950036416 | KENNETT, CHARMAINE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37014 | 1354430 | EDEN, CHARLES N & SHERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37015 | 7670056196 | DRAME, KHADIDIATOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37016 | 7250036451 | WTD DEVELOPMENTS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37017 | 1354165 | DAVEY, KEITH T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.26 | 9.26 |
| 37018 | 1354548 | BROWN, MINERVA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37019 | 1355188 | REYNOSO JR, CESAR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37020 | 1356067 | IPUZ, FENI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37021 | 1399374 | EDMONDSON, PHYLLIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37022 | 1356352 | LOGUILLO, ANDREW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37023 | 1354548 | HUETE, ANDREA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37024 | 1356365 | HIGHAM, ERNEST D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37025 | 1356059 | YOSHIDA, RUCHI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37026 | 1357181 | HERNANDEZ, EDUARDO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37027 | 7671001263 | ALAUX, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37028 | 1355514 | BUTLER, BRUCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37029 | 7950048776 | NIUMATA, CANDICE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37030 | 1357205 | VALERIO, LEONARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37031 | 1357500 | MEJIA, BERNARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37032 | 1357506 | PETERSON, SARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37033 | 7800310159 | PACE, MASSIMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37034 | 1356504 | NARANJO, ALICE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37035 | 1354197 | HALL, AMELIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 |
| 37036 | 1354933 | NADEAU, PASCAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37037 | 1355221 | NGUYEN, PHU M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37038 | 7250035257 | GALLUZZO, FIONA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37039 | 7800299056 | MORICI, GUERRINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37040 | 7200347674 | AHMED, AHMED | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37041 | 7950048685 | PATUWAI, DIANNE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37042 | 1397404 | SMITH, DARRELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37043 | 7600665656 | ECK, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37044 | 1397048 | TOMLINSON, RANTO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 |
| 37045 | 1357738 | BAZE, ALAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37046 | 1396833 | JAMES, SHAMAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37047 | 1357740 | CASTELLANOS, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37048 | 7200334488 | BROWN, AKOSITA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37049 | 7600626941 | RICHEN, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37050 | 1354803 | CHARBONNEAU, KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37051 | 1355722 | HEWLEN, KAUMOANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37052 | 1356338 | SHYLLON, ANGELA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37053 | 1357743 | LOUALE, GOMIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37054 | 7950036698 | AIR INVESTMENTS LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37055 | 1358754 | MULTI-L M PLUS ENR. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37056 | 7200318703 | VERETI, MOSESE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37057 | 1356038 | LARIOS, SAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37058 | 7250044659 | NIKORA, HAMISH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37059 | 1357149 | BRETON, MICHAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37060 | 1357764 | ROY, EDITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37061 | 1358418 | ABDUL-SAMAD, KIMAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37062 | 1354519 | BAKER, COLTON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37063 | 1354530 | SIDHU, ALFRED A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37064 | 1395433 | ANTON, ANDRES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37065 | 1354534 | COX, DELORES N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37066 | 1397027 | MCNEIL, TRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37067 | 7800293740 | DEL PRETE, ALESSANDRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37068 | 1351715 | ELISMA, HENRI-CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37069 | 1350918 | SHAKISON, TANJA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37070 | 1426810 | WAGNER, GABRIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 |
| 37071 | 7600659515 | ZAGO, CARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37072 | 1350309 | KRITSANAJOOTHA, OLIVIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37073 | 1427600 | AYVAZOVA, LOLITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37074 | 1352013 | GAGNON, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37075 | 1352017 | HODGE JR, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37076 | 1353292 | URBINA, KRIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37077 | 1426265 | GARCIA, SHANNON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.91 | 13.91 | 0 |
| 37078 | 7800307561 | CACCIAGUERRA, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37079 | 7670068282 | BERGE, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37080 | 1349341 | IMPACT WIRELESS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37081 | 1351746 | CHIASSON, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37082 | 1426870 | HARRELL, HEATHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37083 | 7200340611 | CAMPBELL, DONNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37084 | 7600663966 | BASSES, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37085 | 1349768 | LISTA, VINCENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37086 | 1427809 | TROPEZ, NORMA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37087 | 7950036041 | BRENNAN AND SHONA 2 | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37088 | 1350626 | LOMAX, LAURIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37089 | 1350918 | KHARRAT, RAMENEH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37090 | 7600668856 | OURHANEM, YOUSSEF | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37091 | 1351755 | RUBIO, RUBEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37092 | 1350020 | TODD, JEFFREY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37093 | 1351117 | MBAITOLOUM NDIRIMAN, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37094 | 1351075 | RDK INVESTMENT GROUP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37095 | 1351643 | NICOLAS SANCHEZ, VALENTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37096 | 7600624767 | AUDIBERT, ELISABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37097 | 7250036346 | CARLSHAUSEN, MURRAY J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37098 | 1425620 | KEARNEY, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37099 | 7600667264 | CHABERT D HIERES, BLANDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37100 | 1350522 | SIDHU, BELEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37101 | 7600702114 | PAUTIER, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 514.24 | 514.24 | 514.24 | 514.24 | 514.24 |
| 37102 | 1353836 | XXXX_2009-12-08-00-03-40-0798 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37103 | 1425745 | FOLTZ, PAMELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37104 | 1352834 | YOSHISATO, FUMITO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37105 | 7800310348 | GAZZELLONE, SIMONE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37106 | 1350823 | LEVASSEUR, CHRISTIAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37107 | 1350290 | ABAS, JOEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37108 | 7670063920 | PECH, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37109 | 7100129168 | SILVA ROCHA, PEDRO MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37111 | 1353538 | DUMITRU, CARMINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37112 | 1425739 | MARCEY, ADRIA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 14.7 | 14.7 |
| 37113 | 1350248 | MONTOYA - ACOSTA, ALEJANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37114 | 7117003820 | PONTE, JORGE SAMUEL ROCHA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37115 | 1350267 | DESNOYERS, TOMMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37116 | 1350851 | HERNANDEZ, MARTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37117 | 7250038300 | BARBER, CASSIE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37118 | 1352989 | MCGLAWN, BEATA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37119 | 1349339 | LEAL, SALVADOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37120 | 8103519359 | HOLM, PER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37121 | 1423926 | ORTEGA, TEODORO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 |
| 37122 | 1351758 | DOUGLASS, DONNA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37123 | 7600646197 | MICHEL-BECK, MARIE CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37124 | 1349836 | RUVALCABA, CHRISTIAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37125 | 7250035923 | STEWART, BRETT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37126 | 1349850 | LOWVEHM INC. | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37127 | 7250036019 | PRICE, SOMAYA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37128 | 7600664450 | DUBOIS, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37129 | 1351558 | LATIF, CHAUDHRY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37130 | 1351830 | XXXX_2009-08-31-21-25-15-0113 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1352851 | THORYK, LINDA | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37131 | 7670067092 | SAVARIT, ANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37132 | 1352827 | BRUNSON, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37133 | 1335574 | RIX, DIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37134 | 1352109 | DAVIS, KYLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37135 | 7600609817 | BELLIOT, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37136 | 7670061706 | PEREZ, REMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.24 | 42.24 |
| 37137 | 1338117 | PETERSON, PAUL O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37138 | 7670057801 | RICHARD, ANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37139 | 7670060930 | D'OULTREMONT, ANNE-LOUISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37140 | 810343413 | HANSEN, ESBEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37141 | 1338133 | ZEIGLER, JOHNESE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37142 | 1338135 | TSAI, CALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37143 | 1423124 | KNIGHT, TERON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37144 | 1334615 | CHAVES, MARIA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37145 | 7670065702 | MEZADOURIAN, OLIVIER F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37146 | 7600686019 | SWIECH, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37147 | 1351796 | CALDERON, HENIK H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37148 | 1426119 | HAUGHEY, G ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.87 | 14.87 |
| 37149 | 1351218 | CLARK, SURRITA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37150 | 1351225 | MAIELLO, DEMARIUS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37151 | 1351503 | MOORE, MELE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37152 | 7670069533 | RIGAULT, PATRICIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37153 | 1352456 | GALLO, IRENE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37154 | 1352801 | GARCIA SR, FRANCISCO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37155 | 1353072 | CLEMENT, KEVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37156 | 7670067852 | BLANOT, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37157 | 1349601 | TURPIN, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37158 | 1349807 | WEAVER, STACEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37159 | 1353393 | CLOUTIER, JACQUES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37160 | 1427225 | HUEY, VICTORIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37161 | 1351765 | HYATT, S MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37162 | 1351805 | MALLOY, SHANNON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37163 | 1352467 | CHAVEZ, OLGA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37164 | 1426555 | WOOD, KARI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37165 | 1352822 | ELERSON, JASON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37166 | 1426351 | TAPIA, JOSE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37167 | 1349825 | DUGUAY, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37168 | 1349829 | ATIGA, JOY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37169 | 1350088 | BERRIOS, ALENE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37170 | 1350097 | FRAIJO, CARRIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37171 | 1427213 | MORALDE, REMEDIOS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37172 | 725003621? | KELLY, SOPHIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37173 | 7670067003 | VEIL, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37174 | 1345103 | BARNES, MILDRED D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37175 | 1345424 | LEWIS, GARETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37176 | 1345379 | NEW RAINBOW COMMUNICATION | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37177 | 1431946 | DOMINGO, LEONIDAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.64 | 17.64 | 0 | 0 | 0 | 0 |
| 37178 | 1346288 | NGUYEN, SEAN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37179 | 1346299 | OLIVARES, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37180 | 1346894 | NADEEM, BABER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37181 | 1346899 | RENO, TERRI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37182 | 1346901 | CARVALHO, CAROL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37183 | 1347693 | CLEMONS, TIFFANY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37184 | 1348282 | MCNESSE, CASSANDRA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37185 | 1348802 | SAIZ, RAOUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37186 | 1345091 | KIM, SARAH Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37187 | 1344788 | TRAN, THAO T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37188 | 1345086 | THRESHER, RYAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37189 | 7200348905 | HOU, SIDA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37190 | 1430727 | FUGABAN, MARIBEL G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37191 | 1348547 | LEBLANC, AIME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37192 | 7950035406 | HOHAIA, CLARE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37193 | 7600559527 | BEKKIS, NADIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37194 | 7600563763 | CHAKIRA SAID, ADINANI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37195 | 1346333 | HERNANDEZ, OBDULIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37196 | 7670131325 | RABE, CARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37197 | 1347458 | DON WRIGHT & ASSOCIATES CONSULTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37198 | 1347468 | WOOD, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37199 | 1350777 | TORRES, ROBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37200 | 1344421 | HO, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37201 | 1344757 | HAROLD, JOE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37202 | 7900122852 | PARKER, DIN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37203 | 1347649 | COLOMA, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37204 | 1345048 | RABINES, ALEX AND LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37205 | 1428994 | REYES, ATMAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37206 | 1345057 | MULLER, KENT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37207 | 1345965 | ARELLANO, JERILYNN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37208 | 1346593 | CRONIN, ADAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37209 | 1346598 | PINTABONA, BRENDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37210 | 1347390 | FERNANDEZ, MERCEDES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37211 | 7670130936 | GAUDOUT, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37212 | 1347956 | BROWN, DAVID K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37213 | 7900110175 | GRAHAM, KALINA KOHINE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37214 | 1344753 | OCHOA, CELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37215 | 1347478 | WEST, MEGAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37216 | 1344758 | HERLOSKY, TIMOTHY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37217 | 7250035558 | LE, NGOC | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37218 | 1346869 | ROY, ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37219 | 1346873 | BAREFORD, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37220 | 1346882 | HONG, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37221 | 1347688 | ORTIZ, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37222 | 1347967 | OCHOA, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37223 | 1348251 | PELLETIER, LEO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37224 | 1348512 | ATTARDO, RITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37225 | 1429923 | LIDE, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37226 | 1429506 | PROUTY, VINCE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 |
| 37227 | 1348236 | BLACKMON, BETTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37228 | 1351041 | BECKETT, AMELIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37229 | 1348831 | SAHAYDAK, DIANNE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37230 | 1353447 | LAUX, EUGENIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37231 | 1353462 | LEFEVRE, WILLIAM V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37232 | 7670057923 | GASC, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37233 | 7600692125 | MORLAN, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40.04 | 40.04 |
| 37234 | 1349554 | QUIST, MARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37235 | 1350763 | TORRES, LILIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37236 | 1350718 | LANGDON, SHIRLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37237 | 1350729 | BARRETT, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37238 | 1349865 | BUENROSTRO, MARIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37239 | 1350728 | SCHMUHL, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37240 | 7200340703 | ALLEN, DAVID | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37241 | 1350742 | EGINS, JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37242 | 7950035286 | LINUS AND MARY WILLIMS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37243 | 1351610 | GRIFFITH, ADRIAN E | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37244 | 790065094 | MCMANUS, KELLEZ | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37245 | 7600665604 | HALLALI, LARDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37246 | 7250036386 | MORGAN, PAUL G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37247 | 1350770 | MATTHEWS, NEYSA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37248 | 7200308255 | AHMED, KHADRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37249 | 1351630 | GOVEA, JOSE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37250 | 1352584 | TORRES, JACK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37251 | 1352917 | ROBINSON, MARISSA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37252 | 7500701378 | DELVILLE, MONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37253 | 1424592 | KADALICKAL, JOSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37254 | 725003599 | ROBBIE, CAROLYN E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37255 | 7600664209 | CHESNEY, ALEXIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37256 | 1347481 | LAU, ASTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37257 | 7170024726 | MACHADO, SUSANA PAULA M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37258 | 1348856 | LAN, JANET P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37259 | 7670066027 | HADDIOUI, ILHAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37260 | 790066641 | G & S LEE INVESTMENTS LIMITED | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37261 | 7250035416 | YOUR MOBILE OFFICE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.63 | 9.63 | 0 | 0 | 0 | 0 |
| 37262 | 7800298002 | ROSSI, GIANLUCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37263 | 7600665789 | THIERY, LLOYD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37264 | 7670132425 | CALATAYUD, CELIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37265 | 1431868 | LAFORET, LINDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37266 | 1431176 | NISPEROS, JULITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37267 | 1426315 | GILSON, STEPHEN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37268 | 1348347 | DIERINGER, DALE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 |
| 37269 | 1349914 | HUNT, LYNNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37270 | 7250063877 | GOODALL ENTERPRISES AUSTRALIA P/L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37271 | 1432036 | RILEY, KENNETH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37272 | 1346091 | TAYLOR, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37273 | 1346982 | LOPEZ, AGUSTIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37274 | 1347509 | CLOUTIER, ISABELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37275 | 1353439 | KAZEROONI, NADER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37276 | 1353738 | BUXTON, SHARI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37277 | 1349537 | GENDRON/OUELLET, GHYSLAIN/SARA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37278 | 1350702 | GACHINEIRO, STEFANIE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37279 | 1350706 | WILLIAMS, ANDRE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37280 | 1351852 | WYMAN, LARRY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37281 | 1346952 | COTE, PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.97 | 24.97 |
| 37282 | 7170023386 | SANTOS RODRIGUES, RUI MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37283 | 7600588572 | DIB, MONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37284 | 1428625 | HENDRICKS, PETRONELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37285 | 1341349 | NIKO, ROBERT F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37286 | 1342177 | ADFIELD, DONOVAN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37287 | 1342822 | SPECHT, MICHAELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37288 | 1342829 | BATES, DYANNE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37289 | 1342833 | ROST, AIME P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37290 | 1344362 | WAYBRIGHT, EVANGELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37291 | 7670063180 | FAVRE, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37292 | 1341354 | BISCOE, ROLAND C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37293 | 1334902 | URREA, OLIVIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37294 | 7950035069 | MAKI, JENNIFER | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37295 | 1339954 | BENNETT, KATRINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37296 | 7170023586 | PAIS FERREIRA, JOSE MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 18.97 | 18.97 | 0 | 0 | 0 | 0 |
| 37297 | 1344062 | HEISEY, SHIRLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37298 | 7200347628 | HART, PAUL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37299 | 1339987 | CRONKHITE, JAMES L & JEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.49 | 16.49 |
| 37300 | 1341385 | RAMDASS, KAREE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.87 | 14.87 |
| 37301 | 1343166 | MIONE, GIONNI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37302 | 1343178 | GUILLAME, MIMOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37303 | 7600592929 | MONTAGNON, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37304 | 1340680 | MIZELLE, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37305 | 7250034849 | HAN, HEU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37306 | 1341409 | DUPIO, JILL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37307 | 1341865 | HARRIS, DELORES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37308 | 1343413 | GARCIA, LUIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37309 | 7250034904 | ZAINAL, SONITA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37310 | 1341277 | BROWN, CLARA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37311 | 1428324 | QUINTANA, NELDA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37312 | 1414273 | HEBERT, STEPHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37313 | 1343694 | ONGO, ERLINDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37314 | 1413456 | CHINGAS, STEPHANIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37315 | 7600652340 | FOURNIER, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37316 | 7600690133 | BENSAID, MANSOUR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37317 | 1341761 | EDINGTON JR, ALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37318 | 7300125828 | CID GIL, OSCAR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37319 | 1342790 | REESE, ICIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37320 | 720345797 | BROWN, JESSICA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37321 | 760062049 | RUCHAUD, FIRMIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37322 | 1339960 | BOWLIN, DAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37323 | 7670062816 | GIRARD, HUBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37324 | 1339995 | LEWIS, ADONIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37325 | 1340169 | ALTAMIRANO, BRANDON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.74 |
| 37326 | 1340914 | SCHROEDER, GREG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37327 | 1340917 | LEAR, ESTHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37328 | 1342794 | GARCIA-REYES, MARIA LINA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37329 | 1342796 | HANDY, JENNIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37330 | 795003534 | DINSDALE, NGAIRE H | NZ | 0 | 0 | 0 | 0 | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 0 |
| 37331 | 1339881 | KOLKIEWICZ, SAVANNAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37332 | 7250055377 | SALMON, ROBERT W | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37333 | 1342219 | JACKSON SR, ADRIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37334 | 1343108 | MONTES, RICHEY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37335 | 1342979 | BORROMEO, RENARDO ANTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37336 | 1341413 | MOWATT, WILLS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37337 | 1343570 | ANTHONY, ELSWORTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37338 | 1343857 | GUZMAN, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37339 | 7600646716 | DELORT, MARIE NOELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37340 | 795003461 | MCPHEE, DANICA R | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37341 | 1412112 | BARRE, ABDIRAHMAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37342 | 7670062544 | BASILE, HÉLÈNE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37343 | 1437778 | LOPEZ, ARNULFO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37344 | 1340748 | PRICE, MICHEAL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37345 | 1340761 | SALUD, EVANGELINO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.87 |
| 37346 | 1341102 | HARRIS, NAAMAN M | US | 0 | 0 | 0 | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 |
| 37347 | 1342627 | HENRY, DANNY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37348 | 1342645 | KWOK, SIU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37349 | 7250064401 | CHANDLER, WENDY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37350 | 1343584 | CULLOM, CAMILLE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37351 | 1343882 | MONTALVO, LUIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37352 | 7600625629 | PENTO, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37353 | 7250034966 | TE WANO, SHANE T | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37354 | 7250035035 | HENRY, JASON J | AU | 0 | 0 | 0 | 0 | 0 | 10.22 | 10.22 | 0 | 0 | 0 | 0 | 0 |
| 37355 | 1342986 | GRIFFIN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37356 | 7600695767 | CAVASINO, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37357 | 1340434 | WILLIAMS-WASHINGTON, MARK T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37358 | 1426920 | RICHARDSON, EARL / GAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37359 | 1437837 | XU, JUNQI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37360 | 7670063628 | FAVBRE, CLAUDETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37361 | 7600663547 | LECOUSIN, PAULINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37362 | 795003456 | AYOUN SOUD, MARTIN S | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37363 | 7250035266 | DEKUEK, KUEK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37364 | 767006534 | SAVANXAYADETH, BANLANGSITH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37365 | 7600645794 | ENTERPRISE GEORGES SORREL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37366 | 1344083 | PASTORES, CRISTINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37367 | 7200349191 | PITA, ARII SAPETA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37368 | 1428787 | CHEN, BERNADETA | US | 0 | 0 | 0 | 0 | 0 | 18.14 | 18.14 | 0 | 0 | 0 | 0 | 0 |
| 37369 | 7600663754 | COLOMBIES, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37370 | 7200323682 | DAYMOND, LUKE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37371 | 1343824 | BIDAISEE, CARL H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37372 | 8103531272 | MIJAILE, BAKIE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37373 | 7170021107 | REGO, MARIA NAZARE DIAS CARVALHO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37374 | 1343246 | SOTO, ARTHUR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37375 | 7200327796 | NAKAZATO, YOSHI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.95 |
| 37376 | 8170012123 | BFG CONSULTING V/BALDUR F. GUDJONS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37377 | 7170012528 | MARQLHO, PAULO JORGE COELHO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37378 | 1340325 | SHAW, WALTER D | US | 0 | 0 | 0 | 0 | 0 | 24.15 | 24.15 | 0 | 0 | 0 | 0 | 0 |
| 37379 | 1340333 | CONSTANTINEAU, GUY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37380 | 1428743 | SALIEN, ADELIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37381 | 7800278348 | CHIANESE, DOMENICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37382 | 7670065521 | FRANCINGUES, MAXENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37383 | 1343235 | HOUNDOLO, TANGUY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37384 | 7800304935 | BASSO, ALBINO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37385 | 7600647966 | SIMOND, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37386 | 7250034607 | JONES, GARY S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37387 | 7670059562 | BOISNARD, JEANNINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37388 | 1412596 | BANTHAO, SOMKID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37389 | 1337389 | GENTER, DREW B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37390 | 7250033959 | MCCAULEY, GREGORY R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37391 | 1335848 | SCHNEIDER, COLLIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37392 | 1335854 | GRANADOS, MARIANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37393 | 1336147 | RHOADES, GABRIELLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37394 | 1336465 | SANDOVAL III, ROCKY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37395 | 7200347654 | ROBERTS, COLIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37396 | 1337931 | DAMATO, CARMEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37397 | 1334704 | GOMEZ, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37398 | 1334972 | LAPAHE, NICOLE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37399 | 1335671 | HUNT, LATOYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37400 | 7670060663 | RUBIO, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37401 | 8003756404 | ABELN, KOOS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37402 | 7100176916 | JOSE MANUEL C. LUIS, UNIPESSOAL LDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37403 | 1338479 | AFELE, UATI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37404 | 1338484 | AHUERO-PRYOR, JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37405 | 1334429 | COPE, KALEINANI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37406 | 7100128924 | COUTO, MARIA LAURINDA DE BRITO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37407 | 1336816 | BROWN, TRAVIS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37408 | 1337669 | SCHUCK, NATALIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37409 | 1337964 | ROULEAU JR, JACQUES | CA | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 |
| 37410 | 1335020 | MARTINEZ, HECTOR M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37411 | 1335900 | HARDEN, MARGARET A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37412 | 1336631 | CUPA, MANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37413 | 1336832 | CONNER, JOSEPH M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37414 | 1412497 | ROSETE, ARNELL D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37415 | 1336799 | CORLEY, GARY W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 |
| 37416 | 7250034026 | THE QUN SONG TAM FAMILY TRUST | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37417 | 1337883 | MOSS, LYLE K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37418 | 1423117 | BROWN, TREMAINE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37419 | 7200347493 | TAN, CAMERON LEE | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37420 | 1338435 | OBENDRAUF, SYBIL D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37421 | 1338444 | GALATI, PERRY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37422 | 1335823 | GALLOWAY, MICHAEL H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37423 | 1335827 | CHAVEZ, ALBERT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37424 | 1336115 | DACOSTA, ROHAN A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37425 | 1336117 | VIZCAINO SR, JOSE J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37426 | 1424344 | GARDENER, JOY M | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37427 | 1337613 | LETOURNEAU, COLOMBE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37428 | 1334680 | NONNENMACHER, JAMES M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37429 | 1338769 | PALETAOGA, ALEXANDER V | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37430 | 7800305739 | PETRONI, DANILO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37431 | 1337138 | TOY, SPENCER J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 15.93 |
| 37432 | 7600619890 | CRESCENT, VALERIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37433 | 1335836 | SHAW, TANYA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37434 | 1335839 | CHAVEZ, HECTOR A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37435 | 1336123 | ORTEGA, JOSE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37436 | 1336126 | PELLEGRINO, DANIEL L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37437 | 7900773B4 | TAUMATAVAO, LAFAELE | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37438 | 1336449 | MATRIOTTI, CINDY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37439 | 7250034266 | TE MOANANUI, RHYBON | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37440 | 1337627 | JOLLIE, ELIZABETH T | US | | 0 | 0 | 0 | 0 | 12.47 | 12.47 | 0 | 0 | 0 | 0 | 0 |
| 37441 | 1338195 | GUILLEN, ROBIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37442 | 1337908 | GAGNE, MARIE PIER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37443 | 787001476B | APPODIA, PALMA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37444 | 1337985 | AUDET, FRANCOIS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37445 | 1338350 | MORRIS, JAMAL C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37446 | 1422527 | WHENHAY, KATIE V | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37447 | 1334558 | RENAISSANCE DYNASTY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 |
| 37448 | 1336642 | CASES, RAMON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37449 | 1337525 | HOWELL, JAMES E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37450 | 1423180 | DELA FUENTE JR, HECTOR | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37451 | 1338360 | RESTREPO, NELSON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37452 | 7950034459 | MALCOLM, KEEPA B | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37453 | 1422654 | MIRANDA, ADOLPH S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37454 | 1335474 | DELGADO, MARICELA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37455 | 1337508 | PONS, ELIZABETH S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37456 | 1335761 | ANCHETA, ANTHONY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37457 | 7250033431 | SMITH, CHRISTIE | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37458 | 7800279499 | MINCHELLA, FABRIZIO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37459 | 1336354 | RADO, ERIC J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37460 | 1336952 | GARCIA, VICTOR H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37461 | 1424068 | GALVAN, ANGELES | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37462 | 1339699 | LUDMILA DRUMMOND | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37463 | 1340103 | NGUYEN, ANH M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37464 | 7600659547 | PIERRON, ANTHONY | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37465 | 1340870 | LAMOUR, FRANCK T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37466 | 1341249 | KAINTH, TAJINDER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37467 | 7600662370 | BERTACCA, CELIA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37468 | 1365960 | KARY, DUSTIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37469 | 1335475 | ZHANG, WILLIAM | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37470 | 1336285 | WOODWORTH, JAMES K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37471 | 1336238 | AQUINO, AMADEO E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37472 | 1336244 | WILLIAMS, CASSANDRA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37473 | 1337995 | DILWORTH, BRUCE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37474 | 1334213 | VAN HORN, BENJAMIN A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37475 | 7170022046 | FAVEIRO, ANA CRISTINA N | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37476 | 1335944 | MADAYAG, DION | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37477 | 1336252 | PUGAL, ABDON C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37478 | 1336862 | ALAVANZA, RUEL O | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37479 | 1337726 | IBARRA JR, EDDIE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37480 | 7670096921 | TURMAUD, ALEXANDRE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37481 | 1334778 | STANLEY, KIMBERLY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37482 | 7670120145 | GAIANI, MAURICE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37483 | 7800260013 | CUCCAGNA, RITA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37484 | 1339567 | COSTA, DENNIS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37485 | 1336886 | LINDSTROM, RYAN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37486 | 1337746 | LEONARD, KARINDA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37487 | 1334124 | CROWL SR, VICTOR R | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37488 | 1334130 | SANDER SR, JEREMY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37489 | 1335421 | LAMASTERS, BENJAMIN S | US | | 0 | 0 | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 |
| 37490 | 1336303 | JEPSEN III, JAMES A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37491 | 7670061214 | BISCHOFF, CAROLINE C | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37492 | 1338056 | RODRIGUEZ, MIGUEL J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37493 | 1338332 | BARKER, NATHAN A | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37494 | 7250034085 | SOUTHERN, CAT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37495 | 1336920 | JORGENSEN, DJAL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37496 | 7800306977 | SPINELLI, MARIO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37497 | 7600684319 | BARIS, DANIELE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37498 | 7600536589 | PUECH, CHRISTELLE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37499 | 1416528 | JEAN-BAPTISTE, GARY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37500 | 1417072 | BARAJAS, JAVIER | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37501 | 6100568047 | LESZEK DRABENT | PL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37502 | 1418630 | JACQUES, MARCEL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37503 | 1418955 | EVERETT, KRISTIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37504 | 1414775 | GRAVELINE, STEPHANE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37505 | 7670117146 | FOYER, SOPHIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37506 | 1415705 | FIORI SR, DAVID V | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37507 | 7600687389 | MANI, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37508 | 1422873 | CUPE JR, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37509 | 7250056587 | SHEN, MEI FANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.24 | 32.24 |
| 37510 | 1417050 | GAITHER, PAUL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 11.89 | 11.89 | 0 | 0 | 0 |
| 37511 | 7670118849 | GARDEISEN, CAROLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37512 | 1415728 | GARCIA, ESPERANZA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37513 | 7900120447 | MACDONALD, MAGALI UNDE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37514 | 1418347 | MEEDS, ROBERTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.36 | 23.36 |
| 37515 | 7250058896 | HAWKINS, WARWICK J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37516 | 1414828 | KINGSLEY, PASCALE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37517 | 7670118427 | TOUILLET, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37518 | 7670114286 | DOAZAN, KATY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37519 | 1415416 | COOPER, APRIL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37520 | 7250057197 | KEEN, MARY H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37521 | 7670118956 | GUGUIN, SANDRA M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37522 | 7600685719 | BELLOUALI, ITTO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37523 | 1417934 | NUNEZ, NELLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37524 | 1416984 | PATEROPOULOS, TONY & KATHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37525 | 1417615 | GRAVES, CHRISTOPHER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.32 | 17.32 |
| 37526 | 1417618 | ROZENBERG, ILYA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37527 | 1418510 | ABIGANIA, ADORA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37528 | 7250058511 | OPTICOM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37529 | 1417948 | TAPAO, PETER R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37530 | 1417937 | BUKHANTSOV, OLEG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37531 | 7800319282 | PAPARELLA, MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37532 | 1415274 | YOUTZ, JAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37533 | 1866369 | SIMMONS, GEORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37534 | 1416996 | STEWART, FOREST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37535 | 7250056837 | MWANRI, LILLIAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37536 | 1417325 | VAN DYK, JOANN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37537 | 7670110446 | JESSE, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37538 | 1418234 | ADRIAN, DONOVAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37539 | 1415289 | FLEMING SR, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37540 | 1415910 | VALLECER, EMMA V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37541 | 7170036393 | CONCEIÇAO, EMANUEL A | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37542 | 1418251 | SOONG, TRINIDAD P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37543 | 7250058375 | KENDALL, JEFFREY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37544 | 1417035 | CHAMBERLAND, HUBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37545 | 8103514689 | PETERSEN, STEPHEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37546 | 1415675 | ROBLYER, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.27 | 13.27 |
| 37547 | 1416251 | LELAND, ROBB A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37548 | 1416651 | SANCHEZ, MARTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.4 | 16.4 |
| 37549 | 1417004 | LANDRY, MATHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.59 | 20.59 |
| 37550 | 7950059535 | JMC HOLDINGS LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37551 | 1416573 | PARADIS, SEBASTIEN/TONG,CAROLINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37552 | 8170017399 | LARSEN, CHRISTIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37553 | 1416635 | ROMBAOA, MARIA ELKA R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37554 | 1417563 | ABRIA, ARCHIMEDES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37555 | 7950058304 | PAULINE & ANTHONY LUINSTRA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 17.63 | 17.63 | 0 | 0 | 0 |
| 37556 | 1416659 | ROJAS AND ROMERO, ARTURO AND ANDRES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37557 | 7950050653 | SOSENE, IEREMIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37558 | 7250058482 | HUYNH, ANH N | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37559 | 1418818 | HUERTA, JENNIFER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37560 | 1422816 | ROSS, LUCILLE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.32 | 14.32 |
| 37561 | 1423099 | INACIO, ELICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37562 | 7670118965 | BONATO, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 0 | 0 |
| 37563 | 7250058888 | CREATIVE HORIZONS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 321.4 |
| 37564 | 1418429 | KLEIN, YOSSI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37565 | 8103537685 | LARSEN, MEI SG | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.67 | 12.67 |
| 37566 | 7600692387 | TETE, LYDIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.29 | 15.29 |
| 37567 | 7670120885 | SABOURDY, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37568 | 7600697548 | JALABERT, ELISABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37569 | 7670120926 | GHAZILI, MAJID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37570 | 1422542 | ROSALES, WENDY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37571 | 7600696548 | DESCOS, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37572 | 7670125068 | KONÉ KHAN, ANDJY C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37573 | 1425284 | EAGLE FINANCIAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.93 | 13.93 | 0 | 13.73 | 13.73 |
| 37574 | 1421489 | ABRIA, HELEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37575 | 1392427 | DUNBAR, WANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37576 | 7800310899 | MACERONI, NAZZARENO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37577 | 1416598 | BLATTER, JODI G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37578 | 7100194196 | MARTINS LEITAO, VITOR ALEXANDRE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37579 | 7250057480 | READING, MICHAEL R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37580 | 1417777 | COLUCCI, KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37581 | 1418079 | DURAND, JESSICA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37582 | 1418364 | JOHNSON, MARY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37583 | 1418698 | OSMAN, ABDI O | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 0 |
| 37584 | 1418999 | DORNING, MELINDA AND KELSEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37585 | 1415078 | DALLAIRE, NANCY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37586 | 1419002 | CATALAN, UBALDO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.49 | 17.49 |
| 37587 | 6100576328 | TOMASZ W¸GRZYN | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37588 | 7800274918 | PIRCHER, ANNE MARIE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.24 | 10.24 |
| 37589 | 1414852 | GOODWIN, DANIEL W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37590 | 1416598 | ROZENBERG, LIUDMILA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37591 | 7250189228 | WAKE, JULIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 |
| 37592 | 8870029297 | TELLAS, REBECCA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.96 | 9.96 |
| 37593 | 7900120973 | SUCH, EVELYN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37594 | 7800319056 | FROSONI, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37595 | 1416344 | DEEM, DAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37596 | 7250057572 | SOX, SAMUEL L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37597 | 1418120 | MCCLEEREY, DIANE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37598 | 1418121 | JACOBS, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37599 | 1419064 | GAMALINDA, YONEO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37600 | 7606664364 | BENIER, NOEMIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37601 | 8103477703 | ENGHAVE, STINE REINHOLD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37602 | 8103531051 | T M VINDUESPOLERING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 19.26 | 19.26 | 0 | 0 | 0 | 0 |
| 37603 | 7870039108 | ELETTRONICA CAPRI SRL | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37604 | 1393968 | HAMMOND, ALYSSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.27 |
| 37605 | 1394013 | HARDING, REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.27 | 0 | 0 | 15.27 | 0 | 0 |
| 37606 | 1393860 | FLORES, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37607 | 1394595 | FORDE, ALWYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37608 | 1388497 | PLACIDE, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37609 | 1391187 | HONDA, JASON H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37610 | 1391630 | SCOTT, ELIZABETH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37611 | 1391902 | SEEGRIST, JULIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37612 | 1392512 | RYUMSHIN JR, DIMITRY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 0 |
| 37613 | 1388863 | BERGERON, RICHARD J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37614 | 1390678 | BENHABA, TAWFIQ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37615 | 1391651 | NAVARRO, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37616 | 1392183 | HAMMOND, BERNADETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37617 | 1392213 | CLERMONT, VIERGINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37618 | 1391612 | PALMER, BONNIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37619 | 1394616 | THOMAS, KAREEN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37620 | 1388856 | ULYA, DEBORAH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37621 | 1388895 | TORO, JOHN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37622 | 1388908 | AHMED, HASSAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37623 | 1388910 | NGUYEN, SPENCER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37624 | 1388648 | CALDWELL, LISA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37625 | 1391234 | MUNEZERO, EMERY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.42 | 16.42 | 0 | 0 | 0 | 0 |
| 37626 | 7950045436 | LEE, JOON YOUNG | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37627 | 1852393 | KALSI, ARWINDER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37628 | 1392813 | SOLARES, LAURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37629 | 7670119083 | THUBERT, BENJAMIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 97.28 | 418.68 |
| 37630 | 1391654 | MALTEZO, ROSEVIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37631 | 1391874 | MCNAIR, DAPHNE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37632 | 1364649 | HICKEN JR, ROBERT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37633 | 1389782 | SHELLEY, CYNTHIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37634 | 1389887 | PANET, STEVEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37635 | 1389897 | LAMONTAGNE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37636 | 1389922 | PUYOT, NORMA C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37637 | 1390509 | ROMERO, CARLA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 |
| 37638 | 1391579 | ALGAHAIM, HAFED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37639 | 1392457 | TRONCALE, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 |
| 37640 | 1389817 | WHITESEL JR, GORDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37641 | 1390527 | BAILEY, MAULINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37642 | 1391127 | TAAL, NELSON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37643 | 1393078 | RAWLS, GAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37644 | 1391586 | PETERSON, SAMANTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37645 | 1300497 | FILINSKI, LUKASZ A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37646 | 1393043 | MADDOX, SONYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37647 | 1393053 | LOPEZ, MARIA G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37648 | 1393359 | PETROPOULOS, TOMMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37649 | 1393823 | SELF, BRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37650 | 1394611 | MURRAY SR, RONALD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37651 | 1390037 | BARRERA, MELINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37652 | 1392177 | ANCAR, NELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37653 | 1388473 | MORAN, JOSEPH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37654 | 1388579 | ECHEVERRIA, OLGA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37655 | 1388587 | MARISCAL, ALMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37656 | 1391159 | ROMERO, CHRISTINE OR JUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37657 | 1391584 | VARGAS, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37658 | 1415188 | LELENGA, AISEA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37659 | 1393437 | WILLIAMS, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37660 | 7670081416 | ROSAN, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37661 | 1388964 | ORTEGA, JULIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37662 | 7200333070 | ZOU, HUIJIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37663 | 7200357626 | MORGAN, JENNY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37664 | 7950046591 | TUNAI, ELAINE M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37665 | 7600603002 | MANCEBO, JEAN SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37666 | 7250046596 | HOWARD, DANIEL R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 |
| 37667 | 7600679234 | DI CARLO, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37668 | 7250058329 | HEWETT, DAVID | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37669 | 6170066768 | AGENCJA UBEZPIECZENIOWA LOMAR1 M | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37670 | 1393496 | CAVANAUGH, SCOTT C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37671 | 1414899 | PULSIPHER, ARIKA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37672 | 7600673070 | BAGATELLA, CHANTAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37673 | 1418177 | RACHDI, ADEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37674 | 1418187 | CODY SR, SCOTT G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37675 | 1418474 | DAMELIO, CAROLINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37676 | 7950050654 | SU, CHUN HWA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37677 | 8003782120 | BRUMMEL, ERIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37678 | 1417299 | HAWK, BARBARA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37679 | 7950058327 | BOYD&VAETOE LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37680 | 1415886 | LUSPIAN, JOCELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 57.89 | 57.89 | 0 | 0 | 0 | 0 |
| 37681 | 7670113669 | GODDYN, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37682 | 7600698698 | TEISSEDRE, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37683 | 1423472 | WINGENDER, ORTENCIA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37684 | 1414995 | RIOS, ALBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 12.4 | 12.4 | 0 | 0 | 0 | 0 |
| 37685 | 7200339967 | MASON, PAMELA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37686 | 1388169 | HERNANDEZ, EZEQUIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37687 | 7200360937 | HARMAN, RONALD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37688 | 1392559 | WELCH, ASHLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37689 | 1393166 | VIGIL, SERGIO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37690 | 1393464 | JOSEPH, JEAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37691 | 1394052 | SMITH, STACY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37692 | 7900122125 | RAURETI, JOANNE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37693 | 1388027 | PADUA, VIOLETA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37694 | 1388057 | LUNA, ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37695 | 1391987 | CHOI, ELIOT H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37696 | 1391988 | YUN, CHONG OR TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37697 | 7900020259 | LATASI, TAULOTO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37698 | 7250046254 | FONTINO, PAULINE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37699 | 1416704 | PERREAULT, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37700 | 7600681528 | PUGIBET, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37701 | 1388948 | SHIN, IL CHUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37702 | 790076984 | AMOSA, UPUTAUA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37703 | 790076983 | SAPOLU, MOE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37704 | 7250045507 | PO KYAUT, EH KAW THOO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37705 | 710019367 | RIBEIRO MENDES, JAIME MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37706 | 1391993 | GARDERE, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37707 | 7250045874 | AZOX | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37708 | 7950046114 | LIU, ZIYI W | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37709 | 1392867 | DELGADO, JUAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37710 | 7600422261 | PAVONE, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37711 | 7600544716 | BOULARD, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37712 | 1405683 | WINFREY, SALLY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37713 | 1405918 | BENNETT, CAROL A;CONLIN,CECIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 |
| 37714 | 1405926 | ROUSTAS, BOBBY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37715 | 1406454 | KILLEN, HARTZELL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37716 | 1407553 | MCAVOY, MAGDALENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37717 | 1405384 | BARCELEAU SR, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37718 | 1405668 | AGONOY, MARGARETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37719 | 1405179 | GRIMSHAW, GLENDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37720 | 1407585 | ARROYO, GABRIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37721 | 7250049342 | HUATA, DIANE CASNNA ROCHELLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37722 | 7600675293 | GIACOMAZZO, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37723 | 1422551 | MCCARTHY, DUSTIN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37724 | 1404869 | WROTEN, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37725 | 1409015 | SCOTLAND, ANDREA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37726 | 1407587 | WHITE, JAMES C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.64 | 13.64 |
| 37727 | 1405169 | TRADEWELL, MATTHEW L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37728 | 1405707 | FERNANDEZ, STARLING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37729 | 1407263 | MENDIOLA, SARAH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37730 | 7200361160 | GEVERS, NATHALIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37731 | 7600691261 | ROY, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37732 | 7600679493 | PODLICH, PETER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37733 | 1405182 | WHALON, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37734 | 1408005 | WALDRAM, DEAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37735 | 7250053317 | JOHN AND SUZANNE HOLLAND | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.21 | 9.21 | 0 | 0 | 0 |
| 37736 | 7600672413 | SANDRAT, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37737 | 1842842 | CARPENTER, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.22 |
| 37738 | 1405614 | THERIEN, MARC A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 |
| 37739 | 1405299 | TOLEDO, NERIZZA / JOSELITO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37740 | 7600656635 | DALLA-TORRE, MARYSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37741 | 1404795 | GIRARD, MONIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37742 | 1404812 | LITMAN, SAMANTHA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37743 | 1404813 | SCATES, CHERYL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37744 | 1405066 | SEVERE, MARYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 |
| 37745 | 1405309 | TURCOTTE, JASON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37746 | 717003476 | MARTINS, LUIS MIGUEL F | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37747 | 7670018365 | GAUTHIER, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37748 | 1407049 | CHAPPELL, CORY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37749 | 1407821 | MANSARE, ABOUBACAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37750 | 1408617 | BRANDT, STARINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37751 | 1404818 | FORTIER, MARCEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37752 | 1405104 | FOX, HEATHER K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 |
| 37753 | 8003798024 | PIQUÉ, HÉLIANTHE H. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37754 | 1408965 | MAGALHAES, OLAVO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37755 | 7600671166 | BERTOCCHI, PATRICIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37756 | 7800310948 | PERONTI, ANTONIETTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37757 | 1404842 | DELA CRUZ, DEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37758 | 767011571 | FOUNEAU, JENNIFER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37759 | 1405906 | HARDY-YAHYA, TONYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37760 | 1407992 | IDIAQUEZ, DOUGLAS A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37761 | 1406447 | WILLIAMS, LAMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37762 | 1407134 | FORREST, JACQUELINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37763 | 1346230 | TOLMAN, LLOYD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37764 | 7670113751 | BOUBKARI, SLIMAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37765 | 1410399 | NAKAMURA, DENNIS I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 |
| 37766 | 7600687984 | PAYAN, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37767 | 1410273 | JONES, DEBORAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37768 | 1410340 | FERNANDEZ, MARYROSE O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37769 | 1854878 | GUSTAVSON, JEANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37770 | 1411634 | GOMEZ, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37771 | 1411885 | WARREN, RODERICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37772 | 1413002 | HATTON, CARL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37773 | 1413003 | PALATA, ATIAE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37774 | 1413353 | MADRID, ANA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37775 | 1413359 | ROBERTS, KESHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37776 | 1862935 | GONZALES, REGINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37777 | 7670117995 | SCHLECK, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37778 | 1851814 | CROWLEY, NAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 |
| 37779 | 7670072335 | ABBES, ABDALLAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37780 | 1412333 | NGUYEN, LISA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37781 | 1412731 | HAYNES SR, SYLVANUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.37 | 14.37 |
| 37782 | 1413017 | LEDESMA, RALPH LAWRENCE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 37783 | 1863495 | BAILEY, GAVIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37784 | 1409519 | HOLLOWAY, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37785 | 7900123305 | MORRISON, STUART | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37786 | 1411667 | CORNUCOPIA PLUS CORPORATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37787 | 1412423 | POSADAS, FREDDIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37788 | 767017440 | RECHARD, GRÉGOIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37789 | 1410435 | DAHDAL, SOAD Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37790 | 7370134765 | MARTINEZ VERDU, RICARDO | ES | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 37791 | 1410359 | ANDREWS, ROBERT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37792 | 8103537357 | SMITE, HANNE MIE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37793 | 7250185091 | KIRBY, ANTHONY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 |
| 37794 | 1410112 | ESGUERRA, FERNANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37795 | 1609668 | GIBSON, CANDACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37796 | 1409623 | ONTIVEROS, ROSALINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37797 | 1412631 | GEGAN, JEFFERY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37798 | 1414608 | QUAN, LEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37799 | 1410119 | SOUZA, WENDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37800 | 1411844 | LANDA, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37801 | 1412672 | ROSE, MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37802 | 1413308 | CLARK, SHADILYNNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37803 | 7800321252 | PARAVANI, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.93 | 23.93 | 0 |
| 37804 | 7600677843 | ZANIN, MYRIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37805 | 1412143 | MILLEDGE, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37806 | 7250052144 | WRIGHT, BETTY M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37807 | 1413695 | POATY, TCHONDA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 |
| 37808 | 7670115770 | RAPIN, ELISABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37809 | 7600651025 | LABADIE, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41.28 | 41.28 | 0 |
| 37810 | 7670118346 | ARNAL, DAMIEN D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37811 | 7670118353 | LEURENT, MAXIME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37812 | 1410288 | POWELL, REEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37813 | 1411273 | PUCCIO, YESENIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 15.53 | 0 |
| 37814 | 1411881 | WILLIAMS II, WENTRIC D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37815 | 1412203 | TAYLOR, AGNES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37816 | 1412982 | STARLING, ALEXANDER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37817 | 1413715 | BOONE, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37818 | 1411594 | PALMER, KATIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37819 | 1421244 | MOBLEY, JOHN PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37820 | 7200353545 | HAFIZ, USHA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37821 | 1423978 | REYNOLDS, KATHLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.14 | 13.14 | 0 |
| 37822 | 7200357481 | OCNET SYDNEY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.92 | 9.92 | 0 |
| 37823 | 1420513 | LEW, DOLORES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37824 | 1421098 | TREMBLAY, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 |
| 37825 | 1421669 | LASSALLE, ALINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37826 | 7670120746 | BOMBEZIN, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37827 | 1419506 | VASQUEZ, ATHEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37828 | 1420057 | TALARICO, JUSTEN A | US | 0 | 0 | 0 | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 |
| 37829 | 1420533 | KOVALONOK, PAVEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37830 | 1420543 | ROJAS, HECTOR | US | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 |
| 37831 | 7950057483 | LEAFAO, KATERINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37832 | 1424775 | GARBOS, DEREK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37833 | 7250053793 | BANAAG, MANUEL | AU | 0 | 0 | 0 | 0 | 0 | 11.19 | 11.19 | 0 | 0 | 0 | 0 | 0 |
| 37834 | 7250053794 | PORTER, SHANTELLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37835 | 7250061127 | FEDOROVSKIKH, SERGUEI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37836 | 7670123906 | GELARD, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37837 | 1424475 | VUONG, TRANG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37838 | 7900127111 | ENELEATA & ABRAHAM COWAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37839 | 7600679262 | DANIEL, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37840 | 7600700336 | LECLERC, GATIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37841 | 1421581 | GONZALEZ, RICARDO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37842 | 7250057410 | TOUCH, ROSANARITH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37843 | 8170016343 | RAVN, CHRISTIAN HANSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37844 | 1406106 | SILVIA, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37845 | 1814323 | PICCOLI SR, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37846 | 1424319 | LOPEZ SR, VICTOR M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37847 | 1423787 | ENIS, SHEARIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37848 | 7600693125 | MAREY, PAMELA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37849 | 7670120650 | HAJJ, UMERA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37850 | 1425619 | PUHLMAN, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37851 | 1422896 | GAROFANO, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37852 | 1423188 | SHEGOW, SAFIA S | US | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 |
| 37853 | 7600690426 | HANBLI, SAUNDAIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37854 | 1425640 | DE LA CRUZ, MAIRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37855 | 1419939 | LEFEBVRE, FRANCIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37856 | 1420450 | JANSEN, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37857 | 1420883 | SALES, CLARENCE JOANN | US | 0 | 0 | 0 | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 0 | 0 | 0 |
| 37858 | 7250046981 | WANG, WEI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37859 | 1421919 | BODADY, HEIDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37860 | 1420638 | SALGADO, ERNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37861 | 7670121845 | BOESARD, MARLENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37862 | 1420673 | CARRASCO, ROMANA | US | 0 | 0 | 0 | 0 | 0 | 26.47 | 26.47 | 0 | 0 | 42.85 | 42.85 | 0 |
| 37863 | 7170037327 | SILVA, PAULA CRISTINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37864 | 7950060715 | DOMINIC PASSI & REBECCA POMARE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37865 | 1423544 | PELLETIER, MICHEL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37866 | 1425029 | OLSZOWY, DEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37867 | 1421178 | SHELDON, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37868 | 1419988 | MARKS, MIKE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37869 | 7900129454 | STRYDOM, ADHIKA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37870 | 1423571 | BARROS, MILITZA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37871 | 1424364 | WHITFIELD, JASON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37872 | 1420888 | ERVIN, TELORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37873 | 1840371 | CANLAS, JUAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37874 | 8103537201 | ELAMIN, FOWZI OMER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37875 | 1405510 | MCKNIGHT, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37876 | 1405792 | ARREOLA, ADRIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37877 | 1406051 | OUELLETTE, SUSAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37878 | 7250050491 | POTTER, BRENT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37879 | 1405068 | PRINCE, KEVIN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37880 | 1408501 | WOODHOUSE, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37881 | 8170016350 | LUND, MARIANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37882 | 1405802 | VANDER BELLEN, NATASCHA M | CA | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37883 | 1407783 | SOLARES, JORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37884 | 7250052285 | KUSTIAWAN, LANNIWATI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37885 | 7600684831 | GARCIA, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37886 | 7670020265 | GRET, PASCALE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37887 | 1405778 | MILA, TORITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37888 | 1409324 | PROCTOR, TERRELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37889 | 7800286296 | PALLUCCI, CARMELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37890 | 1405822 | OAKES, JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37891 | 1404675 | CAMPBELL, BRAD K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37892 | 7600311174 | TROMBETTA, RUBEN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37893 | 1405287 | BARKER, SCOTTY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37894 | 1407733 | GABBANI SR, RONALD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37895 | 1408122 | HART, EMERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37896 | 1408127 | BAMBAO, ADOR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37897 | 1409348 | LINDER, DOREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.8 | 14.8 | 14.8 |
| 37898 | 1391840 | DORIUS, NATHAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37899 | 7800307437 | MERLI, MONIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37900 | 7600656748 | DUBAILE, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37901 | 7870028125 | RANUCCI, CARLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37902 | 1423378 | CSIKI, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 33.6 | 33.6 | 0 | 0 | 0 | 0 |
| 37903 | 1424506 | PURDUE, BRENT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37904 | 7600686443 | DUCA, MAX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37905 | 7950062396 | MCLEAN, EMMA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37906 | 7250060881 | XIAO, YADAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37907 | 1421408 | COLON, ANDREA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37908 | 7700200771 | DAWSON-STANLEY LTD | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37909 | 7100154372 | ENCARNAÇAO, PEDRO MIGUEL TENIL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37910 | 7600700312 | GALLOT, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37911 | 1423389 | KC, NABARAJ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37912 | 8103446615 | GALSGAARD, ANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 |
| 37913 | 7250062051 | MANGAN, CHRISTOPHER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 14.67 |
| 37914 | 1405859 | KNAPP, ALISON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37915 | 1405201 | BELTON, THOMAS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37916 | 1405758 | RAWLINSON, NINA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37917 | 1408163 | GUTIERREZ, JORGE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37918 | 1406018 | ELLIOT, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37919 | 1406579 | KOCHEVAR, LAUREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37920 | 8103513696 | ANDERSEN, SØREN ØSTERGAARD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37921 | 1404808 | FLORES, FRANCISCO L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37922 | 1840472 | YOUNG SR, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37923 | 1404704 | WESTBROOK-LEWIS, ELAINE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37924 | 1843207 | BRYANT, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37925 | 1405224 | QUINTANA, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37926 | 7800305877 | GABRIELLI, MASSIMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37927 | 7670103779 | LADES, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37928 | 7200284891 | GONCALVES, CARLOS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 |
| 37929 | 1656838 | BREWER, ZECHARIAH V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37930 | 1399223 | LENETT, SETH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37931 | 1395518 | LEE, CORINNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37932 | 1395525 | HINSON, DENNIS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37933 | 7670103776 | DUBETTIER-GRENIER, MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37934 | 1396838 | JAMES, HARRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37935 | 7370026562 | SEVILLA BERMUDEZ, VICENTE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37936 | 7600673056 | HERMEN, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37937 | 1446583 | DANG, LAN NGOC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37938 | 1402585 | BOURAHLA, SAAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37939 | 7200354462 | COLLINS, KAREN KARI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37940 | 7200363607 | BEAULLOCK, FIONA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37941 | 1397952 | GUERRERO JR, GARY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37942 | 1601948 | CASADO, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37943 | 7671002603 | ANDRIEUX, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37944 | 1396039 | DELILSLE, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37945 | 7600683952 | FORTEVILLE, CHARLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37946 | 1396870 | MILLER, CAROLYN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37947 | 1396880 | BORING, JENNIFER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37948 | 7600625524 | MANCINI, JEAN CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37949 | 7670102145 | YANGO, KATIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37950 | 7470019847 | TONINELLI, CLAUDIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37951 | 7250048600 | MCKINNEY, MARTIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37952 | 1397124 | VILLA JR, ANIBAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37953 | 1398874 | MOSES, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37954 | 7670065176 | NEVEU, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37955 | 1395452 | DE VRIES, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44.7 | 44.7 | 44.7 |
| 37956 | 7800305825 | LANEVE, DONATO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37957 | 1397298 | MALPICA, NERI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37958 | 1628289 | GREEN, STEPHEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37959 | 7670105861 | MORA, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37960 | 7950047416 | WISA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37961 | 7670100555 | RAUJOUAN, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37962 | 7670103362 | PIZZINATO, PATRICIA O | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37963 | 1397057 | HONG, STEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37964 | 8103476777 | NIELSEN, FINN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37965 | 7250080901 | PETER MITCHELL TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37966 | 1631658 | SORENSEN, JEREMY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37967 | 1396831 | MCNEILL, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37968 | 1398876 | LOGAN, ANTONESE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37969 | 7900120768 | MCGREGOR, MELANIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 |
| 37970 | 1399548 | HIMES, ELLEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37971 | 7670102552 | MOREAU, BEATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37972 | 7950047211 | MARIA ROBERTS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37973 | 7670082722 | SERVANT, FREDERICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37974 | 1397605 | GUAY, DANYEL D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37975 | 7250048221 | ESCOBAR, JAVIER A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37976 | 1617695 | GREINER, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37977 | 1399515 | SHEARMAN, AMY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37978 | 1398062 | QUINONES, MELANIE Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37979 | 1398164 | CUTRO, MICHAEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37980 | 1401446 | PIKE, CRAIG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37981 | 1650613 | BOCHNAK, PATRICK | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37982 | 7950047801 | CAI, SHENGLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37983 | 1400262 | SOLMES, ISAAC S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37984 | 1403115 | DEVORE, ANNETTE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37985 | 7600692767 | COUDERC, ANNE-LAURE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37986 | 6170054770 | METAL-SYSTEM KRZYSZTOF HESS | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37987 | 7600656634 | GAYRAL, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37988 | 1403911 | BOUKERROUCHA, OMAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37989 | 1399974 | DINIO, ARNOLD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37990 | 1399980 | COLLADO, ROMUELO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37991 | 1400279 | ECOB, DOUGLAS B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37992 | 7250051411 | ROBERTS, SEAN J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37993 | 7250050156 | ROBERT D WEST AND ASSOCIATES | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37994 | 1403105 | HOLLAND, TRAVIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37995 | 1401736 | BREAULT, BRIAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37996 | 1401740 | ALDERSON, ALBERTA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37997 | 7250050801 | SAITO, MIYUKI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37998 | 7600687305 | SIDIBE, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37999 | 7670111016 | LAGENEBRE, NOELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46.64 | 46.64 | 0 | 0 | 0 | 0 |
| 38000 | 1403936 | RODRIGUEZ, DAVID N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38001 | 7670111108 | RENAUD, GERALDINE F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38002 | 7670103898 | BERNAT, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38003 | 8103505873 | CARLSEN, JANE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38004 | 1401468 | LIN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38005 | 1392428 | BARBOSA, HENRIQUE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38006 | 1400552 | STATHAM, DORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38007 | 1403086 | EMANUEL, ANASAR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 | 0 |
| 38008 | 1397037 | COMEAU, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38009 | 1396073 | RIGSBEE, PAMELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38010 | 7600779295 | COUSIN, FABIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 514.24 | 0 | 0 |
| 38011 | 7670071204 | SAUVAGE, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38012 | 7670093081 | CHAUDIERE, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38013 | 7670105082 | SANI, MOSTAFA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38014 | 7950049881 | SKELTON, HARRIET M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38015 | 1400783 | SIMPSON, JOCELYN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38016 | 1401088 | RODGERS, JIMMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38017 | 1831554 | CHUNG, HONG SOON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38018 | 1401677 | MCQUEEN, RUTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38019 | 8170017923 | FRYD, NADIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38020 | 1403070 | BENEDICTO, JOSEMARIA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38021 | 1394988 | NGUYEN, VAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38022 | 1403883 | TEJEDA, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38023 | 7900769241 | ASIATA, VIKA JENNY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38024 | 7250048181 | GEMDAMORE ENTERPRIZES | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38025 | 1831529 | CHESKY, JAMES H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38026 | 1401695 | PALER, RAYMOND W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38027 | 1401708 | ARCEO, MONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38028 | 1402249 | LADINE, KIMBERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38029 | 7950050747 | MUNRO, ANGELA N | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38030 | 7800316701 | MAZZOCCO, GIUSEPPINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38031 | 1403089 | ROWE, BEVERLEY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38032 | 1403103 | TRUDEAU, PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38033 | 1401688 | DUCUSIN, ROMEL REY P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38034 | 1363222 | GONZALEZ, EDSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38035 | 1362214 | MALLET, MICHELINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38036 | 1362729 | HOOKS, JASON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38037 | 1364309 | CLARK, RONNIE-CALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38038 | 7100181959 | MARTINS SECCA, ISABEL MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38039 | 1365510 | KO, YOUNG WOOK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38040 | 1360879 | MCDUFFIE, DELORIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38041 | 1361283 | GOMES, RODERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38042 | 1361698 | LAPLANTE, SOPHIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38043 | 1362166 | RAMIREZ, DANIEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38044 | 1363264 | BAKADIR, ABDELAZIZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38045 | 7600664189 | AGNELLET, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38046 | 1359369 | CLEMENTE, UNICO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38047 | 1361736 | MOTLEY, KENYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38048 | 1359320 | ALASOW, SAID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38049 | 1364397 | HAVILAND, LINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38050 | 7950037161 | FLYING TOYS LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38051 | 7800312865 | BELLIURE, SILVIA MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38052 | 7800309851 | DI PRETE, GIANCARLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38053 | 1360917 | FRAIJO, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38054 | 7200363977 | KUO, YI-ZHEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38055 | 1363939 | HENSLEY, BRANDON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38056 | 7950037799 | MO AKE TONU | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38057 | 1359643 | INGLIS, PETRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38058 | 7200324323 | WANG, DIE (DANIEL) | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38059 | 7671025020 | GRANDCLEMENT, JOEL L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38060 | 1360897 | DOMINGUEZ, OSCAR JR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38061 | 1360802 | HEMINGWAY, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38062 | 1365431 | BARNETT, RAYMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38063 | 1365436 | HARRIS, DAVID K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38064 | 1365897 | NORMAN, RYAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 |
| 38065 | 1360543 | SCHEXNAYDER, JESSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38066 | 1360766 | DARLING, SOPHIA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38067 | 1361596 | ROBINSON, MICHELE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38068 | 7800303022 | ZURLO, MARIAROSARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38069 | 1362072 | YIP, JENNIFER Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38070 | 1364868 | GARCIA, FERNANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |