| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39669 | 1254075 | NELSON, JOSELYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39670 | 1254076 | MAROTO, KERLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39671 | 7600730035 | RALLO, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39672 | 1250146 | MENDEZ, JOANNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39673 | 1539108 | ALMEIDA, LETICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39674 | 7950024913 | APELU, ARCHIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39675 | 1253823 | GULIZIA, DEREK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39676 | 7950024975 | KIWI KIWI, PAUL A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39677 | 1532258 | COTE, JEAN YVES & MAIRE-CLAIRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39678 | 1537439 | VEINOTT, DEANNA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39679 | 8906750469 | HEILMANN, JURGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39680 | 1250154 | MCCHEYNE, JORDAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39681 | 1250726 | GAUL, KENNETH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39682 | 1250733 | VARGO, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39683 | 1252434 | ROUNDS, GLEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39684 | 7600736288 | DAHURON, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39685 | 1254113 | SCHULTEIS, THEA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39686 | 1254124 | AGARD, CHASE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39687 | 1250185 | WASHINGTON, LILLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39688 | 7600726530 | GADSAUD, TIPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39689 | 1540523 | ESPINOZA, SELINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39690 | 7250091776 | TODD NEWMAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39691 | 7250024977 | NINTH STEEL P/L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.21 | 17.21 |
| 39692 | 7600581811 | AMMOURI, REDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39693 | 1257775 | CARLISLE, ALEXANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39694 | 1522788 | WALKER, ALLEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39695 | 7170060066 | AZOIA, ANTONIO MONTEIRO G | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39696 | 1257283 | BOLLSCHWEILER, STEVEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39697 | 1257582 | PADILLA, GINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39698 | 1257871 | GREEN, LEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39699 | 1258142 | HALL, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39700 | 1258145 | HUARD, ROGER CHARLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39701 | 1259567 | KANG, SHINTAE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39702 | 1525383 | PETHOUD, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 0 |
| 39703 | 7600600211 | MARCHAS, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39704 | 7600637203 | ROUYER, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39705 | 1532858 | HAGEDORN, DUANE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39706 | 1259247 | VINSON, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39707 | 1530028 | BRATCHER, TRACY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39708 | 1258164 | GARCIA, VANESA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39709 | 1526513 | CLARKE SR, HOWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39710 | 1259239 | MCCAFFREY, WILLIAM G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39711 | 1525268 | REYES, JEOVANY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39712 | 8702379962 | HAUG, OVE S | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39713 | 1532389 | CARDOZA, EFRAIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39714 | 7950025563 | JAIME SEFO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39715 | 1526998 | AVINA JR, GERARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39716 | 1255882 | YOUNG, TERRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39717 | 7950022875 | TE WHITINGA CO LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39718 | 1256464 | DELAGE, FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39719 | 1256377 | HATCH, WILLIAM T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39720 | 7250025698 | HANCY, MICHAEL J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39721 | 7800301886 | LEONARDI, AMBRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39722 | 1258887 | PETERSON, RUTH V | US | 0 | 0 | 0 | 0 | 0 | 63.98 | -3.98 | 21.46 | 81.46 | 0 | 0 | 0 |
| 39723 | 1259488 | LUPERCIO, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39724 | 1259495 | RODRIGUEZ, CONCEPCION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39725 | 1524395 | WEEKS, KURT P | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39726 | 1528473 | MOREAU, MARIE-HELENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.89 | 16.89 |
| 39727 | 8906793222 | KINDERMANN, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39728 | 1258909 | FILLION, CHRISTIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39729 | 1259198 | MEDINA, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39730 | 7600631792 | DEMURGER, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39731 | 7600628993 | HALIMA, ABDAOUI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39732 | 1256060 | WILKEY, JERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39733 | 1250055 | JONES, TOURAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39734 | 7170004232 | CARDOSO, ADAO MOURA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39735 | 7100129533 | FERNANDES, ADRIANO XAVIER ALVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39736 | 8103488088 | NIELSEN, LASSE ANKJER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39737 | 1259239 | PALACIOS, ALEXANDRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39738 | 7950025163 | BROADBENT, CLINTON J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39739 | 1256422 | SAINTFORT, CARLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39740 | 1531401 | SOUTHWARD, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.56 | 15.56 | 15.55 | 15.55 |
| 39741 | 1530138 | GARMA, MARK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39742 | 1258126 | TOLA, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39743 | 8103498210 | NIKOLAJSEN, JOLANTA MISTELSKA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39744 | 1259244 | SETTLE, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39745 | 1255775 | LEBEAU, CRAIG D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39746 | 1490804 | CERVANTES, MARGARITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39747 | 1269343 | PALEPOI, LALOVI V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39748 | 1269621 | DURHAM, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39749 | 1489341 | EVARISTO, NOEL - MARIA TERESA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39750 | 7800301929 | POLSINELLI, DANIELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39751 | 8906800840 | KUEPERS, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39752 | 1272165 | DONOHUE, ROBERTA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.92 | 16.92 | 0 | 0 |
| 39753 | 7800301905 | SCOTECE, CARMEN SANDRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39754 | 7950027521 | HEMOPO, VIVIENNE M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39755 | 8882823078 | COTTAM, MICHAEL J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39756 | 1489740 | ROBERTS JR, HERBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.06 | 16.06 |
| 39757 | 1270550 | MAJOR, DARREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39758 | 1491292 | GRAJEDA, EZEQUIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39759 | 1271042 | JOSEPH, CHRIS V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 |
| 39760 | 7600659856 | HUYGHE, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39761 | 1273641 | LUCIEN, LOUIS-YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39762 | 1273645 | FRANCOIS DEZULME, GERTRUDE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39763 | 1269380 | SIMON, KETHLYE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39764 | 6100031881 | FIRMA HANDLOWO USŁUGOWA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39765 | 1270529 | GUSTAFSON, MARTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39766 | 1270543 | HENRY, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39767 | 1272224 | DICKENSON, ELDEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39768 | 7600522510 | MONDINI, JEAN MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39769 | 7200310649 | JOKHOO, NIRMAL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39770 | 7200224366 | BOB, ROY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39771 | 6100024862 | LETKIS KRZYSZTOF LETKIEWICZ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39772 | 1272705 | ST HILLAIRE, ANDRE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39773 | 1249929 | SCARPULLA, LOUIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39774 | 1246868 | ROGERSON, NATALIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39775 | 1246881 | IRVAN, YVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39776 | 7200234346 | MARSHALL, JOANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39777 | 790060801 | JACKSON, TINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39778 | 7250023979 | DUDA, ANDRZEJ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39779 | 7100133602 | RAFAEL, GABRIELA MARIA CAETANO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39780 | 8103507933 | EICHNER LERCHE, GYDE M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39781 | 7600639908 | BERAUD, PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39782 | 1469349 | AZUMAH, BERTHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39783 | 1271019 | TACKETT, STACY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39784 | 8170005171 | AGHAYEV, KAMAL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39785 | 1272700 | JONES-EVANS, STEVE AND MITZI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39786 | 7600653210 | EVAIN, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39787 | 1272710 | FUKAR, CYRUS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39788 | 7600596116 | MARECAUX, SABINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39789 | 1492127 | ABPLANALP, CHRIS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39790 | 1491824 | BRUNELLE, STEPHEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39791 | 1272731 | CLOWRY, DION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39792 | 1273003 | WILLIAMS, GEORGEANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39793 | 7250027615 | GRAEME & CAROL SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 30.98 | 30.98 | 0 | 0 | 29.4 | 29.4 |
| 39794 | 1269592 | MARTINEZ, FABIOLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39795 | 7600590077 | LANZ, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39796 | 8003791959 | RODRIGUEZ, SHANNA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39797 | 1492552 | CISNEROS, JOHN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39798 | 1271572 | LUCIEN, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39799 | 1490675 | ALLWOOD, LESLIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39800 | 1270935 | GRAY, OFELIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39801 | 1271249 | ACUPAN, MARIA R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39802 | 1272644 | PETERSEN, JOSHUA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39803 | 7600652472 | AMSELLEM, JEAN PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39804 | 1273200 | YOUNG, RANDALL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39805 | 7200339446 | SHANDIL, DHIRAJ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39806 | 1490366 | HALVORSON, MARTHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39807 | 1269812 | HUDSON, ADAM H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39808 | 7000326050 | KRENN, GERHARD MSD MBA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39809 | 6770201061 | MINEC, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39810 | 8906782843 | EHLERT, ULRIKE MARIANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39811 | 1272084 | DONG, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39812 | 1273439 | RYAN, MARESA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39813 | 1490357 | COGLEY, BRIAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39814 | 7670198901 | DUPOUY, TONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39815 | 1269837 | WANG, MIN X | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39816 | 1270137 | MWAKA, ALEXANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39817 | 1493044 | DAVIGNON, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39818 | 7600712080 | CHARDRON, ANNIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39819 | 1490206 | MARTEL, MARIE-SOLEIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39820 | 7250027464 | DONG, SANG D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39821 | 1273529 | TREW, BEV | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39822 | 6100356968 | URSZULA BEŻDOWICZ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39823 | 1490642 | PAEK, KI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39824 | 1491649 | DILLON, ALAIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39825 | 790087289 | TANA, TANIA-SHERRIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39826 | 8103436797 | JENSEN, TINE BRUN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39827 | 1272530 | GOTO, ASHLEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39828 | 1273093 | BEAUDOIN, JOSIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39829 | 1490739 | WALDEN, WADE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39830 | 1490206 | MARTEL, MARIE-SOLEIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39831 | 7200283297 | CAO, YE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39832 | 1269692 | TRINITY TEAM MARKETING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39833 | 1270012 | WIGGINS, SHERI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39834 | 1270016 | CLARK, WALTRAUT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39835 | 6100319041 | WOJCIECH SITKO | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 |
| 39836 | 8103525014 | BETEMA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 0 | 0 |
| 39837 | 7600624531 | PENOT, GENEVIEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39838 | 7600073814 | DURAND, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39839 | 1273449 | DUONG, TRONG P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39840 | 7800280591 | FERRI, MILA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39841 | 6100357250 | HALMAR HALINA SUMISŁAWSKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39842 | 1492012 | WAHLGREN, ERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39843 | 1272565 | HARRIS, MATTHEW P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39844 | 790027851 | TANGAROA, TENAERA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39845 | 1469429 | STRONG, BOBBY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39846 | 1271733 | BRIGGS, SAVINA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39847 | 7250027530 | SCHEMBRI, GEORGE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.27 | 17.27 |
| 39848 | 1269464 | ELEY, ERICA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39849 | 1270058 | COLLADA, LOUELLA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39850 | 8906733881 | GARTNER, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39851 | 1492281 | MARCHAND, LUCIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39852 | 1248023 | WHITE, MAYDELLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39853 | 1246909 | OUELLETTE, MARYLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39854 | 7800280243 | ALOISI, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39855 | 7800284606 | DEZIO, RAFFAELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39856 | 7670204825 | JACQUES, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39857 | 1247442 | OLA, IONATANA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39858 | 1247443 | OLSON, ERIC R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39859 | 8702377338 | NYSTUEN, RAYMOND | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39860 | 8103476337 | KIRK JENSEN, LOUISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39861 | 8906583788 | OROSZ, LIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39862 | 1247213 | SPIEGEL, SUZANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39863 | 7600619110 | CASAS, JEAN-MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39864 | 1247464 | RYDZ, RAYMOND J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39865 | 8103451935 | JENSEN LANUZA, MAHNAZ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39866 | 7400546460 | KNOPF, SONJA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39867 | 7800293937 | CORONA, DIANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39868 | 1498073 | GAY, NOH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39869 | 1496799 | NASH, SHAWN Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39870 | 7950023882 | LIO, FALE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39871 | 7800282236 | GUIDA, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39872 | 1246952 | NOTCH III, EDWARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39873 | 1248040 | ANDERSCH, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39874 | 7600502121 | DETERDING, JEAN-CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39875 | 1248582 | TERRAZAS, ELAINE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39876 | 7670210565 | CANOVA, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39877 | 1247460 | LEULUAI, SAKI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39878 | 1243797 | SKEELS, LAYNE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39879 | 8906754369 | BALDUS, STEFFI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39880 | 7950023098 | AVIA, FAATUFUGAGA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39881 | 1244909 | ZAROYAN, KELVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39882 | 1511598 | BHATT, AMIT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39883 | 1241263 | SAAT, DJUANDI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39884 | 1241551 | ABAD, ROSA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39885 | 1241823 | GODIN, DANY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39886 | 1242381 | SNEAD, BART G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39887 | 1242679 | TRABERT, DIANE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39888 | 7670231267 | FABRISSIN, JEAN MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39889 | 1243517 | EASTBURN, TYLER W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39890 | 7600616354 | ZELASCHO, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39891 | 1243790 | ZELICHOWSKI, LESZEK W | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39892 | 7600643256 | DELORME, ALEXANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39893 | 1516225 | LACHANCE, MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39894 | 1244360 | HARRIS, BENJAMIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39895 | 1241272 | ALAIMALO, NATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39896 | 1241280 | LOON, JOSHUA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39897 | 7800296341 | PIUMI, WAINER | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39898 | 1243805 | DILDAY, CHESTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39899 | 1246253 | WHALEY, DON H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39900 | 8003790147 | VERVOORT, ALEXANDER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39901 | 1246888 | CADICAMO, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 44.01 | 44.01 |
| 39902 | 1247165 | SOUCIER, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39903 | 1247242 | FARLEY, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39904 | 7950022887 | TE TANA, WINSTON P | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39905 | 1249593 | PATEL, ANISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39906 | 7800301704 | BEVILACQUA, GERARDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39907 | 7900611189 | TUUMATAVAI, JERRY IEREMIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39908 | 1246813 | HASLEM, LALAYNIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39909 | 1504488 | MAKRES, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39910 | 7250024229 | PENNACCHIO, DANNY D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39911 | 1245734 | PRASS, ESOMA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 |
| 39912 | 1494819 | ARULAPPAN, RAJINI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.96 | 12.96 |
| 39913 | 1246823 | MCCOLLOCH, BRETT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39914 | 1246833 | GONZALEZ, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39915 | 1247601 | JOHNSON-TAYLOR, ADRIENNE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 10.38 | 10.38 | 0 | 0 | 0 | 0 |
| 39916 | 7250086111 | ZYLINSKI, ROMAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 |
| 39917 | 1502518 | COOPER, RONNY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39918 | 7600580689 | RAFFAULT, JAYA MARYANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39919 | 7670003850 | BOUVIER, JOHN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39920 | 1246837 | GONZALEZ, JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39921 | 1246853 | CLARK, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39922 | 1247102 | ROBERTS, MARTHA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39923 | 7870046887 | VOLPI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39924 | 7300037838 | POSADAS CELADOR SERVILIO S.L.N.E. | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39925 | 7900038120 | WATSON, LOURDES | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39926 | 7200305650 | LIANG, ZHICHENA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39927 | 1247926 | PITCHER, SUZETTE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39928 | 7100120514 | CERQUEIRA, FILIPE ANTONIO MOREIRA G | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39929 | 7250024120 | ABERAHAMA, MIKARA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39930 | 817000237 | JENSEN, DORTE ZEILAU | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 |
| 39931 | 7600637220 | AIGUIER, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39932 | 1247299 | ANDRADE, VINNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39933 | 7250024250 | GUTHRIE, SIMON A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39934 | 1248898 | PEPE, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.58 | 16.58 |
| 39935 | 1249170 | BIGELOW, BARRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 |
| 39936 | 1249465 | COOK, GARY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39937 | 1246987 | RAMIREZ, JUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39938 | 1248346 | CORTES, FELIPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39939 | 1246571 | BECK, LEONA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39940 | 1247008 | SIMON, ARNEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39941 | 1247275 | SPENCER, CHRISTOPHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39942 | 8103525939 | ROBLES, NATALYA APRIL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39943 | 1248356 | BERNARD, BRIAN K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39944 | 1249258 | STEPHENS, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39945 | 1247288 | MAILHOT, MYLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39946 | 1246978 | MEZA, KATHRYN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39947 | 1247531 | NIETO, CLAUDIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39948 | 7250024012 | BAILEY, DEBORAH J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39949 | 7200302033 | MONTY AND CASEY HOLLIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39950 | 1502034 | KUKIS, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39951 | 1249234 | GENDRON, LINDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39952 | 1247033 | WALTON, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39953 | 795002406 | VILIAMU, MOSES W | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39954 | 1246669 | VILLANUEVA, ESMERALDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39955 | 7670157973 | LEMEE, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39956 | 1495008 | TORRES, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39957 | 1494978 | BEYDLER, ROD F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39958 | 7670188528 | DOMINGER, MARIE CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39959 | 1153255 | ALVAREZ, DARA EVELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39960 | 1153240 | DARNALL, DARLA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39961 | 1153540 | CARINI, VINCENT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39962 | 7100106200 | BARROS JORGE, CLAUDIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39963 | 1720930 | LEMON, EDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 14.05 |
| 39964 | 1154693 | FUSCO, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39965 | 780261384 | MASTROSANTI, CINZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39966 | 810384297 | CHRISTENSEN, JAN J | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39967 | 1152073 | SIUDAK, ERIC L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39968 | 1152075 | WILLIAMS, BRANDON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39969 | 1152420 | CUNNINGHAM, PEGGY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39970 | 1157909 | NJOS, LLOYD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39971 | 1152978 | STEPHENSON, LOREN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39972 | 1156044 | WANLASS, SUSAN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39973 | 1156359 | GERSON, BERNICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39974 | 1152444 | HADUCA, DING J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39975 | 1711769 | ROBISON, MARK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39976 | 7670443145 | LAINE, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 192.84 | 192.84 |
| 39977 | 1153278 | GRECIA, LIZZETTE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39978 | 1153284 | STANDLEY, BRAD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39979 | 1153571 | GONZALEZ, ISRAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39980 | 1153586 | SEGUNDO, JULIET | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.83 | 16.83 | 0 | 0 | 0 | 0 |
| 39981 | 1720125 | SMITH, JOSHUA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 |
| 39982 | 7200202961 | DEBBENHAM, TROY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 13.9 |
| 39983 | 1156095 | JACKSON, HEATHER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39984 | 1152975 | BOLTIS, GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39985 | 1155184 | NETHERY, TORI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39986 | 1156010 | TVETER, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39987 | 1156283 | BISHOP, ROBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39988 | 1156297 | GARRETT, RODNEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39989 | 1152117 | MUHAMMAD, SETHI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39990 | 1152361 | LEON, ALICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39991 | 1152365 | PROULX, JOANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39992 | 1153501 | USSELMAN, GERALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39993 | 1153503 | VASSALLO, JOEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39994 | 1153787 | MCKINSEY, BRIAN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39995 | 1154073 | BARTOLOME, JEREMY R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39996 | 1154375 | VIEIRA, JOSEPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39997 | 1153239 | BEATTY, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39998 | 1154928 | RAFAEL JR, ANDRONICO C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37.31 | 37.31 | 37.31 |
| 39999 | 1718202 | SLAMA, MATTHEW B | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40000 | 8906453137 | PAPADAKIS, PANAGIOTIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40001 | 1155733 | RICHARD, ERICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40002 | 1156355 | DUFUR, RON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40003 | 1152375 | TALUKDAR, MRIDUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40004 | 1153229 | INSERVICE LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40005 | 1153520 | DRIEVER, DEBRA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40006 | 780274382 | CANCRO, ENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40007 | 1154679 | URE, JOSEPH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40008 | 1154941 | SCHNELL, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40009 | 1155202 | LUND, MOLLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40010 | 1153007 | BUSHENDORF, TRAVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40011 | 1154661 | BUTLER, BRANDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40012 | 1158383 | PIGEON, NICKI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40013 | 1152446 | HILL, ANDREW S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40014 | 7370074764 | GARCIA PALOMO, IGNACIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40015 | 1156570 | CAMPOS, LINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40016 | 1159025 | DALEA, ANDREW P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40017 | 1159606 | CRAWFORD SR, EARL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40018 | 1159613 | RIEDEL, JACOB G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40019 | 1157871 | MCELWAIN, MELISSA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40020 | 1158584 | JENSEN, HEATHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40021 | 1711774 | HUANG, HSIU-HUA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40022 | 7250010780 | BARR FINANCE (AUST) PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40023 | 1157304 | HAGEN, KEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40024 | 1157841 | MCELWAIN JR, DONALD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40025 | 1157425 | GRANT, JANET L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40026 | 1717232 | LEVESQUE, KATALIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40027 | 1708101 | DELGADOVALENZUELA, SILVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40028 | 1159640 | GRAVES, GORDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40029 | 1160491 | VELASCO, THERESA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40030 | 1158385 | WONG, YEUK WOON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40031 | 1158391 | ROGERS, STEVEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40032 | 1159062 | KANDA, RAJAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40033 | 1159363 | SANCHEZ, HUGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40034 | 7600574144 | REBELTWINS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40035 | 1707438 | ANDRZEJEWSKI, TADEUSZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40036 | 8103472760 | THYGESEN, KIRSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40037 | 1575867 | ANDREYEV, ANTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40038 | 1154752 | CICERO, DANIELA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40039 | 1155715 | MAH, STEVEN K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40040 | 1153018 | GAGNON, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40041 | 1153307 | CROOKS, COLIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40042 | 8103444330 | SHEPHERD, KENNETH J | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215.93 | 229.53 | 13.6 | 0 | 0 |
| 40043 | 1155010 | THISSENIUS, ANNI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40044 | 1155010 | CARLSON, SAYDET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40045 | 7600255052 | SEVERI, MARIA TERESA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40046 | 1156106 | ROUSSEAU , JACQUELINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40047 | 1156402 | MCKENZIE, EDNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40048 | 1156410 | SEGUIN POIRIER , JOHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40049 | 7250154281 | LUNCHATONE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40050 | 1153316 | CULLEN , MATTHEW R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40051 | 1158107 | JONES , MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 | 0 |
| 40052 | 1721919 | FRANCOIS, JEAN GUICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40053 | 1718173 | BLUFORD, SHANE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.62 | 13.62 | 13.62 |
| 40054 | 1155021 | REYES, , AVAE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40055 | 1155029 | JOHNSONPOLK , SHERMAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40056 | 1155852 | TALAMPAS , ANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40057 | 1707688 | ANDERSON , TREVOR C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40058 | 1158093 | BISCOTTI , KIESHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40059 | 1716906 | RUYS, CLAUDE G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40060 | 7670446566 | PRITCHARD, AARON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40061 | 1159006 | SUESS, JAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40062 | 1710839 | VASQUEZ JR, FRANCISCO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 0 | 0 |
| 40063 | 1157124 | BEWICK , GLENN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40064 | 1157127 | WILLIAMS , MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40065 | 1153328 | GRAMS , MATTHEW W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40066 | 8103437276 | RASK, FINN E | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40067 | 1152505 | HALL III, HARRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40068 | 8103482110 | SIVERT, NICOLAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40069 | 1167243 | RESZKO , VINCENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40070 | 1167254 | LARSON, THELDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40071 | 1725649 | VALENCIA, EDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40072 | 7950011049 | FABRIC INNOVATIONS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40073 | 8906496752 | LENK, SILVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40074 | 7950011343 | KTA HOLDINGS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40075 | 1156468 | JOHNSON , SANDI D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40076 | 7250010505 | VEENHOF, PHIL G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 0 | 0 |
| 40077 | 1152474 | PRESTON , MARY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40078 | 7220215039 | YASERIE, SITI ROKAYYAH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40079 | 1155306 | PRECISION AUTOMOTIVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40080 | 8103488420 | PEDERSEN, RANDI DORTHE HVID | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40081 | 1152503 | THIELE , ALICE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40082 | 8103443917 | JENSEN, KRISTINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40083 | 1153929 | FREDEEN , JAKE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40084 | 1154520 | BALTER , ALEXEI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40085 | 1156003 | GARCIA, CESAR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40086 | 1154526 | SAVAGE , BRANDIE AND SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40087 | 1155056 | GIBSON, JEFFREY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40088 | 1155066 | REDDING SR, REGINALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40089 | 1155887 | AMSPACKER , CHRISTEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40090 | 1156178 | DE SIMONE , NICHOLAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40091 | 1156183 | ALLEN , MARTA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40092 | 1154496 | STAATS , MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40093 | 7950011208 | VALENTINE, ALISON M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40094 | 7100104300 | JESUS FERREIRA, JOAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40095 | 1165831 | MARKWICK , ANTHONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40096 | 7600571591 | GLUCK, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40097 | 7400548467 | SCHMIDIGER, PHILIPPE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40098 | 7950011330 | TOLD YOU SO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.09 | 11.09 | 11.09 |
| 40099 | 7600584722 | ALOS, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40100 | 7950011402 | DONGES, BRENDA A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40101 | 7950011522 | TAARE, TORIA S | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40102 | 7250157328 | OAKSTAR PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40103 | 1166664 | BENARD , HENRI PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40104 | 1166665 | WEIDEL , NORMAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40105 | 8103473094 | JEPSEN, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40106 | 7950011206 | EVES, MARIA A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40107 | 1152508 | DUGUAY , RAYMOND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40108 | 1168912 | MINOR, CHARLES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40109 | 1169201 | CLIMACO , LUZ D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40110 | 7400604646 | CAMBY, PATRICIA R | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40111 | 1722904 | ORLOVA, EMANUELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40112 | 7600577026 | DEBOCQ, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40113 | 7600520709 | TABARIES, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 | 14.98 |
| 40114 | 1166678 | CARRIER , GARY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40115 | 1167225 | BROWN-SOUZA , GENEVIEVE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40116 | 1724938 | TUSSING, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40117 | 7670453538 | GUILLO, JUDITH M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40118 | 7100102189 | DEIRA, LUIS MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40119 | 1168046 | MAFUTAGA, SINOTI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.82 | 18.82 | 18.82 |
| 40120 | 1153476 | LOWDER, DUANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40121 | 8103459676 | EMBORG, TED | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40122 | 1152873 | RODRIGUEZ, BENNY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40123 | 1152874 | JAMES, MATTHEW R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40124 | 7250010536 | PEAK PERFORMANCE GROUP | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40125 | 1152517 | SALTER , ED AND JANET | US | 0 | 0 | 0 | 0 | 0 | 9.94 | 0 | 490.05 | 0 | 0 | 0 | 0 |
| 40126 | 1153460 | FLORES , GUADALUPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 |
| 40127 | 1154317 | REED , HELEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40128 | 1155389 | HANSEN , NANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40129 | 1156259 | BROWN , TAMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40130 | 1152607 | MILLISON , ED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40131 | 1152608 | SHARP , MARY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40132 | 1156263 | YOUNKIN , KELLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40133 | 1717710 | BEAUDERN, LEON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40134 | 1155650 | DIMARTINO , APRIL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40135 | 7200100921 | ERWICH, CHARLES | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40136 | 8906577154 | HUMMEL, INGO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40137 | 1154319 | WIGGINS , PATTI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40138 | 1154623 | TREMBLAY , JOSEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40139 | 1719219 | GLASS, WILLIAM L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40140 | 7200378252 | STEHLIN, MATHEW | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40141 | 1152338 | DUPREE, DAVINCI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40142 | 1154338 | VERHOEVEN, RICHARD J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40143 | 1154343 | IMNZAQ, ELHASSANE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40144 | 1155172 | HUNT, GORDON B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40145 | 1717207 | RAMIREZ, CARLOS A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40146 | 1152888 | STONE, RANDY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40147 | 1154543 | SHARRAI, TIFFANI F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40148 | 1152524 | BLACKWOOD, KRISTI K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40149 | 1153656 | COLLIER, TARA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40150 | 1154528 | LYCOS, TRAVIS L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40151 | 1154536 | DE OLIVEIRA, MARIA ZULENE S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40152 | 1154801 | SMITH, DUANE J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40153 | 7100158815 | NUNES SILVEIRO, MARIA ESMERALDA | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40154 | 7670448688 | HARDY, CECILE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40155 | 8103437277 | PEDERSEN, EDITH M | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40156 | 1153411 | PERPIGNANI, MATTHIEU | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40157 | 1153414 | DANIEL, AUDREY M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40158 | 1153688 | CHRISTOPHERSON, BRYAN A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40159 | 1152596 | VOGEL JR, JOHN J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40160 | 1153965 | FORD, PERCY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40161 | 8103458596 | HVID, STEFAN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40162 | 1154559 | WHYTE, NECOLE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40163 | 1155631 | BOUCHARD, GAETAN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40164 | 1153119 | NASH, MARC A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40165 | 1154846 | LE, THAI AN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40166 | 1719698 | CONNELLY, DENISE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40167 | 1153144 | SIM, PYONG S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40168 | 1153151 | JERVAIS, JEAN | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40169 | 7250010571 | FORD, ALISON K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40170 | 1154587 | GIKARU, EUNICE M | US | | 0 | 0 | 0 | 0 | 0 | 9.26 | 0 | 0 | 0 | 0 | 0 |
| 40171 | 8103455979 | ANDERSEN, SIGNE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40172 | 7600562815 | SUSS, FABRICE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40173 | 8070027854 | OOSTINDIEN, REMCO | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242.83 | 15.61 | 258.44 |
| 40174 | 1177848 | CARDARELLI, JOSEPH | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40175 | 8906543121 | SCHUELLER, BRINGFRIED | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40176 | 1180435 | KONG, SOK KU | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40177 | 7400537328 | VALAZZA, DOMINIQUE S | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40178 | 1187115 | UGALINO, JOCELYN C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40179 | 1697501 | NAJOR, CHRISTOPHER G | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40180 | 7800260347 | LA TORRE, MASSIMO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40181 | 1696943 | MAIGHAN, NATASHA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40182 | 7800276454 | MAGNANTE, VALERIO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30.65 | 30.65 |
| 40183 | 1701070 | HEBERT, PIERRE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40184 | 8906716172 | VANHEIDEN, JOHANNES | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40185 | 1157635 | SMITH, THERESA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40186 | 8103441506 | PEDERSEN, ALLAN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40187 | 7400546484 | MARITSCH, RITA | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40188 | 1179399 | CONOVER, LISA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40189 | 7670436765 | OLIVEIRA, RAFAEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40190 | 1180723 | JOHNSON, JEREMY R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40191 | 8103486021 | KARSTENSEN, CHRISTEN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40192 | 7100114664 | BRANCO, RUI MIGUEL ALVES | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40193 | 7800278864 | ROSCIONI, LUCIA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40194 | 8906435266 | KNAUTH, MONIKA | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40195 | 1696873 | HADDAD, DIANE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40196 | 1696083 | WANG, LIHUA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40197 | 1179977 | LAWSON, DIANA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40198 | 1180237 | BERGER, WENDY M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40199 | 7600596453 | GUIGUE, JEAN LOUIS | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40200 | 1179344 | CAVOTO, AMANDA J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40201 | 1179311 | VALENCIA, JOSE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40202 | 1180147 | LEE, SANG H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40203 | 8906727554 | PETERSEN, OLE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40204 | 1699693 | TAYLOR, KEVAN I | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40205 | 8103476925 | GJØDERUM, JYTTE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40206 | 7400532997 | GIGER, KOBI | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40207 | 1180165 | MITCHELL, BRIAN W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40208 | 1180407 | HINDE, SUE H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40209 | 7250143459 | PHILLIPS, THOMAS R | AU | | 0 | 0 | 0 | 0 | 0 | 10.96 | 0 | 0 | 0 | 10.96 |
| 40210 | 7600576052 | EL FAZAZI, MOHAMED | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40211 | 7400503260 | SEEMATTER, ALFRED | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40212 | 7100109039 | SOBREIRO GASPAR, DIONISIO MANUEL | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40213 | 1179336 | CAVOTO, ROBERT J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40214 | 1699528 | CARVALHO, SANDY P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 |
| 40215 | 1179345 | ANDERSON, TAWANA L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.36 | 14.36 |
| 40216 | 1704404 | ANDERSON, CANDICE E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 40217 | 1180179 | HENDERSON, AMBEROSE J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40218 | 1702885 | SEQUEIRA, SHELDON N | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 527.09 | 527.09 |
| 40219 | 1180422 | KIM, JUNG HWA | US | | 0 | 0 | 0 | 0 | 0 | 16.91 | 0 | 0 | 16.91 | 0 |
| 40220 | 7670315568 | SUC, MAGALIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40221 | 8906727011 | WITTIG, ALEXANDER | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40222 | 7101117869 | DUAILIBI, ANA PAULA | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40223 | 1103459481 | HARRISON, NIELS | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40224 | 7800273194 | CACCIUTTO, MARIANNA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40225 | 8906694879 | PALM, LARS | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40226 | 7600521028 | LEVESQUE, SIMONE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40227 | 8906722663 | HOHAGEN, RALF | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40228 | 7250143992 | LUA, JEANETTE D | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40229 | 1699244 | ABIDAYO, STACEY D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40230 | 1699238 | GAITHER, KIMBERLY AND WILLIAM | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 |
| 40231 | 8906686040 | HARBICH, WERNER | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40232 | 1703966 | SANTOS, CLEIDE O | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40233 | 1702238 | AGNELLI, ANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40234 | 7800264192 | MARTINO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40235 | 8103476428 | NIELSEN, MICHAEL V | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40236 | 1180328 | BUEHNER, BRETT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40237 | 7100113795 | RAPOSINHO PAULA CRISTINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40238 | 1700370 | CHAUSSE, ETIENNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40239 | 7600537684 | COLNET, MARIE AGNES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40240 | 8906566252 | KUERBIS, GERHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40241 | 1180513 | BOWERS, SCOTT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40242 | 1179252 | WEBSTER, SCOTT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40243 | 1700771 | HERNANDEZ, MANUEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40244 | 8103453761 | JORGENSEN, KARINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40245 | 7670431525 | PACCARD, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40246 | 7675072 | RULICKE, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40247 | 8906725072 | BERISHA, AVNI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40248 | 7400539907 | LASSEN, MOGENS FS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40249 | 8103479148 | SUTHER, LINDA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40250 | 8702380462 | DUMAREAU TOUDON, ANNE CHRISTINE M. | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40251 | 7100117297 | ROCHA, FILIPE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40252 | 7800224099 | CICCONE, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40253 | 8103491477 | ARKITEKT CORNELA ZIBRANDTSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40254 | 1180500 | SIMPSON, TYREL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40255 | 8906522714 | JOST, MATHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40256 | 8906555217 | LIEBOLD, HEIDI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40257 | 7600595440 | PILLARD, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40258 | 1178608 | AUCIELLO, GIOVANNI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40259 | 1179164 | MEREDITH, JILL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40260 | 1696004 | PAK, GILLYE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40261 | 7170081966 | FERREIRA GOMES, ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40262 | 8003780821 | VAN SOEREN, GERRIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40263 | 8906663696 | PRUSZYDLO, CHRISTOPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40264 | 8906710833 | BOERNER, HELGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40265 | 8906426106 | GARUFI, VINCENZO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40266 | 7950012314 | TEMOANANUI, JUDITH A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40267 | 1704143 | REVA, ZHANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40268 | 1701041 | KNOWLES JR, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 |
| 40269 | 8103446047 | JENSEN, EJVIND | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40270 | 8103438142 | KNUDSEN, BIRGIT R | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40271 | 8103490282 | SKOVSGAARD, HEIDI AB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40272 | 7600599890 | GRABARCZYK, IWONA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40273 | 1697394 | PUM, SAM OEUN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40274 | 8103487908 | JAKOBSEN, JORGEN H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40275 | 7000296169 | KAZAKEVICH, VLADIMIR | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40276 | 1695840 | POSEY, JEROMY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40277 | 1179478 | PLUGOVOY, GENNADIY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40278 | 1703348 | PILLOS, DELIA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40279 | 1180511 | SCHENK, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40280 | 1695984 | CAZARES, ALEX R | US | 0 | 0 | 0 | 0 | 0 | 0 | 41.47 | 41.47 | 0 | 0 | 0 | 0 |
| 40281 | 7670443149 | CISSE, KHALILOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40282 | 1695910 | REED, TYLER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40283 | 8906732020 | KUX, TONY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40284 | 1157482 | OUELLET, GINETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40285 | 1156795 | FELISSIER, NADINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40286 | 1156807 | VEGA, MARGARITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40287 | 1156808 | WALKER, ROBIN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40288 | 1717146 | GAMILLO, ALVARO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40289 | 1158450 | BAGSHAW JR, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40290 | 1713223 | GONZALEZ, MIREYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40291 | 8906697956 | NIPPOLD, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40292 | 8103472277 | ERIKSEN, THOMAS BASTRUP | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40293 | 1710631 | GRIFFITH, TOM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.04 | 12.04 |
| 40294 | 6100595649 | ABC MAMY I DZIECKA KATARZYNA KAMI... | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40295 | 8906698894 | REHBAUM, FRANZ JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40296 | 7600522008 | TABARY, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40297 | 8906583777 | STETS, BRIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40298 | 8103475946 | ABDI, NURTA SALAH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40299 | 1710154 | ARMSTRONG, DAVID B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40300 | 1709028 | HARDWICK, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40301 | 1156930 | BARTLETT, SANDRA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40302 | 1156964 | GUEVARA JR, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40303 | 1156959 | TURNER, JOI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40304 | 1157712 | KASPER, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40305 | 1157714 | ANDERSON, DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40306 | 1179300 | CORBEIL, BENOIT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40307 | 1156820 | KAUFUSI, EMILY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40308 | 1157466 | RUUD, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40309 | 1158171 | CATMULL, MARK B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40310 | 1715765 | SIMBOLI, GEORGINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40311 | 1159386 | WHITEHEAD, KYLE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40312 | 7800274808 | RIZZI, FRANCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40313 | 7600580631 | MONDEJAR, JEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40314 | 7600586800 | HADJ HAOU, YAZID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40315 | 1708419 | WATERS, MICHAEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40316 | 1156727 | HOLDER, JOEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40317 | 7600568136 | RAUMAVILLE, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40318 | 7600545092 | GERARDIERE, FREDERIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45.7 | 45.7 | 45.7 |
| 40319 | 1159693 | REGALADO, VINCENT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40320 | 7800264680 | FADDA, CLAUDIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40321 | 1710318 | MAGDALENO, JUAN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40322 | 1711058 | MEDAK, MARYANN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40323 | 1708409 | VILLAROSA, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40324 | 1157470 | MOREL, CLAUDETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40325 | 1156751 | HIRATA, KEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40326 | 1156752 | THOMAS, GREGORY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40327 | 1156767 | KEHOE, SUSAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40328 | 1707278 | KHAN, MOHAMMED S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40329 | 1157667 | JUAREZ, LETICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40330 | 1158851 | ATAGI, SELESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40331 | 1713288 | KLYPYCH, BOZENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40332 | 7600579762 | PASQUALINI, GLADYS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40333 | 7800227162 | CACIOPPOLINI, GRAZIELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40334 | 1159982 | LACA, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40335 | 1160418 | PERROTT, ERIC J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40336 | 1157722 | CHARLES, MARC P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40337 | 1715223 | VAN DRUENEN, CARMEN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 |
| 40338 | 1158724 | NGO, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40339 | 1709984 | OCEGUEDA, MARCUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40340 | 1157504 | JAMES, YVONNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40341 | 1158737 | DUNITHORN, STEVE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40342 | 1156971 | MCMILLEN, DARCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40343 | 1157044 | KIM, SOO Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40344 | 1157048 | VONG SR, SARETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40345 | 7670445677 | RONDA, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40346 | 7250136313 | JANKOWSKI, ALEX | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40347 | 1157071 | MATHURIN, MYRTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40348 | 1159586 | TURNER, BETTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40349 | 1156635 | REID JR, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.09 | 16.09 | 0 |
| 40350 | 7950012331 | TAKIARI, KIRITAHI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40351 | 1182490 | BAKER, ALLYSON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40352 | 790024733 | HASTE PARTNERSHIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40353 | 1180119 | ROLETTI, JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40354 | 1180589 | AGRAZ, RAYMOND J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40355 | 7100113067 | ALMEIDA, DIOGO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40356 | 7100117865 | ABREU, CARLOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40357 | 8103451400 | CHRISTENSEN, MARINO D | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40358 | 1179289 | BETANCOURT, ARIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40359 | 7000300827 | BURGSTEINER, ALFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40360 | 7950011325 | ROBERG ENTERPRISES LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40361 | 1711475 | ST-FELIX, ANDERSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40362 | 1158271 | MCKNIGHT, DIEGO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40363 | 1160628 | PHILLIPS II, LAWRENCE AND CARRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40364 | 1156951 | GIANNINI, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40365 | 1156953 | CIALFI, PASQUALE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40366 | 1707818 | OVALLE, JAIME A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40367 | 1156699 | WARDLE, JASON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40368 | 1714238 | TAYLOR, GARY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40369 | 1156932 | DELEON, ELVHIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40370 | 8906701146 | MUTH, FRANZISKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40371 | 1159487 | LUCAS, ARLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40372 | 1159493 | PENN, PHYLLIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40373 | 1157017 | ARCHER, GLORIA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 27.16 | 27.16 | 0 | 0 | 0 | 0 |
| 40374 | 1717423 | FORRESTER, PAT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40375 | 1157749 | KOHANIM, JACOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 | 0 |
| 40376 | 1697118 | CALLAHAN, MELISSA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40377 | 1156501 | NIELSEN, LACIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40378 | 7600738581 | PASSERI, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40379 | 7250155038 | VAN DUUREN, CARL R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40380 | 1712968 | WHITWORTH, FRANCINE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.64 | 9.64 | 0 |
| 40381 | 1159225 | LOPEZ, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40382 | 1159518 | MULLENS, SARA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40383 | 1159520 | JOY, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40384 | 1711568 | KRAFT, JAMIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40385 | 1711541 | MCCORKINDALE, CARRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40386 | 1156594 | KACHOGO, WILLIAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40387 | 1156623 | PANTALEON, SUSANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40388 | 1156699 | HINZ, GLEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40389 | 1142392 | BAEZA, CECILA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40390 | 1142354 | GARTON, SCOTT R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40391 | 1142354 | JOSEPH, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40392 | 1142692 | HADLEY, JOETTA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40393 | 1142360 | THIBEAULT-DEROSBY, MARLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40394 | 1138710 | AMUNDSEN, HAROLD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40395 | 7600535169 | FONTAINE, DIDIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40396 | 8906694563 | KOELGES, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40397 | 8103457333 | ANDRUS, CRYSTOPHER S | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40398 | 1140074 | SORENSEN, PREBEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40399 | 7500502075 | CAROBBIO, EUGENIE DORETHA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40400 | 7250010082 | CURVES MAGAZINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40401 | 1164879 | BARLAAN, MAR | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40402 | 7800277481 | G.A. EDILIZIA SRL A SOCIO UNICO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40403 | 7600520260 | TORMENA, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40404 | 7600562565 | DESGUE, REGINE | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40405 | 1732375 | DARBOUZE, MAX | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40406 | 8906554220 | ALBRECHT, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40407 | 8103471987 | WILHELMSEN, MAGNUS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40408 | 7100109103 | GEARA GUEDES, MARCELO HENRIQUE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40409 | 8906500986 | WILKE, MARKUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40410 | 1141522 | GODBOUT, ROBERT Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40411 | 1141821 | SINCLAIR, NICOLE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40412 | 1142400 | NEWBURY, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40413 | 1138341 | YANG, CHOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40414 | 8103486621 | SORENSEN, JENETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40415 | 8906486880 | DEME, MARIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40416 | 1142584 | HERNANDEZ, ANDREWE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40417 | 1142596 | FAIRBANKS, PAUL N | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40418 | 8906438381 | PUHL, WILLI | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40419 | 7000299324 | KOLESAROVA, OLGA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40420 | 7400524103 | SUTER, GERD | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40421 | 7100109610 | ANTUNES, VERA LUCIA CORDEIRO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40422 | 7600530103 | CANONICI, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40423 | 7600573682 | GIROUD, JEAN NOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 | 13.53 |
| 40424 | 1730537 | WILLIAMS, DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40425 | 7600544757 | DELAPLACE, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40426 | 8906683584 | KRUGER, WALTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40427 | 8906479729 | KAHL, ROSWITHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40428 | 1138659 | NYARKO, NANA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40429 | 7250010109 | HALL, AMY R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40430 | 1141134 | DANG , CHARLES V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40431 | 1142347 | WILLIAMS , SAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40432 | 1142638 | PACHECO , CLAUDIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40433 | 7800267766 | MIGLINO, ORNELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40434 | 7400604937 | WENGER, CELINE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40435 | 7100101837 | BOGALHO, JOÃO NUNO CARRASCO FERR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40436 | 7800227050 | BERNARDI, ARIANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40437 | 1139493 | KIRKWOOD , DALAN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40438 | 7800244865 | DI MARTINO, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40439 | 8906719320 | GIRGENTI, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40440 | 8906546805 | BOSCHERT, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40441 | 7600564862 | RIVENET, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40442 | 7600504659 | CARRAZ, GAELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40443 | 1730445 | RICHARDS, GEORGE A | CA | 0 | 0 | 0 | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 |
| 40444 | 1142441 | MENDOZA , VICKIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40445 | 1164815 | REDD, TIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40446 | 7600521027 | CAPON, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40447 | 8103478921 | ERICSON, DAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40448 | 1161246 | LINDBERG , BRAD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40449 | 7200209643 | WATSON, FIONA MARGARET | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40450 | 7600562996 | NICOLAS TERVEL, JANI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40451 | 1163187 | CLARK III, LOUIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40452 | 8906692157 | BLONKOWSKI, LUTZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40453 | 1727933 | WASHINGTON, BARRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40454 | 7600537948 | LEFORESTIER, MARIE CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40455 | 7600583817 | METRAL, CHLOE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40456 | 8103471201 | LEFOKA, | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40457 | 7600584081 | MOREAU, ANNIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40458 | 1164294 | SMITH , COREY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40459 | 8003785168 | VAN OMMEN, MARJOLEIN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40460 | 1161557 | RAPPA , ERIC J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40461 | 8103454714 | KRISTENSEN, FLEMING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40462 | 1163746 | SALMERON, ELIZABETH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40463 | 7250010976 | BRITTAIN, BERNIE D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40464 | 8103459473 | NIELSEN, DITTE G | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40465 | 1163501 | TURNER , DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40466 | 7400500724 | SCHMID, MARTIN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40467 | 1169163 | KERSSEN , TONY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40468 | 1162918 | WILTSIE , PERLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40469 | 7600561062 | BITAUDEAU, MAXIME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40470 | 1140294 | SOLESBEE , MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40471 | 8906634298 | BUSDORF, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40472 | 8702380173 | ROOS, JØRN HENNING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40473 | 1732246 | CLOUTIER, GENEVIEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40474 | 7600548641 | GHAZAROSSIAN, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40475 | 7200138494 | ALICIA, DE PALMA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40476 | 1138460 | WILLIAMS , LAWRENCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.19 | 16.19 | 16.19 |
| 40477 | 8906571844 | NIEMEYER, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40478 | 7800228350 | PICCOLO, GIACOMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40479 | 1138905 | RAMOS , SERGIO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40480 | 8103479043 | GLOBUS , CONSULT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40481 | 7600558213 | GARCIN, ESTHER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40482 | 7800248233 | RESTAINO, LUCIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40483 | 1141884 | STEPHENS , CLINT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40484 | 1142765 | LUTU , SUSAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40485 | 8003785113 | VEELE, JOJAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40486 | 8906588972 | DETTLING, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40487 | 8702381624 | SKULSTAD, HILDE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40488 | 8906648569 | MERK, REBECCA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40489 | 7800230220 | IACOVISSI, ISABELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40490 | 7400604408 | POLLA, FRANCOISE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40491 | 1731747 | LANDRY, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 |
| 40492 | 7600570738 | RUIZ, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40493 | 1730967 | REVELES, RODOLFO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40494 | 1140149 | VUONG , JULIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40495 | 7100109659 | VIEIRA PEDRO, ALCIDES MARQUES CANIC | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40496 | 8906694890 | MORKA, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40497 | 7400560062 | SALLIN, JEAN-PIERRE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40498 | 8906663571 | ENGEL, MARKUS UND SIMONE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40499 | 1732620 | CARRILLO, NANCY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40500 | 7000303888 | LITSCHAUER, WERNER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40501 | 7200347195 | AKBAL, KORAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40502 | 1136978 | NGUYEN , NAM H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40503 | 1137276 | FRANCIS, MEDINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40504 | 7600555892 | ANET, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40505 | 7600568191 | LANDAIS, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40506 | 1136653 | SETHI, CHANDER (TONY) | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40507 | 1138941 | ELEY SR, MABEL AND JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40508 | 8906676190 | RENSCHLER, EDUARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40509 | 8906679936 | RAAB, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40510 | 7600558532 | JACOTEY, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40511 | 7600575091 | VINAS ARTO, MARIANO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40512 | 1142193 | COLEMAN , GEORGE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40513 | 7100110703 | CRUZ PINTO, ISABEL MARIA DE OLIVEIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40514 | 8906426757 | MALKE, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40515 | 8906501805 | MAREK, RAFAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40516 | 119327 | DAVID, MIKE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40517 | 8906667344 | JACOBS, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40518 | 1732456 | SMOTH, MARILYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40519 | 8906651442 | ROSCHLAU, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40520 | 1140178 | TETREAULT, STEPHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40521 | 7400530885 | GYGAX, SABRINA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40522 | 7600565859 | DOUET, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40523 | 1135582 | VALENCIA, ERIC M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40524 | 1137501 | ELLIS, WINSOME H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40525 | 7600537161 | TANOH, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40526 | 7100105924 | COELHO, ARMINDA MARIA RAMALHO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40527 | 8906444380 | STOßER, GUIDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40528 | 7800219947 | ROMANELLI, GIANFRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40529 | 7800229769 | PELLICCIA, MAURO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40530 | 8906662830 | VON HAEFEN, IRMGARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40531 | 7250010033 | EON J SCOTT PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40532 | 7670093004 | MOGENET, FRANCOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40533 | 1732840 | GIBBON, GERALDINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40534 | 8906695050 | HENN, GUNTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40535 | 1138176 | RODRIGUEZ, IDALMIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40536 | 8103436554 | BUHL, KLAUS HELLUNG | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40537 | 8003737461 | BROEREN, ROMY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40538 | 1734765 | DOWNEY, JEANNE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40539 | 1734359 | PHARRAMS, CHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40540 | 7370087564 | MATEOS TRUJILLO, ELVIRA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40541 | 7600747106 | DERBUEL, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40542 | 7600566294 | MUNSCH, LUCIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40543 | 8906417761 | BUCKEL, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40544 | 7800263425 | AULETTA, ANGELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40545 | 1134966 | PAQUET, MARIE JOSEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40546 | 8103457624 | PETERSEN, HENNING L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40547 | 7100102648 | SILVA FARIA, CARLOS JOSÉ | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40548 | 7100103210 | DOS REIS PEREIRA ANTUNES, JOÃO MANI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40549 | 8906635035 | WULMS, HAJIBA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40550 | 7100103539 | LEAO SANTOS, MARIA LURDES RIBEIRO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40551 | 8003768531 | VAN BEKKUM, GIDEON | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40552 | 7400534423 | DERAGISCH, BERNADETTA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40553 | 1139931 | POMERLEAU, GHISLAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40554 | 7100102157 | PONA, VITOR DOS SANTOS PESSOA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40555 | 7100113796 | RIBEIRO SOUSA, DELFINA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40556 | 1731327 | LAKIN, MIRANDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40557 | 8906691652 | KEHL, ELENA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40558 | 7800242509 | RUSSO, IOLANDA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40559 | 7600564085 | LEFEBVRE, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40560 | 8906697439 | BAER, DOMINIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40561 | 8906693450 | STACKLER, RAPHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40562 | 1141334 | ALLEN, PAUL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40563 | 1139973 | CHO, YOUNG B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40564 | 1141332 | GUIMOND SR, LUCAS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40565 | 8103437342 | SØREN SØRENSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40566 | 7800222453 | PAPA, RAFFAELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40567 | 8906700271 | LUTZ, FELIX | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40568 | 8906657740 | BARSCHAT, FRAUKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40569 | 7600582227 | LUPINACCI, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40570 | 1138496 | SANCHEZ, YVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40571 | 1138512 | FENTON, CHRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40572 | 8003782249 | CROSBY, IAN DAVID | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40573 | 8906637551 | KONIG, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40574 | 1139998 | GILLHAM, SETH B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40575 | 7600583568 | DECLARON, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40576 | 8906664224 | FOLKERTS, MARGRET | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40577 | 8906699101 | KANT, ANETT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40578 | 7600576315 | TOUTAIN, ALBAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40579 | 1141914 | BENFELD, ANITA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40580 | 1142202 | STULL, JON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40581 | 8906651247 | ÜBELHACK, RUDOLF PHILIPP | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40582 | 7600563736 | AXMANN, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40583 | 8103457626 | HELT HANSEN, NIKLAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40584 | 8906688659 | JANSSEN, MANUELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40585 | 1732445 | SKONIECZNY, LUKE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40586 | 1140201 | MILLER, JEFFERY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40587 | 1140209 | MCCURTAIN, LARRELL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40588 | 8103458483 | WILLEMOES AGGERGREN, NATASJA H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40589 | 7670451106 | ADORT, LINDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 |
| 40590 | 1142218 | CHANDLER, BRAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40591 | 8906582012 | LOHNER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40592 | 7600586435 | ALUNNI, RUDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40593 | 1142782 | WASHINGTON, ARTIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40594 | 7000289400 | NOWAK, KARL | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40595 | 7100104287 | PEREIRA BARRENTO, LUIS MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40596 | 8103476771 | LARSEN, CHRISTINE R. | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40597 | 8950000133 | SCHIPP, BURKHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40598 | 1139354 | SMITH, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40599 | 1139933 | ROUNDTREE, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40600 | 1140213 | DETWILER, EDYTHE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40601 | 8906700800 | MOCZKO-WINKELMANN, GABRIELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40602 | 8906690006 | SAPPER, GUSTAV | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40603 | 1731652 | THIBEAULT, WILLIAM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 |
| 40604 | 8103436525 | HANSEN, LENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40605 | 7950011134 | BURROWS, KAREN J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40606 | 7400610145 | INÄBNIT, HANS PETER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 |
| 40607 | 1723803 | JUNG, TONY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40608 | 7250010980 | SIO, MISILETI M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40609 | 1165695 | OLLIVIERRE , JACQUELINE G | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40610 | 8702384202 | ACAPULCO | NO | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40611 | 1167624 | ALCAIDE , MICHAEL A | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40612 | 8906725601 | BLANK, SIBYLLE | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40613 | 79005034 | PRINCE, ERICA LYN | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40614 | 1724867 | VELAZQUEZ SR, SIXTO P | US | | 0 | 0 | | 0 | 0 | 13.04 | 13.04 | | 0 | 0 | 0 |
| 40615 | 7600539289 | CHARDONNET, FREDERIC | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40616 | 1169024 | SMITH , CHERI D | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40617 | 8103472191 | PEDERSEN, JAN BACH | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40618 | 8103453949 | LYSHOJ, MIKKEL MAXUS KRISTOF | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40619 | 1165705 | ENNS, DAVID AND TAMMY | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40620 | 7400610308 | RIESER, SIBILLA | CH | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40621 | 8103474381 | BOHR FALCK, DANIELLE | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40622 | 1725443 | NIETO, NADINE M | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40623 | 7950011153 | BROWN, ANGELINA M | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 9.44 | 9.44 | 9.44 |
| 40624 | 1168194 | CLARK, CHERIE & MICHAEL | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40625 | 1168204 | LACAP , ROSALIA M | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40626 | 7950011467 | RARE, DEAN S | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40627 | 7000300473 | KEINRAD, BRIGITTE | AT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40628 | 1165731 | KATYAL, MANEESH | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40629 | 760570191 | HAFSI, FERIAL | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40630 | 7600528506 | MISSONNIER, GENEVIEVE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40631 | 1168088 | AXEL , JEREMY L | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40632 | 79004792 | STITT, MARIE | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40633 | 1168968 | TOSKA, ALMIR (ALEX) | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40634 | 7100111671 | DE AMORIM, DAVID SAMUEL CERQUEIRA | PT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40635 | 1165376 | TURNER, CRYSTAL | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40636 | 7250113597 | JUANITA JAMES & PATU JAMES | AU | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40637 | 7600765264 | AICI, YACINE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40638 | 8103484990 | ANDERSEN, OLE | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40639 | 7950011053 | BECK, JON L | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40640 | 1724103 | HAGGARD, NATHASHA M | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40641 | 7600599467 | MENAGER, BRIGITTE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40642 | 8906555841 | SCHUBERT, BERND | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40643 | 1726955 | URIBE, ANGELINA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40644 | 7250011066 | BROADHURST, JENNIFER M | AU | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40645 | 8906703590 | RADMACHER - HOSE, MANUELA | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40646 | 725001110 | MAYER, CARLA J | AU | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40647 | 118131 | GORDON , JAMES | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 13.76 | 13.76 | 13.76 |
| 40648 | 116141 | FOSTER , JAMES L | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40649 | 7950011240 | E & L NETWORK LIMITED | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40650 | 8003727429 | DOMMERHOLT, MARTIN | NL | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40651 | 1169291 | MCCLARY , MICHELLE | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40652 | 7950011445 | BUSSELL, ROGER J | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40653 | 1166495 | BACOTE, ANGELA M | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40654 | 1166757 | PRATT , LORRAINE | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40655 | 7600710955 | EDOUARD, ISABELLE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40656 | 8103448677 | NIELSEN, CARSTEN G | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40657 | 8906734353 | WARNER, JAN | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40658 | 8906696024 | WEBER, EMANUEL | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40659 | 7200076111 | GONCALVES, JOE JUVENAL | AU | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40660 | 7100116915 | LUIS ARSENIO, CRISTINA | PT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 24.01 | 24.01 | 24.01 |
| 40661 | 7950011305 | JENLIN DESIGN LTD | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40662 | 8103480691 | MOLA, SPORT | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40663 | 7600581436 | THIBAULT-BONDU, JEAN-PHILIPPE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40664 | 7950011396 | RON AND LEAH MATTHEWS | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40665 | 7950011494 | SUNIULA, ANDREW | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40666 | 1165283 | SCHROEDER , KIMBERLY J | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40667 | 1165517 | GIANOPOULOS , JOHN | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40668 | 1165521 | HOUSE, AMY C | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40669 | 8103491036 | JANUSSE SERVICE VIJANE V JOHANSEN | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40670 | 7100110476 | OLIVEIRA CARVALHO, MANUEL AFONSO | PT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40671 | 7600580377 | ZOHAR, NICOLE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40672 | 8103474821 | FUGLSANG JENSEN, HEIDI | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40673 | 7950011192 | FROST, HELEN U | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40674 | 7950011310 | MAGNER, WITEKOHA B | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40675 | 1168852 | HERNANDEZ , ELIDA | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40676 | 1165283 | MICHAEL & GAIL OBRIEN | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40677 | 1726994 | NELY , SYLVAIN | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40678 | 8906671657 | WINTER, LOTHAR | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40679 | 8906686301 | HOHNE, DIRK | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40680 | 1167474 | HUTCHINGS , CORY D | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40681 | 7950011091 | WEBSTER, BETH A | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40682 | 7950011321 | WEIR, VAL A & BARRIE | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40683 | 1165529 | SALAS, GLORIA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40684 | 8702384306 | MATHISEN, ANN HEIDI | NO | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40685 | 8906679226 | KORTSCHAGIN, MARINA | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40686 | 7800276230 | LATINI, SIMONE | IT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40687 | 790030592 | FORUM MARKETING LIMITED | AU | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40688 | 7220229621 | SKIPPER, JENNIFER | AU | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40689 | 7950011484 | MALCOLM, GRACE R | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40690 | 7950011485 | RODGER AND CHRISTINE DOEL | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40691 | 7800270985 | MACCARONI, DANILO | IT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40692 | 1165478 | LOPEZ , MARTINA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40693 | 1725903 | COOK, JOSHUA J | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40694 | 1725343 | SABO, SCOTT | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40695 | 7950011170 | STEWART, ADRIENNE R | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40696 | 8906428029 | HENSE, NIKOLAI | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40697 | 8103469462 | ZWICKY, ANNE LOUISE | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40698 | 8170037418 | KRISTINA, SMITH | DK | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40699 | 7950011472 | FOWLER, BARRY R | NZ | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40700 | 7100114131 | EUSEBIO ROLIM, PAULO SERGIO | PT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40701 | 1166301 | DAVIS , TANIA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 40702 | 7670457110 | AMOUROUX, ALEXIS | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40703 | 7800273186 | GOBBI, ALFREDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40704 | 7950011083 | MANUEL, CAROL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40705 | 7600557155 | FOSSE, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40706 | 7950011181 | B E CONSULTING LIMITED | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40707 | 7950011293 | HEIHEI, RIRIA L | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40708 | 8103490491 | PAULSEN, KARIN LD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40709 | 8103490986 | PITUCCI, VINCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40710 | 7900227151 | COUTTS, JACQUELINE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40711 | 8103436762 | KJÆR, BO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40712 | 8103444063 | BORG, INGER LOUISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40713 | 7800276421 | PRAST, WALTER | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40714 | 8003778381 | VAN BREDA, ROEL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40715 | 8103491461 | BROCKENHUUS-SCHACK, CHRISTIAN EMIL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40716 | 1163568 | WILLIAMS , LOUISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40717 | 8906500617 | ZIERFUSS, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40718 | 1728459 | GRANGER, SUSAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40719 | 7600545879 | MENOURET, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40720 | 1164960 | LOPEZ , JESSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40721 | 1164964 | RODRIGUEZ , VERONICA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40722 | 7250010803 | PENE-ROYCROFT, HINEATA H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40723 | 1164386 | ORTON, COLMAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40724 | 1727325 | SMITH, KEITH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40725 | 7600594633 | BRETEAUX, GEOFFRAY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40726 | 8103460513 | THINGHUUS, JYTTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40727 | 1161934 | ARANA, HERMINIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40728 | 7250010864 | CARMICHAEL, HELEN D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40729 | 7600557083 | BOUSQUET, AXELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40730 | 1727767 | BABARAN SR, RICARDO V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40731 | 7000290676 | KRINZINGER, ALEXANDRA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40732 | 7600779374 | TROTTET, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40733 | 8103480244 | LARSEN, LONE E | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40734 | 8103493211 | ANDERS MONDRUP | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40735 | 1163056 | BOLDUC , ROGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40736 | 1167258 | XXXX, 2009-09-01-01-20-47-0710 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40737 | 7100106827 | ACHANDO, CESAR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40738 | 1161595 | AYERS , JEANINE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40739 | 1161044 | HAN , GINA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40740 | 1161862 | VILLANUEVA , WESLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40741 | 7600587001 | BEATRICE, LOMONT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40742 | 8906691085 | MEINHARD, KAROLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40743 | 8906664466 | WAGNER, CHRISTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40744 | 1163792 | HANSON , CONNIE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40745 | 1164342 | SYLVAIN , JEANINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40746 | 8906715342 | SCHMITT, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40747 | 7400543401 | PEJIC, NIKOLA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40748 | 1164907 | STUBBERS , BRENT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40749 | 8906702990 | HANKEL, OLIVER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40750 | 7600550684 | LEMESLE, KATIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40751 | 7100101838 | SEELOW SANTOS, DANIEL FILIPE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40752 | 1164694 | SOLER , JOAQUIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40753 | 8103490276 | GULDAGER, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40754 | 1728608 | MOORE, JAMIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40755 | 1164074 | MELTON , JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40756 | 7250010962 | GREENE, LUCY F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40757 | 1161896 | NAPIER, PAMELA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40758 | 8103491184 | HANTUSCH, JIMM S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40759 | 1729943 | BRINKMEYER, MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40760 | 7600596304 | NATALIA, SOUQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40761 | 7100101950 | FERREIRA DUARTE, FRANCISCO MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40762 | 7800217826 | RICOTTA RICCI, STEFANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40763 | 8906634399 | RICHWALSKY, SIEGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40764 | 7100101945 | LEAL, MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40765 | 7600539364 | DANTEC, MARIE-CLAIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40766 | 1728871 | GONZALEZ, MARIA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40767 | 1163120 | HALLE , MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40768 | 8906726121 | BLEJM, ELJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40769 | 1164765 | BOWDEN, MENTHAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40770 | 7800270192 | DEIANA, CRISTIANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40771 | 1161221 | PITTARD , JEFF PITTARD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40772 | 1161472 | RUMPH , DAWAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40773 | 1162037 | RUIZ , RUBEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40774 | 1162039 | MOHAMED , KHADIGAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40775 | 7600588199 | HERICHER, ADRIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40776 | 7250010897 | GILL, CAITLIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40777 | 1162324 | OLSON , JEFF R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40778 | 7800274671 | MESSERCOLA, DELIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 40779 | 8702385679 | SKOGEN, LIV BODIL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40780 | 7200225682 | BEAUGEOIS, PASCAL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40781 | 1162053 | RAZON , REYNALDO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40782 | 1162059 | STUECKEMANN , JANICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40783 | 1162361 | TELECOM INNOVATIONS, INC./JOHNNY SA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40784 | 7600583546 | EMMANUELLE, GARIERI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40785 | 1162889 | PORTER, SAMIRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40786 | 1163156 | SALISBURY , BRYCE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40787 | 1163166 | SHERMER , CED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40788 | 7250010922 | LEASI, PHYLLIS L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40789 | 1728317 | FRANCOIS, JEAN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40790 | 7100104307 | MATOS PEDROSA, ANTONIO JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40791 | 8906493672 | SPLETTSTOßER, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40792 | 7100112104 | CONCEICAO NOGUEIRA, MARIA FERNAND | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40793 | 8906662455 | SIMON, BIANKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40794 | 7600581064 | BRUNO, GARDON | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40795 | 1161961 | MYERS , KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40796 | 7000305481 | BREIDLER, BRIGITTE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40797 | 1728840 | CARLOS, SANTIAGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40798 | 7600583547 | MOURAUX, JOCELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 40799 | 7600583529 | DODDI, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40800 | 7370085176 | MARANON HDEZ, AGUSTIN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40801 | 7100113121 | REIS, JOSE LIMA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40802 | 1160819 | POLINAR, ROBYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40803 | 7600503682 | BRIERE, SOLANGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40804 | 7000294861 | HASENAUER, ADOLF | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40805 | 7600557031 | RELANO, CLEMENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40806 | 1166719 | FERRELL, ROBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40807 | 8906727414 | KREBBER, GUNDULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40808 | 7600551153 | VERONIQUE, GRONDIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40809 | 1730134 | MUNAR, CAROLINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 |
| 40810 | 1162299 | WALTHER, KIMBERLY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40811 | 7000299153 | EBLETZBICHLER, CHRISTINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40812 | 8906715283 | UNGER, MARTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40813 | 7600583472 | JEAN PIERRE, FYOT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40814 | 8404734751 | MELKER DATA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40815 | 8906701323 | REICHARDT, STEFANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40816 | 7600583890 | BOEHM, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40817 | 1727420 | SICAT, LEOPOLDO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40818 | 1163093 | MARTINEZ, COLLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40819 | 1187933 | SOLOMON, TRISHA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40820 | 7300045083 | CABALLERO CARMONA, JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40821 | 1191562 | WIDNER, KENDALL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40822 | 7600505236 | BOISSEAU, JEAN YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40823 | 7600591301 | TROJANI, MARIE JEANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40824 | 1189337 | COLLIER, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40825 | 1189342 | COLLIER, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40826 | 1189887 | DUMORNE, GENECI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40827 | 7950013524 | VATAU, FITI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40828 | 8906633901 | LINCIANO, GERARDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40829 | 8906723331 | PRO-OPTIC-CONSULTING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40830 | 7170073426 | FORTUNA, ANABELA DE ALMEIDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40831 | 1187671 | COLLIER, KRISTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40832 | 1641583 | ZAMPAGLIONE, PETER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40833 | 1189073 | GLASS, SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40834 | 1189350 | HACKETT III, CHEVIOT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40835 | 1189641 | NUILA, CHRISTOF O | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 |
| 40836 | 8906725424 | SCHWENCKER, DUMITRU SORIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40837 | 7950013604 | SANTOS, ADRIAN W | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40838 | 1187190 | CUELLAR, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40839 | 1640210 | WONG-IKEDA, IRENE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40840 | 7400605376 | MOHAMED, MALEK | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40841 | 1189080 | SALCEDO, MYRAH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40842 | 6170093822 | ADAM BOBIŃSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40843 | 1191043 | CASSITY, TOM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40844 | 7800233991 | HUEBSER, NOTBURGA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40845 | 1188149 | BROWN, BRENDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40846 | 1639075 | CASTANEDA, JAIME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40847 | 1188696 | SIMPSON, LOIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40848 | 8003785587 | THEO ROMIJNDERS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40849 | 1189254 | DEXTER, LEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40850 | 7950013348 | AIGA, JOY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40851 | 8103538080 | BEIERHOLM, HELGE M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40852 | 1642291 | HOPE-SOWAH, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40853 | 1190352 | KOONCE, TROY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40854 | 1190354 | WORKSMAN, BRADLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40855 | 7300185103 | VIMAR Y ASOCIADOS SCP | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40856 | 7950013059 | BARKER, IAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40857 | 8103497260 | KIRKEGAARD, JANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40858 | 1188143 | LEAKONA, KELEIOLA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40859 | 1641533 | ESPIDOL, VICTORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40860 | 1640453 | ARMENI, NATALE D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40861 | 8906655549 | SCHWEIZER, HANNELORE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40862 | 1188999 | KLEIN, DEBORAH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40863 | 1189836 | OWINGS, STEVE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40864 | 7600583811 | LUTZ, LUDOVIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40865 | 1640489 | DO, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40866 | 1188167 | CAMP, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40867 | 7950123459 | GROUP FIVE PARTNERSHIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40868 | 790026806 | MY DESTINY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40869 | 7100106043 | RASQUILHA, MARIA DA CONCEICAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40870 | 1643059 | PATEL, PARESH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40871 | 1187440 | SAA, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40872 | 1187877 | WASH, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40873 | 1189799 | JOSEPH, ESTHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40874 | 1189774 | ORTON, MARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40875 | 7250013620 | ANDREW VAN BENTUM, ANNABODE FAMIL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40876 | 7600595238 | CHENAFA, RATIBA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40877 | 7250013044 | DEMKO PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40878 | 8103492835 | LUXHØJ, MIKAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40879 | 7250013306 | LAMERAND, JOHN R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40880 | 1190307 | SHELL, JEFF P | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.44 | 20.44 | 0 | 0 | 0 | 0 |
| 40881 | 1191153 | BYBEE, GARTH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40882 | 1188099 | PROVOST, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40883 | 7220128446 | FUAVA, NOLINI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40884 | 1187793 | MARKEL, GARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40885 | 1643213 | WILSON, CAROL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 |
| 40886 | 8906718822 | GARTNER, UTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40887 | 7950013563 | RUSSELL, TROY J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40888 | 1193379 | RAMDEEN, BOLANAUTH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40889 | 7000311707 | KNOTZER, BRIGITTE DI | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40890 | 8906493900 | MILLER, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40891 | 8702376515 | DOLMEN , GRETHE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40892 | 1193942 | HARVEY , CHARISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40893 | 790004976 | CA + SA PARTNERSHIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40894 | 1195333 | SIMPSON , CLARENCE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40895 | 7600596858 | TONDUT, VICTOR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40896 | 7100113991 | CARVALHO, ROSA MARIA TORRES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40897 | 1657173 | GONYON, RANDALL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40898 | 1188666 | BANUELOS , KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40899 | 7370064141 | RUIZ RODRIGUEZ, ANA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40900 | 7950013057 | AMA, FAAMANUIA P | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40901 | 1188526 | LEBEL , DORIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40902 | 1168811 | DECOITE, MARGARET L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40903 | 1643733 | OGANESIAN, MAIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40904 | 1189949 | JONAK , SARAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40905 | 7800281029 | GERARDI , ALESSIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40906 | 1639478 | TOWNSEND, JOESPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40907 | 1189963 | STOKES , ADAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214.27 | 25.14 | 239.41 |
| 40908 | 7100207282 | RIBEIRO DE MAGALHAES, MARGARIDA CE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40909 | 1641015 | BESS, TONY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 |
| 40910 | 7800274754 | GAUDENZI, LANFRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.61 | 14.61 |
| 40911 | 1189478 | DOWD , ALLEN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40912 | 1189132 | KIMBALL , GINELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40913 | 1640200 | ANTUNEZ , ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40914 | 8882828813 | NAZIR, MUZAMIL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40915 | 7170074526 | COSTA DUARTE, RUI JORGE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.13 | 16.13 |
| 40916 | 1639418 | KTS-R ENT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40917 | 7400534647 | JANKOVIC, ALEKSANDER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40918 | 1189431 | BRUBAKER , MARIA RINA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40919 | 1189720 | HASTINGS, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40920 | 7250013535 | BLOOMFIELD, ADAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40921 | 1641002 | EVANS-LUCAS, PATRICIA H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 |
| 40922 | 7800275000 | RECCOLANI, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40923 | 7950013181 | TOELEIU, MIRIAMA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40924 | 1189748 | ORTIZ, LEWIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40925 | 1644317 | KINNEAR, CAROLYN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40926 | 7250014854 | IRVINE, NAOMI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40927 | 1648198 | WITT, GAYLE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40928 | 1204813 | BECKER , PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40929 | 1200875 | BOREN, JENNY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40930 | 1200606 | HERNANDEZ , FRANCISCO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40931 | 7900096706 | BROEKMAN, CAREL WILHELMUS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40932 | 1645267 | AGPAOA, KURT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40933 | 7950015402 | ROYAL, IRWIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40934 | 1202337 | SCORSE , JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40935 | 1202346 | LIBKEY , JOEY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40936 | 7600597380 | GIOVAGNOLI, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40937 | 7100111389 | PALAVRA, RICARDO JORGE MARQUES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40938 | 7600611569 | MICHAUX, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40939 | 7600752812 | FRECON, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40940 | 7600602509 | HUTTENSCHMITT, SYLVIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40941 | 7950014856 | TE MAARI, TE PIRIHI D | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40942 | 8906721750 | DREWS, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40943 | 1649308 | REYES JR, FELIX C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40944 | 7220370361 | MILNE, DOUGLAS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40945 | 1647840 | RATNAKUBERAN SR, MATHANAMOHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40946 | 1200414 | WOODARD , GLORIA A & CLARENCE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40947 | 790011822 | TAVITA, DANIEL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40948 | 8103439956 | ANDERSEN, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40949 | 1202654 | FARE , JUDITH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40950 | 1203231 | MCCORMICK , TIMOTHY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40951 | 790005983 | HARRIS, MATTHEW RONALD WILLIAM | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40952 | 1204032 | ST-AMANT , GUILLAUME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40953 | 1200851 | LLEWELLYN , LEE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40954 | 1693734 | SURPRENANT, ISABELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 95.84 |
| 40955 | 1196945 | UYEMATSU, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40956 | 1648663 | KEMPER, MICHAEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40957 | 1197513 | JOHNSON SR, DON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40958 | 1664170 | PHILLIPS, JEFF D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40959 | 8103471460 | ERREBO HANSEN, PETER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40960 | 1200836 | KING , THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40961 | 1201380 | MICHELSEN, JOSEPH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40962 | 790005000 | FAAFOI, TELESIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40963 | 1202803 | CHO , ILJAI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40964 | 7950015123 | SEN CORP. | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40965 | 7220204075 | MERLIN LEE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40966 | 1204553 | SAMBILAY , GLICERIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40967 | 7900082358 | MAMEA, LENNIR | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40968 | 1645949 | ARNOLD, BRYAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40969 | 7800276514 | MASSAGLIA, EMILIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40970 | 7100042508 | ROCHA, JOSE GIL M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.96 | 15.96 |
| 40971 | 1650569 | UYEMATSU, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40972 | 1647609 | BERNATCHEZ , LISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191.67 | 14.77 | 206.44 |
| 40973 | 7670376005 | GUILLAUME, BENOIT D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40974 | 7100114202 | DA SILVA AZEVEDO, LUCIA MARIA C | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40975 | 1644432 | WALTON, SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40976 | 1652368 | VALENTIN, NATACHA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40977 | 7800272661 | CAROSELLI, DONATELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40978 | 1650498 | MONDRAGON, DONMARK B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40979 | 7250015227 | SHARON VODONAIVALU AND ALISI SATUI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40980 | 1639712 | STANDLEY, SHANE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 0 | 0 |
| 40981 | 1648223 | MYERS, MIKE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40982 | 1202196 | MILLER , GREG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40983 | 1202765 | BOURQUE , LINDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40984 | 1645805 | RIVERA, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40985 | 7950014738 | WOODY WIGS CO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40986 | 7670374465 | GERMAIN, PATRICIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40987 | 1201631 | TO, CHRISTOPHER V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40988 | 7600563820 | WIDAR, MANDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40989 | 7670330585 | GOURIN, YVOUNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40990 | 1646723 | KOBAIN, JOSEPH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40991 | 1191192 | SCHEIL, JEREMY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40992 | 1645819 | LAMARCHE, ANTHONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40993 | 7670367138 | ROLAND, JOCELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40994 | 8906566725 | SCHULZE, LOTHAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40995 | 1639708 | RENTERIA, BEATRICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40996 | 1644138 | HOMMERBOCKER, MARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40997 | 1188672 | GODDARD, BRADY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40998 | 1189240 | LESSARD, DAVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40999 | 1189241 | STROUP, ZACK P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41000 | 1643150 | HOLDCLAW, TOYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41001 | 1189531 | DOUBLE YOU, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41002 | 7200227699 | SIGNO, EMMY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41003 | 1640342 | BANKS, ASHLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41004 | 7950013055 | CASSERLY, PATRICK | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41005 | 8103445600 | SMEDAGER ACN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41006 | 1187301 | COX, BENJAMIN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41007 | 1204409 | MOORE, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41008 | 1202676 | STEWART, YVONNE DOROTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41009 | 1649166 | BRODOSKI, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41010 | 1204084 | LANGTON, CHRISTOPHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41011 | 1204370 | GREENWOOD, JAMIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41012 | 7200232811 | REEDER, JOHN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41013 | 7250015053 | MADJAR, DENIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41014 | 1203533 | WEYGAND, JULIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41015 | 1203819 | HANSEN, KELSEY B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41016 | 1645110 | MEDEIROS, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.33 |
| 41017 | 7600557822 | CHAHED, HAMID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.33 | 0 |
| 41018 | 1202992 | JOHNSON, JEFF J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41019 | 7250014901 | BUSSELL, JOANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41020 | 7950015160 | HAAMI ENTERPRISES | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41021 | 1639879 | PLASCENCIA, ALFRED C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41022 | 1646381 | VICENTE, ALESSANDRO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41023 | 7950014966 | TISSING, MYRA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41024 | 1649838 | BANOVAC, RYAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41025 | 7250131516 | CARBIS, PAUL A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41026 | 1645501 | BELIVEAU, FREDERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41027 | 7100114508 | MATOS, MARIA CIDALIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41028 | 7600610219 | DUMONT, VIOLETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41029 | 7600571959 | RICOLLEAU, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41030 | 1204445 | BAINES, EUGENE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41031 | 1645500 | KIM, BONNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41032 | 1644550 | VICCHY, JILL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41033 | 1649084 | CASTILLO SR, MIGUEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41034 | 7400505051 | TPI TRADERS POINT LTD | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41035 | 1215574 | BOATWRIGHT, EDDIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41036 | 7470001551 | BOGOJEVIC, ZORAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41037 | 1214189 | FLORIVAL, PIERRE-JOSEPH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41038 | 1629181 | JASEK, STAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41039 | 7870000655 | D'ALESSANDRO, PATRIZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41040 | 1215319 | THOMPSON, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41041 | 1632986 | MONTUYA, CHARLENE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41042 | 7250117863 | EUSTICE, EMMA LOUISE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41043 | 1631161 | PEREZ MARTINEZ, PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41044 | 7950017568 | JOHNSON, ROBERT R | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41045 | 1638802 | CARRILLO, LOUISE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41046 | 1630491 | ALBERTO, LEONINA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41047 | 7950017608 | MOREHU, EYDIE T | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41048 | 1629660 | BOEHM, DAVID O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41049 | 1214206 | HORNE, DESEAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41050 | 1628447 | AZEVEDO, LINDSAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41051 | 8103436016 | ANDERSEN, DAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41052 | 1216478 | MAYERS, COLLIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41053 | 1217609 | GALLIVAN, SHARON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41054 | 7800294233 | FRONGIA, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41055 | 7400537209 | ZUBLER, BEATRICE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41056 | 8103468119 | JENSEN, STORGAARD RASMUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41057 | 1215024 | FRANCIS, BARBARA A. & ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41058 | 7800248938 | MIRTI, CLARISSA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41059 | 1631143 | COOK, CAROLYN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41060 | 1629311 | HARO, RAQUEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 |
| 41061 | 1216356 | MURRELL, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 | 0 |
| 41062 | 7900060282 | FOAGA, TOOMATA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41063 | 7000313810 | DEIX, CHRISTINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41064 | 1629335 | GAINES, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41065 | 1629330 | NG, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41066 | 1215826 | DEWYSE, DESIREE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41067 | 7950017451 | TESSA INTERNATIONAL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41068 | 1216663 | SCOTT, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41069 | 7200266482 | GLENYS, ALLEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41070 | 1631253 | BIRTCH, DENISE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 0 | 0 |
| 41071 | 1631243 | BACHELOR, DAVE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 0 | 0 | 0 |
| 41072 | 8103485600 | KNUTZEN, ANITA N | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41073 | 7800278989 | LAGRASTA, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41074 | 8103472450 | MAGENSEN, ULA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41075 | 7950017139 | RIMAMATE, MOTIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41076 | 1216418 | AVINA, ROBERT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41077 | 1631498 | CURRIE, TOM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41078 | 1217269 | FARNSWORTH, SPENCER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41079 | 8906744723 | KRABATSCH, EMMA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41080 | 1214444 | LULY, PEGUIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41081 | 8003766107 | DUNDAS, STUART HENK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41082 | 7220239331 | HIGHLANDS DRIVE EDUCATION & TRAININ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41083 | 1632307 | BEUS, NATALIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41084 | 1217556 | FRANCIS, DEBBIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41085 | 7670355405 | RICKAL, TATIANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41086 | 1630958 | PLAZA, MIGUEL O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41087 | 7950018353 | MCKAY, ANTON J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41088 | 1215923 | OUELLET, RICHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41089 | 7870001462 | APRUZZESE, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41090 | 1216008 | HAUCK, BRENDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41091 | 1216019 | WATTS, JEFFERY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41092 | 8906585882 | RALL, SYLVETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41093 | 1631072 | NELSON, SANDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41094 | 1218848 | PETERSON, RALPH AND JOYCELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41095 | 1219685 | DAVENPORT-EL, ALOMA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41096 | 7250018283 | MUTEMBU, LARSON E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41097 | 8770001550 | ENDALSVOLL, JOAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41098 | 7800281369 | PIPITONE, VINCENZA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41099 | 7100117422 | BERNARDES, NUNO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41100 | 7470001686 | ZUMBACH, HANS RUDOLF | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41101 | 1217136 | WROBLEWSKI, LYDIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41102 | 8103474062 | CONTEH, KARIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41103 | 1625097 | ARCE JR, MARTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41104 | 1222853 | BOURDON, PAUL R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41105 | 1624294 | BALDWIN, WESTLY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41106 | 8906072577 | STOCK, ILONA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41107 | 7250018035 | CAIRNS, DANIEL J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41108 | 1220847 | BALAZS, ALEX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41109 | 1220856 | PINJUV, RYAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41110 | 8906700437 | MEINTRUP, ALBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41111 | 1222831 | VELIZ, GIOCONDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41112 | 1218909 | MENDOZA, MARGARITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41113 | 7100126900 | JORDAO, JOSE CARLOS BORGES MONTE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41114 | 1216250 | ESTRADA, IRENE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41115 | 1633024 | SULLIVAN, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41116 | 1216225 | JOHNSTON, GARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41117 | 1214819 | HAMM, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41118 | 1216245 | SALAZAR, GABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41119 | 1631877 | PHELPS, VERNA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41120 | 1216811 | ALEXANDER, ALEX A | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 |
| 41121 | 6003780744 | VAN DOORN, BAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41122 | 1630429 | HOLDA, ROXANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41123 | 7670358247 | COCHARD, CHRISTOPHE J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41124 | 1215665 | GINGUE, RENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 |
| 41125 | 1215958 | LAPORTE, NANCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 |
| 41126 | 1214028 | AVILA, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41127 | 1632594 | SING, KIMSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41128 | 1216775 | POLLIT JR, FERNANDO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41129 | 8906676184 | WEINMEISTER, ANNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41130 | 8906701688 | KLUNDER-PROSCHITZKI, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41131 | 1297226 | STALLING, FERN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41132 | 1630383 | NYABICHA, GILBERT N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41133 | 1216847 | CAPELL, LIZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41134 | 7100110810 | ANA PAULA INACIO LEITAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41135 | 1214292 | GRIMSHAW, DONALD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41136 | 1629033 | TEW, DON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41137 | 1214573 | BERRY, KIRKLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 |
| 41138 | 1214580 | GUARDADO, MARLENY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41139 | 7220232652 | HASTINGS, TAYLOR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41140 | 1632608 | IBRAHIM, HUSSEIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41141 | 1637287 | NUNN, ERNEST H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41142 | 7950014130 | HEREWINI, MAHUIKA H | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41143 | 1192949 | RIVERA, WILLIAM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41144 | 1194885 | CAUGHMAN, BRENDA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41145 | 8906724192 | HAUCK, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41146 | 1192407 | CHO, MISOOK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41147 | 1192408 | EAKIN, SHELLEY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41148 | 1638898 | COOPER, BOBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41149 | 8103492330 | SMYKKEBIXEN I/S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41150 | 1636580 | WOLLOH, OTIS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41151 | 7600730693 | DURASTEL, JEAN YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.67 | 13.67 | 0 |
| 41152 | 7100103603 | DEPREZ, HEIDI GEORGINA ANDREIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41153 | 7950013724 | KELLY T ORMSBY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41154 | 1634216 | KINNEAR, JASON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41155 | 7950013743 | STOWERS, LYNDA J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41156 | 1194091 | PANARO JR, FRANK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41157 | 7250124741 | WEN, SHI YI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41158 | 1635590 | FERREIRA, BRUNO T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41159 | 7903527 | TRIMAC FAMILY TRUST | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41160 | 1191860 | WANZER, DAREYLL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41161 | 7950013666 | SIMPSON, PETER J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41162 | 1192699 | CLIZBE, DARIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41163 | 8906746907 | JI, MENGYUAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41164 | 7670002104 | SEMEDO, CLARINDO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41165 | 1194930 | DUQUE, GIOVANNI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41166 | 1215801 | ANDERSON, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41167 | 1634687 | EDMONDSON, BRITTANY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41168 | 7000313805 | MITTMASSER, MARTIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41169 | 1635060 | SPOTH, LESLIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41170 | 1192260 | CUDE, SYLVIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41171 | 1638181 | KENNEY, JASON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41172 | 7950124487 | EMKAT PARTNERS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41173 | 1194812 | REID, TIMOTHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41174 | 1194818 | TRISTAN, VICTORIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41175 | 7200201393 | LEADBEATTER, LENARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41176 | 1192274 | GIPE, KRISTIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41177 | 1192278 | PRYOR, ALLEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41178 | 1192587 | MURRAY, JOAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41179 | 1192595 | LAYGO, RITA ANGELA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41180 | 1191725 | SOPHIA AZUR-BAZILE / GREGORY BAZILE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41181 | 1636971 | SALAZAR, JOEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41182 | 7250013676 | DENISE AND ERWIN SHULTEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41183 | 7950013997 | WALL, CAROL A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41184 | 1194827 | CORREA, CLEMENTINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41185 | 1192321 | KAHAHANE, JARNELLE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41186 | 1192354 | BAKER, JEANNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41187 | 7950013712 | WILLIAMS, MARIA TERESA T | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41188 | 1192621 | WALLEN, CYNTHIA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41189 | 1638158 | CRONIN, LEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41190 | 7670002467 | GARNIERO, YOANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41191 | 1636009 | MCBROOM, NATASHA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41192 | 1635996 | TORRES, CARMEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41193 | 8906714180 | LANDWEHR, STEPHAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41194 | 1633596 | JORDAN, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41195 | 7250017669 | ROGOZINSKI, JOHN C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41196 | 1195496 | ROBITAILLE, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41197 | 1192528 | SLAGLE, NEIL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41198 | 7100113941 | ALVES GOMES, DINA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41199 | 7600557033 | SEBE, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41200 | 1193654 | GAUVIN, CHRISTIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41201 | 8103491555 | PEDERSEN, GERT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41202 | 7250017668 | HEYMAN, KYLIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41203 | 1630248 | QUINTEROS SR., SARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41204 | 1215177 | WENTZELL, LORRAINE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41205 | 8906775448 | FRIESEN, ELSA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41206 | 1216033 | TIBURCIO, PEDRO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41207 | 7670002597 | AZAN, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41208 | 790047181 | BW & KE MCKENZIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41209 | 8906731835 | BAUMGAERTNER, DORIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41210 | 1629834 | MATTRASINGH, AINSWORTH M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 |
| 41211 | 1214059 | WARD, TONYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41212 | 7670349990 | VILCHEZ, ANTOINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41213 | 1217465 | DIAS, MARCO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41214 | 7950017163 | MANN, PATISEPA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41215 | 7600751546 | ESCRIBA, JESSICA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41216 | 1217210 | FUNK, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41217 | 1214375 | CHARLES, TRUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41218 | 7600566359 | GUERENDEL, FREDDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41219 | 1215226 | WILKINSON, RONNI K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41220 | 790012751 | SCANLAN ENTERPRISES | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41221 | 7600581486 | FIORIO, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41222 | 1193593 | KOWALK, CINDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41223 | 1634189 | DIMBERG, SHAUNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41224 | 7250126091 | SLD CONSTRUCTION | AU | 0 | 0 | 0 | 0 | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 |
| 41225 | 8103487805 | MADSEN, JYTTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41226 | 7400529472 | CHOFFAT, LAETICIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41227 | 1633833 | DAVIS, LONNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41228 | 1192736 | SCOTT, KEITH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41229 | 8905594686 | GEISLER, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41230 | 7100117925 | OLIVEIRA, VANESSA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41231 | 1635785 | FRANK, ERMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41232 | 7950014134 | LIMA AND LYLE DRYSDALE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41233 | 1191677 | LATO, RYAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 |
| 41234 | 1638939 | FOURNIER, BRIGITTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41235 | 1193355 | WARNER, CATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.04 | 16.04 | 0 |
| 41236 | 8702363550 | HAGEN, RAGNHILD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41237 | 1215799 | VANSCHINDEL, CHAD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41238 | 1194145 | BLANCHARD, ANNIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41239 | 1636522 | WIGGINS JR, KENNETH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41240 | 8906741880 | BERLIN, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41241 | 7100117925 | BISHOP, GENEIL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41242 | 1191600 | MALATESTA, KIM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41243 | 1193321 | SUESS, TIMOTHY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41244 | 1638298 | RIVERA, EDUARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41245 | 8404725817 | HELGASON, LILLE-MOR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41246 | 7600587044 | FICHANT, MARIANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41247 | 1194179 | COLLUPY, JACLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41248 | 8103441647 | KIM, SKOVBO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41249 | 8003779150 | VAN DER KOOYE, SYLVIA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41250 | 1681953 | LAUMAN, ADELE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41251 | 1173018 | LUONG, LIEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41252 | 8007025560 | MIKE HUIJERS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41253 | 7600597302 | BRENOT, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41254 | 1678123 | KIM, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41255 | 1170249 | ZBIERANOWSKI, ILONA & KRZYSZTOF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41256 | 1117380 | NICHOLS, ANTHONY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41257 | 1683673 | THUET, TROY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41258 | 7600572128 | BOUCHEIX, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41259 | 1683284 | MARTINEZ, HECTOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41260 | 7250134478 | BENNETT, BIANCA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41261 | 790030103 | MARTIN, DEON | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41262 | 8103449029 | JOKUMSEN, MORTEN R | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41263 | 8906688872 | STICKSEL, ROSWITHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41264 | 7800278932 | RODRIGUES DA SILVA, MARIA DAS VIRGE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41265 | 7000290386 | PICHLER, STEPHANIE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41266 | 1683251 | HADDEN, LEE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |