| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46061 | 7400531222 | WEISSWANGE, AXEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46062 | 1172719 | CURRIER, SHANAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46063 | 7600581744 | GUILLAUD, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46064 | 7250011621 | BOLLAND, LUKE D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46065 | 7600591721 | HAU, MINH TRUNG | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46066 | 7250011841 | PARRISH, BEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46067 | 1171785 | SALDANA, AMALIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46068 | 8906696706 | SONNTAG, TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46069 | 7250011958 | BMT CORPORATION PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46070 | 7600578482 | CADART, EDITH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46071 | 8906679153 | DECKER, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46072 | 8103487901 | OLE SPANGENBERG MDD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46073 | 1673513 | GOMEZ JR, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46074 | 1672724 | LARIDHI, HABIBA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46075 | 7800274755 | LORETI, FIORELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46076 | 1174708 | LEAVITT, LARRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46077 | 8906566436 | ZSCHERP, SASCHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46078 | 7600563334 | MARGUERIE, SABRINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46079 | 8906697296 | DI MAGGIO, FRANCO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46080 | 1176364 | SAWDY, BARB OR RAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46081 | 1176368 | RIPLEY, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46082 | 1176649 | HARWICK, KARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46083 | 7250012243 | MINKOM, MOHAMMED I | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46084 | 7600544756 | LECAT, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41.12 | 41.12 | 41.12 |
| 46085 | 7600545608 | BARBOSA AMARAL, JOHN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46086 | 7100110736 | SOUSA DINIS, SOFIA LILIANA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46087 | 8906646424 | HOFFMANN, SVEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46088 | 8103484345 | EGSTRUP, SØREN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46089 | 1171538 | SMITH, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46090 | 1185213 | VER, CHRISTINE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46091 | 1687128 | BOUMA, DILLON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46092 | 1686317 | ALLPHIN, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46093 | 8702383287 | ESKEDAL, VIGDIS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46094 | 1695165 | AGUILAR, JORGE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 | 13.38 |
| 46095 | 1184951 | PATEL, BHAGVATI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46096 | 1185229 | CARILLO, MARIO AND ROSALBA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46097 | 1691666 | ORTEGA, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46098 | 7200153130 | MCKAY, LYNDA D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46099 | 8103482832 | JØRGENSEN, ANJA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46100 | 7100117657 | CARREIRA JORGE DOMINGUES, MARIA DA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46101 | 7100104310 | SANTOS FERREIRA, LUDOVICO FILIPE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46102 | 8103441508 | PEDERSEN, HENRIETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46103 | 1691323 | AGUILAR, PEDRO L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46104 | 7800241457 | NUCERA, ANTONINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46105 | 7950011693 | HEATHERBELL PRODUCTIONS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46106 | 7600584998 | MAUPOU, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46107 | 1172890 | GARDNER, BRADLEY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46108 | 7600588432 | MICHAUD, LAURE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46109 | 8103448631 | BUNDGAARD, OLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46110 | 7600594003 | ROUSSET NICOLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46111 | 1170710 | MARTINEZ, ALEXANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.37 | 15.37 | 15.37 |
| 46112 | 8103444996 | IBSEN, FREDDY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46113 | 1682013 | MACIAS, MARCO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46114 | 7670427505 | BEDEL, JULIEN P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46115 | 1185462 | EICHHORN, SHEELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46116 | 1158914 | BRAITHWAITE, ELDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46117 | 7200146730 | BATY, FIONA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.85 | 16.85 | 16.85 |
| 46118 | 1692610 | BONITATIBUS, WENDY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46119 | 1185434 | AUBIN, JACQUES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46120 | 1689673 | KNIGHT, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46121 | 7250013007 | HOSKING, CURLEY N | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46122 | 7100114877 | OLIVEIRA GOMES, RUI MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46123 | 8103439261 | CHRISTENSEN, GUDRUN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46124 | 1692056 | OLSEN, JAMIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.91 | 13.91 | 13.91 | 0 | 0 |
| 46125 | 8103483157 | MOGENSEN, MARTIN H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46126 | 7250013004 | MOSBY, SYLVIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46127 | 7100112483 | LOURENCO, BRUNA PIRES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46128 | 1693098 | OLIVAS, PATSY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46129 | 8103487044 | JENSEN, BO L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46130 | 1185470 | BROWN, DANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46131 | 7950012796 | MORRISON, ANNE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46132 | 1186046 | CRUZ, SANTIAGO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46133 | 1186323 | RABER, TIM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46134 | 7200232461 | LEECH, TREVOR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46135 | 7100111528 | VIEIRA, ESTELA FONSECA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46136 | 7100115824 | PRATAS CARREIRAS, ALEXANDRA SOFIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46137 | 8103459938 | AAGAARD, JESPER E | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46138 | 1183778 | SANCHEZ, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46139 | 8103458951 | GROMADA, TANJA WATSON | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46140 | 1186053 | SCHMIDT, MICHAEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46141 | 8702385252 | OLSEN, SYNNØVE F. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46142 | 1173802 | WILLIS, ORLANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46143 | 7400534368 | REICHLE, SONJA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46144 | 1683831 | SAUNDERS, GENE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46145 | 8906435211 | GLASER, STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46146 | 8404713411 | SEHLIN, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46147 | 7600552774 | HERVE, CARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46148 | 7600597538 | REY, SYLVERE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46149 | 7100103604 | MARIANO, AMELIA DE SOUSA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46150 | 8103491067 | HANSEN, SABINA H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46151 | 1171627 | RADDE, RICK W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46152 | 7000283007 | LANGEDER, GERDA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46153 | 8702372027 | BERGER, INGAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46154 | 7250011565 | WILSON, RHONA B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46155 | 8906726480 | STEIN, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46156 | 8103445562 | TAGESEN, THOMAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46157 | 1170492 | THAI, SIDNY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46158 | 1170493 | WHITE, SANDRA F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46159 | 790004991 | MFA ENTERPRISES LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3014.74 | 851.34 | 1249.41 | 5115.49 |
| 46160 | 780231250 | ROTONDO, ANNA MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46161 | 1171328 | JACKSON, TONYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46162 | 1683761 | PONS, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46163 | 7600503334 | LUSSON, CLAUDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46164 | 8906465801 | LANTING, ALBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46165 | 8906682658 | WALTNER, HELGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46166 | 1172715 | ALBA, YVETTE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46167 | 8103484890 | ABEL, LENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46168 | 8702383663 | OLSEN, ØYVIND C | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46169 | 8103467313 | PEDERSEN, BJAKKE M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46170 | 8103467045 | JENSEN, MARIE L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46171 | 7250011965 | LOW, ANAM S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46172 | 7600568110 | DE CHAMPEAUX, ROMEE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46173 | 7600278211 | ORLANDO, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46174 | 8103476882 | GARMARK, DAVID | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46175 | 1678549 | NELSON, BRAD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46176 | 7250011787 | BOCOCK, PETER J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46177 | 7950011788 | PLUS INVESTMENTS LIMITED | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46178 | 8906702925 | AGDE, HELFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46179 | 8003777215 | TEKHITOURS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46180 | 1171565 | VELSCO, ABRAMSON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46181 | 7670349456 | LEMA, MANZA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46182 | 7600580881 | DEBATO, PATERNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46183 | 1682023 | BLOOM, KODY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46184 | 1172640 | RAMEY, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46185 | 1172933 | THOMAS, ALEXANDER W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46186 | 7800269203 | VIOLI, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46187 | 7400536671 | MEIER, DANIEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 19.41 | 19.41 | 0 | 0 | 0 | 0 |
| 46188 | 1678464 | SANTOS, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46189 | 1170158 | KHAN, HAFSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46190 | 8003790116 | VAN HEES, TON | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46191 | 8103446790 | MADSEN KNUD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46192 | 1171576 | HATTEN, NIKO T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46193 | 8702382894 | BRYNILDSEN, KARE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46194 | 7600584693 | LAROCHE, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46195 | 1171849 | HERNANDEZ, CATHY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46196 | 7950011297 | PETROWSKI, DARYL B | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46197 | 8103448678 | KRISTENSEN, TINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46198 | 1167399 | JAMES, DOROTHY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46199 | 7100116931 | PIMENTA SEICA FIGUEIREDO, MARIA FER | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46200 | 8103442922 | BOYSEN, GYTA K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46201 | 1723758 | CARRIER, CHRISTOPHER H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46202 | 8906565580 | THIEN, WILHELM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46203 | 8882801869 | NICOLL, MARGARET E | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46204 | 8906731250 | MICHALSKI, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46205 | 7100114161 | OLIVEIRA, ILDA MARIA RODRIGUES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46206 | 8906243 | BROWN, DEANNA B | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46207 | 8906642517 | HAHM, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46208 | 8906693844 | FRÖHNERT, GUNTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46209 | 1166826 | SOLIS, MARIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46210 | 8103471455 | ESSEMANN, ANETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27.7 | 27.7 |
| 46211 | 7250010988 | MCDOUGALL, JOANNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46212 | 1723758 | JACKSON, CLIFF G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46213 | 7100116955 | MARTINS, VANESSA MARLENE DUARTE PI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46214 | 7100108964 | MORO DOS SANTOS, ITALIA ELISA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46215 | 8906428030 | HUSCH, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46216 | 7200222442 | NARDELLA, ZELKA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46217 | 1167986 | PULLEY, LENORE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46218 | 1168267 | MOONI II, RIC R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46219 | 1169119 | RABOT, NADELINE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46220 | 7200129981 | SPARROW, DANIELLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46221 | 1167424 | XXXX_2009-10-28-13-22-40-0196 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46222 | 1169042 | DUDEK, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46223 | 1167897 | DODDS, LOIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46224 | 1168178 | BERGSTROM, STEVEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 |
| 46225 | 1169025 | WILLIAMS, NAOMI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46226 | 7950011459 | NIKORA, JESSICA K | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46227 | 7000306140 | FLATZ, VERONIKA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46228 | 1166804 | HONG, HYUNG J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46229 | 8906715900 | KUZNIK, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46230 | 1166299 | DYCK, JESSICA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46231 | 8103474487 | MALERMESTER CHRISTOFFERSEN BIRGIT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46232 | 7200233911 | ONEILL, THOMAS MICHAEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46233 | 7250011263 | CELLI, CAROLINE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46234 | 1167107 | LEFEBVRE, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46235 | 8103492920 | PEDERSEN, JESPER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46236 | 7600564530 | KAZIAN, CORINNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46237 | 7950011369 | BURGESS, NICHOLAS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46238 | 7000299068 | MAYRHOFER, SUSANNE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46239 | 8003755797 | MARIA, RUENDY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46240 | 8882816331 | KHORASSANDJAN, REGINA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46241 | 7100116771 | DE SOUSA PEREIRA, CYNDIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46242 | 7950011163 | KUSHINGA NZ LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 23.95 | 23.95 | 0 | 0 | 0 | 0 |
| 46243 | 8702379433 | RUNE TESTAD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22.62 | 22.62 |
| 46244 | 7600586861 | NOYAL, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46245 | 8103439472 | HØJ, ANNE METTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46246 | 7100116182 | LOURENCO RODRIGUES, LUCILIA DA CON | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46247 | 1168482 | LARREA, SUSANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46249 | 7800227095 | FERRETTI, SERENA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46250 | 1167459 | UMANDAP, MARIO A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46251 | 8906702726 | JADWIZAK, KATHRIN | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46252 | 1169207 | HYDE, JILL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46253 | 1165336 | CALVILLO, GONZALO E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46254 | 1165341 | PEREVERTAN, PAVEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46255 | 7100100998 | VIDAL, ANDRE FILIPE DA COSTA | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46256 | 1166697 | HALL, BURKE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46257 | 1167535 | SMITHSON, ELEANOR J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46258 | 1725643 | ANGUIANO, BARBARA N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46259 | 7600568157 | CONVERT, SANDRINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46260 | 7950011346 | JABER INTERNATIONAL LTD | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46261 | 7600770102 | COUSSY, STEPHANE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46262 | 7800227094 | FILIPPONE, SANDRO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46263 | 7000299502 | MULLNER, BETTINA | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46264 | 1153641 | COLES, CORDALE C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46265 | 1154494 | AGUILERA, HIRAM | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46266 | 8103488514 | JAKOBSEB, KIM OM | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46267 | 1153068 | ATTENTO, MICHAEL F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46268 | 1154213 | HEBERT, DANIEL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46269 | 7800267607 | IANNARONE, EMANUELA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46270 | 1156176 | BASNETT, H LEE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46271 | 1152511 | MILNE, MARK | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46272 | 1153669 | LAZZARO, JOSEPH | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46273 | 1721101 | JACOLETTI, JUDY C | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46274 | 1159486 | WILKERSON, JEREMY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46275 | 1168934 | RICHARDS JR, LEVI | US | | 0 | 0 | 0 | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 0 | 0 |
| 46276 | 8103487213 | FLAMGAARD, DANIEL | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46277 | 7200144633 | SAVAGE, MARYANN RACHAEL | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46278 | 1167994 | BURTON, LORI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46279 | 7250011363 | RUTH ALLANA CAHILL | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46280 | 7950011393 | GREEFF, ANNE C | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46281 | 7950011510 | MCCARTHY, RACHAEL | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46282 | 1723638 | SMITH, DAVID R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46283 | 888202411 | MURTAGH, MATTHEW | GB | | 0 | 0 | 0 | 0 | 32.33 | 12.4 | 44.73 | 0 | 0 | 0 | 97 |
| 46284 | 1165817 | DARNALL, DARLENE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46285 | 1167462 | JEWELL, CASEY J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46286 | 1167468 | THERIAULT, HILDEGONDE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46287 | 7950011329 | MORGAN, HAYDEN K | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46288 | 1167229 | BALDWIN, SAMUEL S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46289 | 1169433 | NAKAMA, CATHY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46290 | 8906441811 | FRITZ, IRMGARD | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46291 | 1165832 | RICHARDSON, DEBORAH P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46292 | 1166650 | DICK, JUSTIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46293 | 7000296752 | VOITL, ULLA | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46294 | 1168021 | GIBBONS, JACK A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46295 | 7670455705 | FOUINAU DE BUTTAFOCO, GILLES | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46296 | 1724695 | HASHIM, SAMUEL J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46297 | 7800215597 | NAPOLETANO, MARIA ANTONIETTA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46298 | 8103490223 | KNUDSEN, SANNE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46299 | 1168045 | CARMO, CLAUDIA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46300 | 1165594 | SANDOVAL, JUAN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46301 | 1165873 | DAROSA, ANGELO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46302 | 1168880 | CHANG, OK YOUNG | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46303 | 1163623 | CHAPMAN, LALANI K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46304 | 7600581926 | MAS, MICKAEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46305 | 1163322 | TAUBERT, JARED A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46306 | 8103491192 | HANSEN, KASPER S | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46307 | 1163850 | GIBBONS, STACIE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46308 | 1728526 | BERGOLLO, DAVID A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46309 | 7600568378 | VITULLI, CHRISTIAN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46310 | 7000300780 | CZERNY, MICHEL | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46311 | 1727518 | DE CASTRO, ROMEO M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46312 | 7600573242 | LE HARDY, YANN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46313 | 1163877 | TARANTINO, JAMES C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46314 | 7600577971 | DOS SANTOS, ROGER | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46315 | 1163031 | HARRIS, RICK | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46316 | 8103519572 | IVERSEN, MICHAEL | DK | | 0 | 0 | 0 | 0 | 42.85 | 12.77 | 12.77 | 0 | 0 | 0 | 0 |
| 46317 | 7600581974 | WALDET, JEAN-CLAUDE | FR | | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 46318 | 7600595264 | KEDVES, EMILIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46319 | 1161428 | DOSTALY, STEPHAN | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46320 | 7400608046 | SPATARO, FRANCOIS | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46321 | 7600579467 | PIERON, VERONIQUE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46322 | 7000285425 | GERG, BERNHARD | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46323 | 1161984 | MAUER, THOMAS J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46324 | 1161994 | WELLSANDT, DOUG D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46325 | 162277 | PARBOODIAL, CLIFF | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46326 | 7600595192 | AZILINON, HIRAM | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46327 | 7600564162 | ADELER-HERVO, URSUA | FR | | 0 | 0 | 0 | 0 | 0 | 40.9 | 40.9 | 0 | 0 | 0 | 0 |
| 46328 | 7600582510 | NEVE, NADEGE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46329 | 1161597 | GOMEZ, EDGAR A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46330 | 1161412 | CAIN, SAMUEL M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46331 | 8103443497 | SCHULTZ, LITHA | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46332 | 8003736575 | NOORDLAND BV | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46333 | 7600580259 | PAILHOUS, LAURIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46334 | 8003776613 | HAGTING KLEIN, JACO | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46335 | 164903 | AMADO, HELDER D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46336 | 1161064 | BALLESTEROS, ALBERT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46337 | 1161597 | GOMEZ, EDGAR A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46338 | 7600576450 | COLLAY, ALEXANDRA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46339 | 1162169 | SALCEDO, LORENA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46340 | 1162989 | MULLEN, DANA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46341 | 7250010936 | BOSTON, DEBORAH A | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46342 | 8906710581 | FEY, DOROTHEA | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46343 | 7000289890 | KISZNER, EDYTA | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46343 | 8702354357 | HELSTAD, KYRRE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46344 | 8103472634 | HANSEN, HENRIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46345 | 7000294870 | WALLERBERGER, DANIEL | AT | 0 | 0 | 0 | 0 | 0 | 38.39 | 38.39 | 0 | 38.39 | 0 | 38.39 |
| 46346 | 6103477524 | GREGERSEN, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46347 | 8862800370 | COLBOURNE, THEODORE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46348 | 1164371 | BENJAMIN, JULIUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46349 | 1164383 | BOYCE, KRISTEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46350 | 7600593242 | LAHITTETE, MIREILLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46351 | 7600599240 | OBLED, JEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46352 | 1164954 | BILLMAN, JAMES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46353 | 7600583561 | DEBOEUF, PIERRE-OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46354 | 7800279159 | TOCCO, AGOSTINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46355 | 7600562545 | CARRE, ROSELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 |
| 46356 | 1161075 | OLIVIER, LAMONT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46357 | 1168128 | AVILA, HECTOR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46358 | 1163626 | JOSEPH, EMMANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46359 | 1723524 | WEINSTOCK, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46360 | 7800215858 | LISTANTI, MICHEL | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46361 | 7250011018 | DUNLOP, DIANNE H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 |
| 46362 | 1167266 | MANGUBAT, CAMILLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46363 | 8906695587 | BIRKE, FLORIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46364 | 1722134 | ODDEN, KEVIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46365 | 7600595453 | PASCO, LYDIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46366 | 7600581409 | GUERIN, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46367 | 1167297 | HOLMES, TONY W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46368 | 1168109 | LLOYD, STEPHEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46369 | 1165349 | JACKSON, MELANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46370 | 7100117383 | BECOME LEADER UNIPESSOAL LDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46371 | 7600586588 | TOURNIER, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46372 | 7950011243 | VIDEAN, CATHERINE A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46373 | 7250011358 | MANGANO, EDWARD P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46374 | 8103478924 | NORTOFT, MAJA N | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46375 | 1165398 | BAKER, ANDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46376 | 1723459 | ARIAS, CESAR E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46377 | 7800217390 | LAPPI, PATRIZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46378 | 8103476755 | NIELSEN, IB PAASCH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 46379 | 1167604 | FLORES, BRYAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 |
| 46380 | 1724601 | GLOBAL INCOME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46381 | 7950011453 | MATAATUA, TEAROHANUI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46382 | 7250155700 | TRABILSIE, FERES J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46383 | 1168406 | SAQUILON, JODY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46384 | 1162343 | INSTITUTE OF LATIN AMERICAN STUDIES | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46385 | 7800276049 | LA POSTA, GINA PAOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31.44 | 31.44 |
| 46386 | 7800272037 | RUNGO, LUKAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46387 | 1164748 | MEATOGA, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46388 | 1727423 | TAKACS, ERIK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 |
| 46389 | 1727412 | MC DONOUGH, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46390 | 7400601664 | ANGELIQUE, QUIQUEREZ | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46391 | 1162033 | LOZANO, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 0 | 0 |
| 46392 | 1162314 | TURNER, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46393 | 1163662 | MOULTON, TREVOR M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46394 | 7800243494 | DE BERARDIS, ALFONSO MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46395 | 7100116301 | HENRIQUES, MARIA JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46396 | 1165360 | PEREZ, KARIM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46397 | 1162034 | RUIZ, GINGER K | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.89 | 20.89 | 0 | 0 | 0 | 0 |
| 46398 | 8103446043 | GERTSEN, HANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46399 | 1163143 | PERAZA, ENRIQUE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46400 | 7200366291 | BALADJAY, JERSON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.26 | 0 | 11.26 |
| 46401 | 7250010896 | KUIPER, ANTOINETTE J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46402 | 1163954 | ANDREWS, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46403 | 1164775 | UMANDAP, NING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46404 | 1157837 | VELASCO, PATRICIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46405 | 1727387 | CORRALES, VIRGINIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46406 | 1730103 | DACRUZ, JOSE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46407 | 8103487531 | ØHLENSCHLÆGER, JETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46408 | 1163163 | GEMINA, STACY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46409 | 7600458665 | LEGRAND, ELVIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46410 | 7600592054 | FANDRE, MONIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46411 | 1157570 | KARUZAS, STEPHANIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46412 | 1709549 | ESSIEN, FREDERICK K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46413 | 1157554 | WILKERSON II, LEON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46414 | 1157847 | BUSH, JOESPH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46415 | 1158110 | WILLIAMS, DOROTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46416 | 1158781 | LOVERIDGE, MARYELLEN & ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46417 | 1159906 | VALICHKOFSKY, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 |
| 46418 | 1160458 | GETZ, CARLENE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46419 | 1160738 | ADAMSKI, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46420 | 1709468 | BARE, LYNNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46421 | 1719759 | MARTINEZ, NICANOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46422 | 1157259 | WONG, MARIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46423 | 1712763 | FREDERICK, CHERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 0 | 13.97 |
| 46424 | 1158132 | BRUTSMAN, LILLIAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46425 | 1158363 | BURTENSHAW, TARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46426 | 7600586926 | MADEC, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46427 | 8103439454 | THAMBYPILLAI KULASINGM, SURENDRAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46428 | 1709853 | PARISH, ED L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46429 | 1158599 | ELLIOTT, VICKI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46430 | 1159056 | BOOTHBY, CASEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46431 | 1159352 | NELSON, KAREEM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46432 | 1711696 | YTEM, MICHAEL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46433 | 1711694 | REILEY, ALEXANDER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46434 | 1157608 | HUNKO, SHAUN W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46435 | 7670439145 | MEYERHOFFER, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46437 | 6100594485 | HALINA FILIPIAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46438 | 7100100875 | MOREIRA DA COSTA, MANUEL ALBERTO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46439 | 1153880 | CRAWFORD, MICHAEL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46440 | 8103442540 | HEMME, MAI BRITT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46441 | 7250010581 | GARNER, PATRICK L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46442 | 1154473 | LINDSAY, AUDREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46443 | 1154740 | POULTER, KEITH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46444 | 1155013 | WILLIAMS, ROBERT K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46445 | 8906477253 | WEBER, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46446 | 1155816 | SUN, JIQUAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46447 | 1156112 | FRANKLIN, ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46448 | 7670448570 | BUSSONE, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46449 | 8906594987 | FRIEDRICH, GERHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46450 | 7100122162 | MENDES, PEDRO NUNO DA SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46451 | 1159294 | WALDO, MARIKA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46452 | 1153313 | VAN DRIEST, FERN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46453 | 1153329 | QUINTANA, MARIANELLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46454 | 1153622 | FISHER, ANTONETTE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46455 | 1154476 | PORRETTA, MARK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46456 | 1154757 | ROMERO, HILDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46457 | 1155019 | ENRIQUEZ, ROBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.48 | 15.48 | 0 |
| 46458 | 7200139544 | ASQUITH, DAVID | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46459 | 1155840 | HOLLIMAN-NEAL, ALISSIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46460 | 1157151 | HAMMONDS, KAREN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46461 | 1158092 | BUTTERS, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46462 | 1713434 | WALORZ, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46463 | 1718290 | START, BOBBI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46464 | 1157987 | LOVE, KRYSTEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46465 | 7670446346 | ROSSO-CADETTO, FABIEN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 899.92 | 0 | 899.92 |
| 46466 | 1707903 | KARCIE, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 | 0 |
| 46467 | 1157670 | SMITH, GAIL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46468 | 1157674 | WATANABE, ALTHEA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46469 | 1717335 | MOUNTAIN DENTAL INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46470 | 1160028 | EVANS JR, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46471 | 1160031 | GAGNE, ANNIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46472 | 7000290482 | SCHIERHUBER, CHRISTOPH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46473 | 1156814 | BOCK, MASON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46474 | 1156818 | KASHAKA, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 |
| 46475 | 1709128 | DAVIS, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46476 | 1158431 | THOMPSON, ANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46477 | 1157978 | LOUDON, HELEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46478 | 1156755 | SLEVCOVE, PETER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46479 | 1158229 | SHIELDS, DORINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46480 | 1713143 | BAIRD, NATALIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46481 | 7600576739 | MAGNIER, ELIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46482 | 8906439288 | STILLER, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46483 | 8906693797 | WEBER, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46484 | 1159751 | JONES, DAWNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | 0 |
| 46485 | 1160333 | GARIEPY, DOUGLAS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46486 | 1156933 | RATLIFF, RON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46487 | 1158000 | MORRISON, BRYAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46488 | 1158472 | MANUELE, RENEE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46489 | 7800273376 | OTTAVIANI, STEFANIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46490 | 1156864 | MORRIS, SUE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.79 | 18.79 | 0 |
| 46491 | 1157399 | MAYER, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46492 | 1718514 | DURAN, HECTOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46493 | 1159368 | BERTRAND, FRANCIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46494 | 1160248 | RANDLE, MELISSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46495 | 7600552004 | TOMEZZOLI, EVELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46496 | 1157368 | BURSON, THEONE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46497 | 1708036 | MELLO, PATRICIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46498 | 1157382 | BRADFORD, MICHAEL J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46499 | 1158409 | CARLINO, SAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46500 | 1158852 | HYDE, ZANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46501 | 1159095 | IWATA, LINDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46502 | 1159388 | WHITEHEAD, JULIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46503 | 8103481402 | ABDI, FARAH, SAFIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46504 | 8906703698 | BACHERT, GUNTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.98 | 13.98 | 0 |
| 46505 | 1713448 | LAWRENCE, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46506 | 1157457 | LAMBSON, JEREMY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46507 | 1156731 | THERIAULT, STEPHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46508 | 1707328 | LILES, BRANDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 |
| 46509 | 1157652 | HERRERA, CESAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46510 | 1715638 | WHITE, WILLIAM K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46511 | 1158641 | HARMAN, KIRT I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46512 | 1159399 | YANG, OSCAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46513 | 1159987 | ARATA, MARK S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46514 | 7250010747 | TAYLOR, DALE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46515 | 1160275 | DEPPE, SCOTT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46516 | 1157402 | NUNO ALVAREZ, JAIME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46517 | 1160270 | DAY, KATHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46518 | 1152334 | ARAISH, GABRIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46519 | 1155713 | SOBEL, NORMAN H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46520 | 1721049 | MATTHEWS, PATRICIA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46521 | 1155129 | RICHARDS, BROOKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46522 | 1155134 | NELSON, MATTHEW P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46523 | 1719652 | HEYWOOD COOPER, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46524 | 1152585 | MCGILL, NICOLAS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46525 | 1152864 | KOSS, JOHN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46526 | 7250010535 | HENRY, ARIEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46527 | 7670451462 | PAYEN, LAURENCE A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46528 | 1154306 | CRASWELL, DREW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46529 | 1156247 | XIAO, JIHONG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46530 | 1155939 | BATTLE, REVEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46531 | 1152093 | MAZZARESE , PHIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46532 | 1155934 | SMITH , CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46533 | 8103454333 | HANSEN , MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46534 | 1155408 | BERTA , NICHOLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46535 | 1152096 | HAWS , KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46536 | 1152102 | MOIR , LARRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46537 | 1718341 | HANSEN , KRISTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46538 | 1721954 | ROCABADO, MAGNO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 46539 | 1153770 | CHIMSO ONWUEGBU, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46540 | 1154072 | SLEIGHTER , TRAVIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46541 | 1154350 | AUBE , LINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46542 | 1154634 | GOY , JANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46543 | 7600580851 | JOUBERT , JEAN MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46544 | 1156250 | EARL , JYOTHI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46545 | 1153115 | JOHNSON , GARLEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46546 | 7600584640 | THEBAULT , JEAN-MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46547 | 1152822 | MARIAMILLAI , MARISTELLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46548 | 8103474028 | FOX VILENE FOX | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46549 | 1153402 | DEL MONICO , PETER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46550 | 1153962 | VALENCIA , MARIO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46551 | 1721153 | RASTRELLY, ALAIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46552 | 7670449805 | GAREL , ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46553 | 1155089 | DECNARINE , REYNOLD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 41.74 | 41.74 | 257.12 | 257.12 | 0 | 0 |
| 46554 | 1155355 | REESE , KEVIN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 |
| 46555 | 7250010663 | HODGKINSON, KAREN G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46556 | 1156548 | ORTIZ , PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46557 | 1152853 | COBB, TONIKO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46558 | 7500530911 | PAYOT , ARNAULD | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46559 | 1156296 | NEVAREZ , STEPHANIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46560 | 1153117 | TOWNSEND , NICHOLAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46561 | 1153124 | GONZALES , MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46562 | 8103454256 | LARSEN, KATE K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46563 | 6100595370 | ARTUR WIECZOREK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46564 | 1721147 | YACULLO, MICHAEL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46565 | 1154272 | BREEN , VALERIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46566 | 1154562 | DEVALLIERE , LETICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46567 | 8702375866 | MOEN, DAG NILTHON | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46568 | 8103471296 | NISSEN , STEEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46569 | 8103471294 | MOLBERG, MALENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46570 | 1155930 | ANDERSON, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46571 | 7400601688 | OGUEY, CATERINA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46572 | 1152438 | FORTIER , KATY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46573 | 8103488411 | ADAMSEN, BERIT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46574 | 1155475 | SHAFFER , DANIEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46575 | 1155216 | BERG , CHRIS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46576 | 7800222102 | TSCHAGER, ROMAN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 0 | 0 |
| 46577 | 7370081861 | FERNANDEZ DE NAVARRETE, JUAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46578 | 1156397 | TAYLOR , KEELI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46579 | 1152065 | LULY , MARIE-HELENE/VLADIMIR GERMAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46580 | 1152698 | WALDRAM , MICHAEL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46581 | 1152985 | RUMAN , ANGELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46582 | 1154702 | LOGAN , ANDREA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46583 | 1155500 | TONE , RANDY Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46584 | 1154404 | TREMBLAY , MARTIN G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46585 | 1718561 | DENTE, ANTONIETTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46586 | 1153834 | TAYRIEN , STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46587 | 1152441 | BOOKER, LAUREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46588 | 1153281 | JACKSON , RICH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46589 | 7250010558 | HELDT , WAYNE J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46590 | 1153583 | ALI , AMANAT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46591 | 1153869 | LEDDING , TIM J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46592 | 7250010576 | BRADSHAW , CLAIRE S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46593 | 7100115727 | LEONARDO, NUNO GONCALO ALVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46594 | 1155800 | JOHNSON JR, WINSTON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46595 | 1155811 | CARRIER , GERMAIN V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46596 | 1156087 | GUY, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46597 | 8906664060 | GROßE, SVEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46598 | 8103457381 | NIELSEN, JETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46599 | 1153812 | HO , CHUNG AI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46600 | 1153208 | DUDAS , TAMARA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46601 | 1153210 | WILLIAMS , MATTHEW D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46602 | 1153800 | GILES , THOMAS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46603 | 1154654 | OROZCO , BEATRIZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46604 | 1156350 | JOSEPH , SHERRY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.57 | 15.57 |
| 46605 | 1156353 | PARKS , DANIELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46606 | 1152136 | JALIL , WAQAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46607 | 1152147 | WRIGHT , NATHAN V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46608 | 1152378 | HOULE, LINDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46609 | 1152386 | DERDERIAN , GREGOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46610 | 1152649 | DESIR , MARIE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46611 | 1720613 | DASHIELL, RODERICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46612 | 1153519 | KIM , SUNG EUN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46613 | 1152455 | PELLETIER , MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46614 | 1154394 | PORRETTA, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46615 | 1154395 | EAGLE , BILL J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46616 | 1154674 | CAO , ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46617 | 1154945 | ANDRE , PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 |
| 46618 | 1155457 | SUAREZ , NATHALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46619 | 1156036 | MAUGA, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46620 | 1156049 | COTE , STEPHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46621 | 1152048 | NHEAN, REN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46622 | 7200214032 | TAYLOR, COLIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46623 | 1152964 | FOLKMAN, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46624 | 1153250 | HERNANDEZ, CECILIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46625 | 1153518 | MARROQUIN, CEASAR | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46626 | 7800308022 | RENDINA, RAFFAELE | IT | | 0 | 0 | 0 | 0 | 0 | 24.83 | 24.83 | 0 | 214.27 | 0 | 214.27 |
| 46627 | 3000083890 | NICOLAS GOULET | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46628 | 1830085 | GAINES SR, LLOYD D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.58 | 13.58 |
| 46629 | 1833361 | ACEVES, LINDA E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 46630 | 710020831 | GONCALVES, ARMANDO MELO | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46631 | 3000081273 | JENNIFER ALLEN | CA | | 0 | 0 | 0 | 0 | 0 | 23.78 | 23.78 | 0 | 0 | 0 | 0 |
| 46632 | 7250166705 | SERENO, JOHN | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.97 | 9.97 |
| 46633 | 3000081704 | CRESENCIANA ABUAN DUMAUAL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46634 | 3000084806 | ERNEST SELLICK | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46635 | 1829390 | SOULE, BONNIE C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46636 | 3000081721 | CHRISTOPHER ATKINSON | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46637 | 1826214 | SPOYALO, OLEG | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 1000 |
| 46638 | 1833317 | POLLACK, KRIS | US | | 0 | 0 | 0 | 0 | 0 | 28.26 | 28.26 | 0 | 0 | 0 | 0 |
| 46639 | 3000081632 | CINDY PEPIN-TOULOUZE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46640 | 1829989 | SORIANO, CAROLINE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46641 | 3000081761 | LOUIS/JOHANNE BRUNET | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46642 | 3000084842 | KOREY HAZELWOOD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46643 | 1830429 | MALEK, ALLYSON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.03 | 14.03 |
| 46644 | 1829961 | REAMER, RODNEY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46645 | 1829951 | LANGDON, NATALIE M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 46646 | 1827473 | SMITH, CLAY R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46647 | 3000081704 | OLIVEIRA, KALUZOBERTO | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46648 | 1831701 | ATKINSON, TARA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46649 | 1831051 | GOINGS, ROBERT H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46650 | 1106726 | SYLVIA'S SON, INC. | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46651 | 1833325 | BYERS, AMY M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46652 | 1832514 | GRUBAUGH, JOSHUA T | US | | 0 | 0 | 0 | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 |
| 46653 | 3000081901 | CANDACE D SMASHNUK | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46654 | 1833130 | ENOS, RONALD | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46655 | 7670523465 | PIRES, ADRIEN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46656 | 3000084568 | MATT GROSSETH | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46657 | 1832563 | FITZGERALD, C BLAKE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46658 | 1832145 | MANIBOD, MARYNA M | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46659 | 3000081940 | JOSHUA W CAMPBELL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46660 | 3000033042 | BENNETT, RAYMOND A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46661 | 3000084615 | CHRISTINE GRBAVAC | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46662 | 3000081554 | RAYMOND JAY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46663 | 3000081966 | DAVID GAGNIER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46664 | 1828518 | FLETCHER, KEITH M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46665 | 1833007 | RIGGS, SANDY D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46666 | 3000084309 | COLLIN REEVES | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46667 | 3000083791 | GEORGE ALLAN TUCKER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46668 | 3000081991 | NORBERT THIEL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46669 | 3000082000 | LORRAINE/BEN LEMIEUX | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46670 | 1828694 | MALEK, SAFWAT | US | | 0 | 0 | 0 | 0 | 0 | 19.95 | 19.95 | 0 | 0 | 0 | 0 |
| 46671 | 3000081607 | CHERYL MITCHELL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46672 | 3000082008 | GILLES BERNARD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46673 | 1832467 | OERTWIG, SHAUN J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46674 | 1828664 | YACOBUCCI, JILL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46675 | 3000081193 | DEBBIE/DEREK WOODWARD/WILLIAMS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46676 | 3000081621 | DORTHYANN LEYDEN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46677 | 3000081536 | WILLIAM MC MAHON | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46678 | 1833020 | MCMEANS, DON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46679 | 1819249 | LAMBERSON, ROSS | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 |
| 46680 | 1822846 | DOBREV, MARIA-MIHAELA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46681 | 3000064412 | KENNETH SABEY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46682 | 3000064420 | CHERYL CARBNO | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46683 | 3000058735 | DEAN MAYNER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46684 | 1826058 | ESPERON, MARLO A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46685 | 3000061346 | LORI CONNELL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46686 | 1820116 | BRESTON, KEVIN | US | | 0 | 0 | 0 | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 15.16 | 15.16 |
| 46687 | 3000081796 | DONALD B YARROW ENTERPRISES LTD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46688 | 1824339 | TRUJANO, MANUEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46689 | 7370110643 | CARABALLO Y CLARK IMP-EXP SL | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46690 | 7670564745 | BADIS, THILA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46691 | 1822193 | FISHER, ROBERT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46692 | 1822298 | LISSEL, JAMES L | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46693 | 1819236 | NESVIK, STEVE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46694 | 1824243 | SALTER, ANA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46695 | 1817713 | NOEL, MICHAEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46696 | 1818815 | HEATHER PYTEL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46697 | 3000064455 | TRACEY LORD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46698 | 1823290 | BE DRIVEN LLC | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46699 | 1826021 | RASCOE, DAVID L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46700 | 7102006691 | LOPES, SIDNEY ALEXANDRE DE SOUZA | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.64 | 12.64 |
| 46701 | 1819193 | PEDRO, LORRAINE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46702 | 7600785666 | GARRET, JACQUELINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46703 | 3000061437 | PAUL QUINLAN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46704 | 3000064124 | STACY MCKNIGHT | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46705 | 7800322602 | BUSSAGLIA, EMANUEL | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46706 | 7250178708 | KOZMITS, SANDRA | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46707 | 7170089306 | DOMINGUES PAIXAO, CRISTIANA DE JESUS | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46708 | 3000081551 | ROSE MACMILLAN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46709 | 3000061555 | GAIL JEWSBURY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46710 | 1825360 | CAPT, LISA K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46711 | 8770225590 | MOXYSOFT | NO | | 0 | 0 | 0 | 0 | 52.28 | 52.28 | 52.28 | 0 | 0 | 0 | 0 |
| 46712 | 1824028 | FARABEE III, ROBERT L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 |
| 46713 | 3000064641 | JOHN T/DANIELLE DEMCHUK | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46714 | 1821685 | MORENO, MICHAEL D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46715 | 3000061166 | JENNIFER FULTON | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46716 | 3000061166 | CHANTELLE TEAROE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46717 | 3000061742 | HENRY, ELIZABETH | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46718 | 1817024 | WITHERSPOON III, CYSLER | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46719 | 3000061314 | NORMAN HIGGINS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46720 | 1820268 | DARTON, CHRIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46721 | 1819762 | REYES, ANDRES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46722 | 7670558585 | DENIS, AMANDINE CH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46723 | 1824482 | LEE & AL WEISZHAAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 15.53 | 15.53 |
| 46724 | 1823003 | BERGER, MATTHEW R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46725 | 1822434 | OLIVAS, JERELEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46726 | 3000061693 | PETE PATTERSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46727 | 1825138 | KLIMEK, LOREN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46728 | 1822368 | HA, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46729 | 3000063116 | WINSTON BURM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46730 | 1832672 | PEDRO, MALDONADO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 |
| 46731 | 3000064251 | ANNE MARIE ESSLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46732 | 1840984 | PAQUET LAPERRIERE, MATHIEU-MOISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46733 | 3000041392 | B.J. (BRUCE JR.) R. JAMES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46734 | 1840654 | MEEK, MARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46735 | 1840340 | CYPLIK, MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46736 | 1841077 | STEPPLING, DEBRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 |
| 46737 | 1840620 | MANNEROW, JIM G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46738 | 3000043686 | TISH VAN HORN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46739 | 3000038103 | JOYCE PITTMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46740 | 8870081767 | KONDURI, VINAI K | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46741 | 7170102131 | DA SILVA, PAULO AUGUSTO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46742 | 8970066836 | WISSEL, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46743 | 7670569985 | GUTIERREZ, JÉROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46744 | 7800326615 | POLLICELLA, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46745 | 3000041374 | PAUL BARRETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46746 | 1840057 | COOK, JEFFREY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46747 | 3000037380 | ANDREA VANSICKLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46748 | 3000041604 | CHRISTINA BOILY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46749 | 1838305 | MAUPIN, ALBERT F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46750 | 3000079185 | RANJIT PLAHA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46751 | 1834102 | GREEVER, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46752 | 1834088 | MATHIS, JESSI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 |
| 46753 | 1836045 | OVERSON, DENISE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46754 | 6170127043 | ROS¸AN MAREK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46755 | 3000078803 | PIERRE/MARGARET LACERTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46756 | 7600799620 | LUCAS, FRANCOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46757 | 7670575907 | SALIGA, ANA AN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46758 | 3000043305 | DAVID ZEMBER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46759 | 3000036597 | CARLOS R FERNANDO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46760 | 3000038402 | MICHAEL CHMARA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46761 | 3000038460 | ROLAND BRUN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46762 | 1842915 | SPARKS, MICHAEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 |
| 46763 | 3000041202 | BRUCE MCLEOD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46764 | 1841332 | ELMORE, JUSTIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46765 | 3000038478 | DAVE FUHRO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46766 | 3000038479 | RUDY MULLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46767 | 3000038487 | BOND, DAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46768 | 3000041227 | TINA PATELIOTES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46769 | 3000044295 | DIANA/BILL FISHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46770 | 1841122 | GLACKMEYER, PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46771 | 1840765 | GUAZARYAN, SEDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46772 | 3000041383 | 81315 ALBERTA LTD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46773 | 3000041341 | BRUCE MILLETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46774 | 3000038812 | ROBYN/JAMIE OLIVER/FISHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46775 | 3000038817 | MONICA GAGNON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46776 | 1843077 | KLEIBER, COURTNEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46777 | 1842755 | SMITH, FIENA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 0 |
| 46778 | 1842750 | GRAY, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46779 | 1842076 | STEINHOFF, KATHARINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 |
| 46780 | 1841664 | MOORE, LOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46781 | 1841661 | ARATA, MATTHEW W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46782 | 3000044065 | KENNETH COLLINS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46783 | 1836795 | ROBIDEAU, KIMBERLY S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46784 | 1841262 | SPARER, HOWARD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.3 | 14.3 | 0 | 14.3 | 14.3 |
| 46785 | 1834238 | OLSEN, ROY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 |
| 46786 | 1836626 | CIOFFI, MELISSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46787 | 1834316 | LONDON-WOLVEK, SHARI Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46788 | 1838975 | MCFARLANE, MICHAEL B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46789 | 3000075551 | BRIAN G MCFARLANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46790 | 3000072898 | GENERT DEAN ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46791 | 3000073305 | PROVENCHER, JACQUES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46792 | 3000073312 | CATRIONA MACDONALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46793 | 3000073315 | MARTIN, WENDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46794 | 3000075981 | VITO A LOSITO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46795 | 7370119982 | FACIL COMUNICATION SC | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46796 | 1836646 | AGUIRRE, RON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46797 | 1837724 | KAINA, DARLENE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 |
| 46798 | 3000073338 | KEN THOMPSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.55 | 16.55 |
| 46799 | 1834802 | CAROLAN, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46800 | 3000076019 | PAT SOMMERFELDT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46801 | 3000073362 | TERRY BROWNING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46802 | 1834178 | HOWES, TYLER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46803 | 3000075617 | CURTIS BOURNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46804 | 3000076024 | CAVIN / LAURIE LOWE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46805 | 3000079144 | SYLVIA M. MEREDITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46806 | 8870103459 | MARSH, MATTHEW J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.22 | 12.22 |
| 46807 | 3000084900 | PANAYIOTIS PAPAKOSTAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46808 | 1827348 | WELLING, M JANELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46809 | 3000081430 | CONNIE KLEINHUIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46810 | 7600793165 | SAUVAYRE, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46811 | 3000073329 | TOM GRIMSDALE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46812 | 7600788240 | BENHAMOU, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 642.8 | 642.8 | 642.8 | 257.12 | 257.12 | 257.12 |

| # | ID | Name | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46813 | 3000084505 | PIERRE, ALBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46814 | 1834854 | DE LA CRUZ, ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46815 | 3000078852 | PAUL GAMROTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46816 | 3000078859 | JUDY CURRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46817 | 3000073100 | YAN WEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46818 | 1837025 | HENDRICKS, SHIRLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46819 | 3000073113 | SHELLY/MASSIMO NARDONE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46820 | 3000076227 | SHARON/MONIKA FALCONER/KRAMMER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46821 | 1836740 | LABORDE, RACQUEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46822 | 3000072794 | PHILIPPE_MARCOTTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46823 | 3000073146 | MARK/SYLVIA ERHARDT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46824 | 7370127245 | MORIN RAMIREZ, NATALIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46825 | 8870104361 | MVELASE, ZOLISWA M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46826 | 3000075732 | JUDY L. ABRAMS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46827 | 8870104200 | STEWART, GUS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46828 | 1836126 | PADILLA, ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46829 | 1834816 | OLIVER, KISHANDA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46830 | 3000073215 | DESJARDINS, GILLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46831 | 1838923 | LODAHL, JONATHAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46832 | 1838921 | ROY PERRON, SOPHIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46833 | 3000076290 | LAURIE PRENTICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46834 | 3000076294 | PRISCILLA DALKE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46835 | 7250131555 | GUO, LI CHANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46836 | 3000072871 | ALAN O'BRIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46837 | 1836446 | PRESSICK, DOROTHY D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46838 | 3000075826 | BARRY/ANDREA KROSS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46839 | 7100052810 | BACELAR BORGES, TRISTAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46840 | 7100044644 | FONSECA, CARLA MARGARIDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46841 | 8906422421 | KUCZYNSKI, TERESA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46842 | 1784101 | BAKER, JUDITH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 |
| 46843 | 7250008265 | KUEHNE, LARS A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46844 | 7250008266 | SMITH, FLOYD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46845 | 1783238 | HOLMES, RICHARD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46846 | 8906494445 | WOLTERSDORF, KATHARIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46847 | 8906458623 | JOCHEN SCHLEIF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 |
| 46848 | 8003781731 | WEVER, SIETSE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46849 | 7000300607 | ELSNER, FRANZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46850 | 1783478 | HO, HAO K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479.18 | 479.18 | 0 | 0 |
| 46851 | 8906669250 | WW-KOMMUNIKATION DALLMANN &HERTÉ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46852 | 8906627292 | SCHWENDEMANN, SABRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46853 | 1105159 | KIMBALL, JON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46854 | 1105772 | SEIGMUND, TODD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46855 | 1105773 | NIEMANN, CHAD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46856 | 7800239762 | SPAZZONI, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46857 | 8906502640 | FUNKE, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46858 | 7800223820 | FERULLO, VITALIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46859 | 8906651067 | HEGEBARTH, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46860 | 1791593 | SLY, ANGELA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46861 | 8905600334 | MISIUDA, LUKAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46862 | 8906430605 | SCHNEIDER, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46863 | 7600521707 | TREBOUET, JEAN-PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46864 | 8906458112 | KOSMANN, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46865 | 7100049689 | MOVEIS MAQUINAS GASPAR& VALA LDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46866 | 1821998 | BAKKER, CORNEAL F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46867 | 1105397 | JOHNSON, MADONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46868 | 7800283291 | EDELBRUNNER, PHILIPP | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46869 | 7250008359 | HUPPATZ, TERENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46870 | 7100049686 | PATRICIO PEREIRA DAS NEVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46871 | 7800230201 | BELLACICCO, SERGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46872 | 7600521751 | GIBEY, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46873 | 7600541971 | FOUGERES, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46874 | 1105089 | CAMARENA, MARTIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46875 | 7800246812 | MERICO, ANNA RITA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46876 | 7100052712 | SILVA CARDOSO, JOSE MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46877 | 1107179 | PATTEN, ROBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46878 | 8003757869 | DARSHOEN, TUSSAR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46879 | 1105126 | GIGUERE, MELINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46880 | 8906535251 | BRANDT, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46881 | 7100044646 | GOMES SIMOES, MARIO RUI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46882 | 7000283323 | SOLKNER, MANUELA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46883 | 8906649999 | DYCK, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46884 | 8906462868 | SCHMIDBERGER, VERONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46885 | 8906472225 | KLOTZER, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46886 | 8906594449 | KRINKE, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46887 | 1108941 | MILLER, ENRIQUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46888 | 7000298160 | KITZMUELLER, FRANZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46889 | 1760686 | INTEGRITY MARKETING SYSTEMS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46890 | 7000298377 | SYMMONS, ALEX | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46891 | 7250008377 | VERMETTE, JOHN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46892 | 1107008 | DOBLER, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46893 | 8906584027 | HYNES, PAUL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46894 | 7200140193 | STIEFEL, CHASTINA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46895 | 1107291 | SANCARTIER, DIANE/ CLAUDE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46896 | 8702355012 | H0GLIEN, MARIANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46897 | 1107900 | FRITH, CHRISTOPHER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46898 | 8906446761 | ILLMER, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46899 | 8906615401 | BEHNING, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46900 | 8906431804 | BLONKOWSKI, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46901 | 7800264578 | IGNOZZI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46902 | 1105528 | VEILLETTE, PASCAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46903 | 8906449591 | MULLER, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46904 | 7600533505 | BENETTI, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46905 | 8906671401 | HOFFMANN, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46907 | 1107311 | NOCUM, AMELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46908 | 1790499 | ABARCA, JENNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46909 | 1107921 | AL-DUHA , MUSTAFA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46910 | 1107926 | LALIBERTE , CECILE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46911 | 890631480 | HAURIN, URSULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46912 | 1104941 | FROST, CHRISTINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46913 | 1104957 | CLARK, LINDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46914 | 890646285 | PINNECKE, HEIKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46915 | 1105551 | JAMIE, LOWRANCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46916 | 1106147 | MENDOZA, AURORA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46917 | 7250000875 | PIPERS FREEDOM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46918 | 1105529 | GALLAGHER , CINDY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.67 | 16.67 | 0 | 0 | 0 | 0 |
| 46919 | 1105795 | EKSTROM , ROBERT L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46920 | 1108912 | DAVIS , ERIN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46921 | 700029275 | OTT, REINHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46922 | 1105181 | PIERRE , RUTH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46923 | 890635252 | KRAMER, DAGMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46924 | 1106958 | MILLER , PATRICK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46925 | 890657373 | PETERS IMMOBILIENSERVICE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46926 | 7800264701 | CIPOLLA, KATIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46927 | 890646544 | WURFEL LJILJANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46928 | 8702379512 | KVINEN, ALEKSANDER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 |
| 46929 | 1108143 | WILLIAMS , ELISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46930 | 1784011 | WELLMAN , GARY WELLMAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| 46931 | 1106108 | MOYE , PORTIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46932 | 890643437 | STEFFIN, ROTRAUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46933 | 7000303529 | WAGNER, MANFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46934 | 760054249 | MARIE, DANIELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46935 | 890660073 | SCHOENHOF, CORNELIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46936 | 7600521736 | GENNEVIEVE, EVELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46937 | 7600547402 | LEFRANCOIS, AURORE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46938 | 888275266 | SIVA, RAKULAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46939 | 800376745 | DE ROOS - KWINT, THERESE J. R. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46940 | 895000010 | RATH, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46941 | 7800249349 | BELLOPEDE, LORENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46942 | 890657193 | WIEDUWILT, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46943 | 1109020 | VOWELS , DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46944 | 7250008425 | GOVAN-SMITH, ROGER T | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46945 | 890654622 | JOHNSON, MADU | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46946 | 3000070116 | BURKE, ROD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46947 | 1798898 | RINGER, RYAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46948 | 3000067067 | LEANN CASPER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46949 | 3000067136 | DIANE BROOKING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46950 | 3000067162 | SUZANNE CYR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46951 | 1805089 | SANDOVAL, LAWRENCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46952 | 1798813 | CAUIOLA, SARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46953 | 3000072313 | TERESA MILILLO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46954 | 3000072322 | ARLENE FLAUMITSCH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46955 | 3000067166 | BENJAMIN FINES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46956 | 1796183 | CURTIS, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46957 | 1705394 | SINSEL , GREG C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46958 | 1806499 | HATHCOCK II, GARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46959 | 3000067029 | JOSEPH, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46960 | 3000070130 | BYRON GREFF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46961 | 1804213 | COX, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46962 | 1800068 | CIEMNY, ANGELA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46963 | 7000327068 | GEVERS, PETRUS GERARDUS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 |
| 46964 | 1805804 | DAMDAMI , FREDERIC AZIZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 |
| 46965 | 1805770 | PULLIAM, JASON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46966 | 3000069737 | CINDY CONACHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46967 | 3000070150 | PATRICK STOCHMAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46968 | 1802085 | BRICENO, MANUEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 9.79 | 9.79 | 0 | 0 | 0 | 0 |
| 46969 | 3000070179 | GESTION TREBORA INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46970 | 1805701 | BENNALLY JR, WILLIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46971 | 1809168 | RUSSELL SR, CHRISTOPHER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46972 | 3000068995 | JACKIE THINEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46973 | 3000044190 | SHAUN/PAT WARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46974 | 7800322785 | BINI, PATRIZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46975 | 3000064168 | PHILIPPE DAVIAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46976 | 1821959 | MONETTE, ALLEN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46977 | 7250174048 | DONOHUE, ANN F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46978 | 3000067668 | KEN D. PEACOCK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46979 | 3000072543 | NATALIE OGRODIUK-WHALEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46980 | 7670547125 | NEUVILLE, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46981 | 1805343 | ANAGNOSTOU, SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46982 | 3000072620 | CAROLE GAY JOHANSEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46983 | 3000066838 | SCOTT KUNTZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46984 | 3000070076 | KEN VAN LOON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46985 | 1806918 | PAINCHAUD, EILEEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 |
| 46986 | 3000067049 | BRYAN NOORDHOF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46987 | 1797388 | MCCULLOUGH, REED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46988 | 1794249 | ABDULLAH, HANAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46989 | 1794188 | EPLEY, KENNETH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 |
| 46990 | 3000067648 | MIKE KORTGAARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46991 | 1799223 | CARRILLO, NANCEE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46992 | 1796314 | ROJAS, SAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46993 | 3000067082 | SIDNEY , JODY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46994 | 3000067385 | ROCK ROBITAILLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 | 0 | 0 |
| 46995 | 1807923 | DOMINGO, MICHELLE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46996 | 1802383 | HICKS, MELISSA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46997 | 1807325 | BARTUCCI, ROBERT P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46998 | 3000067315 | SERGE PARE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46999 | 1788624 | HERNANDEZ, LUCERO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47000 | 3000070195 | DANIEL/ANNE HANSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47001 | 1107711 | MOBERG, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47002 | 8906597237 | EGLER, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47003 | 8906600409 | JOACHIM JUNG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47004 | 7600525383 | GUILLOIS, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47005 | 8906526340 | SUTTER, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47006 | 1105943 | COTTONE , FRANK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47007 | 1106543 | HANSEN , ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47008 | 1107121 | ORTIZ, ARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47009 | 1107446 | BLISS, ELIF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47010 | 7250008378 | WORLDWIDE STRATEGIC VISION | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47011 | 7250000368 | NIOTEAU, CEDRIC | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47012 | 8906431198 | ESSIEN, JOSEPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47013 | 1106517 | LAWSON, JUDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47014 | 8906531892 | ZIEL, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47015 | 7100093451 | MOURA E SA, JOSE LUIS TORRES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47016 | 1783062 | MOORE, STACEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47017 | 8003749351 | SENEL, FATIH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47018 | 1105962 | NOWLAND, NICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47019 | 1106554 | BJORKMAN , PETER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47020 | 7000290533 | DEISTLER, GERHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47021 | 1107452 | LITTLEFIELD, NANCY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47022 | 7600507575 | FELIX, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47023 | 8906615867 | PETERS, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47024 | 8906605300 | VON THIENEN, OTTO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47025 | 8906605251 | LUNSER, REGINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47026 | 1815338 | GASTELUM, VICTOR F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47027 | 3000061475 | ERIC POIRIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47028 | 3000070220 | KARLA RUZYCKI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47029 | 3000067584 | CESARZ B. LOURAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47030 | 3000067592 | NADINE CUNNINGHAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47031 | 3000067598 | STEPHEN YOUNKER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47032 | 1804848 | FATUKASI, FLORENCE B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47033 | 7670543905 | RAFFIN, JEAN-JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47034 | 1799943 | STOLL, ANGELLA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47035 | 3000072478 | JODANA TOKAMP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47036 | 7600765428 | ROQUES, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47037 | 3000067187 | JONATHAN LANGLOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47038 | 1790653 | MOORE, MARYN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47039 | 3000067630 | TASSO LAGOS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47040 | 1794820 | HERNANDEZ, JUDITH G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47041 | 3000067653 | ROBERT M TOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47042 | 1807148 | DELLISOLA, SAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47043 | 7600548807 | BOIS, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47044 | 8906574273 | THRUN, MARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47045 | 1105913 | PATCEG, TYRELL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47046 | 1791923 | WARE, KYLE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47047 | 1107398 | LAWSON , PRINCE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47048 | 1107990 | STEIK , JEREMY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47049 | 1783788 | LABRECQUE, GENEVIEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47050 | 7250008280 | TAYLOR, SUZANNE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47051 | 6100597284 | MAREK WERNEROWSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47052 | 3000067206 | LARRY CAMPEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47053 | 3000029456 | MIKE ALEXANDER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47054 | 1874705 | BRELSFORD, KRISTI A. | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.72 | 18.72 | 0 | 0 | 0 | 0 |
| 47055 | 3000027111 | BEVERLEY & BARRY LYPKA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47056 | 7670612431 | FOESSEL, CHANTAL P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47057 | 7950191991 | FUNE, SARONA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47058 | 1874690 | RAMIREZ, RUBEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47059 | 1874679 | SANDER, TIMOTHY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47060 | 3000026736 | FRANÇIS GRAVELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47061 | 3000029886 | GIBSON, SANDRA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47062 | 3000024062 | JAMES/TRACEY BAUDER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47063 | 1878280 | WOODEN, TYRONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 | 0 |
| 47064 | 7670588447 | PAHU, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47065 | 3000027169 | MANGONGO AKAMBU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47066 | 7670306945 | MEYROU, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47067 | 3000029873 | KEITH/SHERRI DELAURIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47068 | 3000023219 | KEVIN/VINCE BURKE/BURKE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47069 | 3000023658 | GEORGE SZOCKYJ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47070 | 3000026776 | GREGORY WILLIAM WEADICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47071 | 3000027206 | KIMBERLY WARNER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47072 | 7250183026 | PEACOCK, WAYNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 0 | 0 |
| 47073 | 3000027208 | MELODY/BRAD MCCLAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47074 | 3000027231 | LAURIE/DEBRA MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47075 | 1875924 | BRYANT, KEITH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 |
| 47076 | 3000029908 | CHERYL DOUCETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47077 | 3000029926 | CARLE SEDAWIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47078 | 7670613403 | AUBERT, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47079 | 3000030120 | ERIKA TIBBE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47080 | 7600775327 | TIREFORT, DANIELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47081 | 7170110133 | OLIVEIRA, JOAO VASCO GREGORIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47082 | 3000026842 | TYLOR CHO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47083 | 3000026846 | STEPHANIE JONES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47084 | 3000026856 | MYRTLE TROTTIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47085 | 3000027268 | SHEILA RASK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47086 | 7250180936 | TAHA, TIMA HENARE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.8 | 9.8 | 0 | 0 | 0 | 0 |
| 47087 | 3000024218 | LINDSAY/ANDREAS LAUBSTEDT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47088 | 1878053 | BORAWSKI, EDWARD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47089 | 1877473 | TARSITANO, LYNDA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47090 | 3000030120 | MARK POWER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47091 | 3000023993 | BERNARD LAMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47092 | 7670613548 | ZAGHDANE, KARIMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47093 | 7670611094 | GROULEZ, FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47094 | 6100598171 | RYSZARD ZENON KUTRZEBA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47095 | 3000023852 | IVAN / HEATHER PERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47096 | 3000026940 | SUZANNE GIROUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47097 | 3000026946 | JOSEE LAFRENIERE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47098 | 3000030126 | ANA TREJUS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47099 | 3000024087 | HOLLY BARNFIELD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47100 | 3000023485 | TERRY LENORE GALLOWAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47101 | 3000026627 | CHARLES GRAVEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47102 | 3000029303 | LORI ANN SEGUIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47103 | 3000023523 | REJEAN PRESSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47104 | 1872856 | SCIPIONE, KARRIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47105 | 1875545 | BROCK, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47106 | 3000012651 | EVAN HENRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47107 | 1874559 | ABIGAIL HAMILTON CONSULTING SOLUTI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47108 | 7670608806 | KERMORVANT, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 |
| 47109 | 7600740520 | BONNAFOUS, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47110 | 3000005939 | FREYAH BLISS ROGERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47111 | 1870574 | ADERHOLD, CURTIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47112 | 3000005974 | DESCHENES, JOHANNE | CA | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| 47113 | 3000006789 | SASHA / PATRICK RIVARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47114 | 1871974 | BRUGGER, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47115 | 3000005982 | TRINA HORYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47116 | 1870536 | BOYER, SHAKEIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47117 | 7170109546 | FERREIRA, PATRICIA J | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47118 | 3000005875 | SANDRA GRANGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47119 | 3000012638 | LEONARD ARSENAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47120 | 1871211 | HARMON SR, GARY F | US | 0 | 0 | 0 | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 |
| 47121 | 1866429 | DE LA CRUZ, MELVYN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47122 | 1865255 | CASTANEDA, MARY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47123 | 1864770 | KRUSE, KEITH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47124 | 1868060 | BISS, BOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47125 | 3000012249 | JEFFREY L DULAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47126 | 1866885 | GILBERT, STEVEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47127 | 1868306 | SPARACINO, NICOLE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47128 | 3000012292 | REY ALEJO YLAGAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47129 | 1866078 | TAYLOR, NOELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47130 | 1866038 | JOHNSON SR, LORENZO L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47131 | 3000041602 | LAHOLIN INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47132 | 3000009717 | LINDA WILSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47133 | 1871290 | KING, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47134 | 3000021016 | JEAN-PHILIPPE BÉLANGER | CA | 0 | 0 | 0 | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 |
| 47135 | 1871864 | HEMPEL, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47136 | 1869177 | ARMSTRONG, ZENDA L L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47137 | 3000005666 | LESLIE WATKINSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47138 | 3000006075 | SYLVAIN DUVAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47139 | 3000004933 | DALLAIRE, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47140 | 3000006036 | VISION STEP 2000 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47141 | 3000004546 | JITKA JOHANNSEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47142 | 3000006532 | ANDY RYBA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47143 | 1870361 | BRYANT, ERNESTINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47144 | 7400637405 | MICHAUD, ERIC | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67.73 | 67.73 | 0 | 0 |
| 47145 | 1871781 | STACK, AUSTIN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47146 | 1871776 | JACKSON, KEVIN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47147 | 3000055499 | VLADIMIR ZHIVOV | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47148 | 3000054933 | DALLAIRE, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47149 | 3000004962 | ROBERT FOX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47150 | 3000006630 | SCOTT BARRETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47151 | 3000008490 | BRIAN BERGSTROM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47152 | 1870829 | TENG, PO YUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47153 | 1870811 | BAKER, DALLAS T | US | 0 | 0 | 0 | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 |
| 47154 | 3000006657 | KAREN MENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47155 | 3000006670 | ANDREW LEAVITT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47156 | 3000008549 | KRYSTAL B ROBAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47157 | 1873334 | CALAGUIRO, FRANCIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47158 | 3000006698 | BRETT WALKER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47159 | 7200368503 | GARY NORRIS COLIN MCMAHON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.91 | 10.91 |
| 47160 | 1089462 | MCDANIEL, RANDY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47161 | 1090037 | THORPE-TAYLOR, PAULETTE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47162 | 1088007 | XENOS, GINA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47163 | 1089463 | FARNES, KIMBERLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47164 | 7600542781 | DEGUILHEM, YVETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47165 | 7600512038 | WALTHERY, KARIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47166 | 1089445 | VAN AALST, CARROLL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47167 | 1089456 | ELLIOTT, ANTONETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47168 | 1089742 | VEGA, RUBEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47169 | 1089744 | YOUNG , STEVEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47170 | 7600536291 | KRYWYJ, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47171 | 1087952 | BAKER , COLBY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47172 | 1874827 | KOVAC, MARCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47173 | 7600503440 | MECOLL, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47174 | 7300074878 | HERRERA DEL CAMPO, FERNANDO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47175 | 1089469 | DUWE , DANIEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47176 | 1089760 | ZAHL, ERIC G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47177 | 1090071 | SELUDO, LIZA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47178 | 1090380 | BERNDT, LANE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47179 | 7600524635 | BERGERE, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47180 | 7600510918 | VALLEE, BRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47181 | 1090946 | WEBER , MARK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47182 | 1092076 | JONES , PEARLINE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47183 | 1092081 | CROPPER , DALE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47184 | 7000289415 | SCHNOLL, FRANZ JUN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47185 | 1087966 | BAUTISTA , JACLYN - INGRID O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47186 | 1864839 | BAGAY, MICHAEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47187 | 1090009 | LINNEMEYER , JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47188 | 1884901 | MA, SABRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47189 | 8906433190 | VOGT, KATRIN | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47190 | 1091153 | GRASS, ELLIOT | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47191 | 8906439256 | WERNER PUTZ U STUCK GMBH | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47192 | 1091432 | MCCROSSON, PETER J | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47193 | 1091999 | DAY, KENNETH | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47194 | 1092013 | DESAULNIERS JR, RENALD | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47195 | 1092014 | DAY, MARGARET | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47196 | 1092273 | MILLEO, ANTHONY G | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47197 | 1088299 | ORTEGA, VERONICA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47198 | 1089727 | WINDHEIM, CHRISTINE | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47199 | 1090315 | SIMONS, ROBERT S | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47200 | 1089722 | ULIP, PATRICIA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47201 | 8906438814 | GUDE, BERND | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47202 | 1091740 | HARVEY, JOANNA L | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47203 | 1092028 | SCHUYLER, PAUL S | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47204 | 1092034 | HAUBER, ALIDA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47205 | 8003758707 | KAPPER, BRUINE | NL | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47206 | 8003753134 | SPOELMA, RONALD | NL | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47207 | 1089130 | GONZALEZ, RENE | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47208 | 1089143 | FRANK, GREG & NANCY | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47209 | 1089144 | AUTRY, MARY L | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47210 | 1089429 | MILLER, ERVIN J | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47211 | 1089194 | HEATH, DUSTIN L | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47212 | 1882982 | GARIEPY, MARTIN | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47213 | 3000020890 | BARBARA/NIGEL ROUSE | GB | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47214 | 8882818510 | SILVA, GONCALO | GB | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47215 | 3000018504 | MAUDE COTE | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47216 | 7600794582 | QUESADA, GEOFFRAY | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47217 | 7170110147 | GUIMARÃES, VITOR MANUEL SEQUEIRA G | PT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47218 | 1878514 | CARNE, JEFFERY J | US | | 0 | 0 | | 0 | 0 | 13.89 | 13.89 | | 0 | 0 | 0 |
| 47219 | 7100207022 | DIAS DA SILVA, JOAQUIM FERNANDO | PT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 15.62 | 15.62 | 15.62 |
| 47220 | 1878502 | FITZGERALD, KRISTEN M | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47221 | 3000018110 | MATTHEW TRIA FONSECA | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47222 | 3000020839 | MICHAEL BRUNS | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47223 | 3000021251 | RANDALL SCOTT SCHNEIDER | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 9.61 | 9.61 |
| 47224 | 7250192758 | REYNOLDS, KATE | AU | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47225 | 7670614884 | LABOUZE, BRIGITTE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47226 | 3000020885 | JEAN HOOVER | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47227 | 1882399 | AIELLO, JACK B | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47228 | 3000020899 | MAVOURNEEN JUDITH KOEHLE | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47229 | 3000021299 | PAUL MONTPETIT | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47230 | 3000017400 | DIANE LYNN SCHROEDER | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47231 | 3000021321 | RITA /MARK WILCOX | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47232 | 3000021345 | JOHN KALAN | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47233 | 3000017418 | CINDY HOVERSLAND | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47234 | 7600808094 | RASPAUD, YANNICK | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47235 | 1879777 | KING, GEORGE D | US | | 0 | 0 | | 0 | 0 | 0 | 0 | 45.29 | 50.55 | 95.84 | 95.84 |
| 47236 | 1881454 | NERON, CHARLES | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47237 | 8870075204 | GILSENAN, PHILIP | GB | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47238 | 3000017913 | ANITA & WILLIAM CLARE | CA | | 0 | 0 | | 0 | 0 | 45.04 | 45.04 | | 0 | 0 | 0 |
| 47239 | 7600810132 | MADELINE, REMY | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47240 | 1089798 | GARNER, TIFFANY L | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 22.48 | 22.48 | 22.48 |
| 47241 | 7800326551 | PESCE, TOMMASO | IT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47242 | 1090388 | LEWIS, BRET | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47243 | 1090967 | POPE, ROBBIE R | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 21.97 | 21.97 | 21.97 |
| 47244 | 1884004 | TAN, KEVIN | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47245 | 1092122 | SANCHEZ, SALVADOR | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47246 | 1092378 | MISCHKE, CHRIS AND APRIL C | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47247 | 1883549 | NORMAN, GAYLIA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47248 | 8906460404 | WEINHOLD, FRANK | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47249 | 7100049510 | FERNANDES DA SILVA, MARIO JORGE | PT | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47250 | 1088921 | ARMAN, TIEGE R | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47251 | 1088929 | PARRA, JOANNA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47252 | 1878531 | GVAZDAUSKAS, JOANNE | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47253 | 1089225 | SCHWENDEMAN, RUSSELL E | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47254 | 7600521821 | BELHAREDI, MALIKA | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47255 | 1090414 | STEINBERG, STEVEN H | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47256 | 1090422 | ROGAN, GARY M | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47257 | 8906482062 | BERNHARDT KERSTIN | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47258 | 7250183522 | LEE, SUE LING | AU | | 0 | 0 | | 0 | 0 | 11 | 11 | | 0 | 0 | 0 |
| 47259 | 3000021080 | TIFFANY COOK | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47260 | 1878884 | YABES, CARMELITA L | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47261 | 3000021096 | ROSA DULAWAN | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47262 | 7370138162 | JAIME VERGELI, JORGE | ES | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47263 | 7600812654 | MAGNANI, ALEXANDRE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47264 | 7600814505 | ROBIN, MARIE-KUKEE | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47265 | 1882411 | KINSEY, JOHN W | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47266 | 1089216 | HOPKINS, DEBBIE A | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47267 | 3000052153 | JENNETTE MARIA KOEHN | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47268 | 7670595533 | VERLON, FREDDY | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47269 | 7670360671 | BERTHOU, SEBASTIEN | FR | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47270 | 3000052115 | C JOHN YEO | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47271 | 7670595066 | BRIANDON, ROMAIN P | FR | | 0 | 0 | | 0 | 0 | 657.88 | 657.88 | | 257.12 | 257.12 | 257.12 |
| 47272 | 8970067799 | SAMI, REZGUI | DE | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47273 | 3000055226 | ANDRE SAMUEL | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47274 | 1854629 | GIBBS, AMANDA | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47275 | 3000055643 | IVAN PALOMO | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47276 | 7250186809 | DORMAN, ROSS S | AU | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47277 | 3000057891 | JILL Y POTTER | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47278 | 3000053142 | LUKE RUSSELL | CA | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47279 | 1851260 | TRONO, AMBER V | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47280 | 8170050103 | JAKOBSEN, RENE | DK | | 0 | 0 | | 0 | 0 | 16.22 | 16.22 | | 0 | 0 | 0 |
| 47281 | 1856467 | SCHMITZ, BOB AND ELLEN | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47282 | 1855893 | ROSSINI, JOE N | US | | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47283 | 1855873 | SMITH, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47284 | 3000057945 | RICHARD, PERRON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47285 | 7670582666 | LE CHENIC, CARINE C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47286 | 1845256 | KOBEY, COURTNEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47287 | 3000032698 | LOUIS-MARIE MONFETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47288 | 1847765 | AGUILAR, DOLORES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47289 | 3000035810 | ROBERTO/MARIA GUTIERREZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47290 | 7670580265 | DI STABILE, AUDREY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47291 | 3000032706 | CAROLINE VEZINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47292 | 1853733 | SIEMSSEN, LINDSEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 |
| 47293 | 3000052374 | JASMIN V PINZON DYCK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47294 | 3000014136 | JEROME/KRISTA PRINCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47295 | 1853588 | PATRICK VOLCY, EMMANUELLE LEBLANC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47296 | 3000057661 | CHARLES NEYRON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47297 | 3000052746 | DAWE, CRAIG C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47298 | 3000055858 | DEREK ALLEYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47299 | 3000058539 | GAYLE FRIEND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47300 | 1855059 | JOHNSON, DAVID G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47301 | 1851153 | FERGUSON, CATHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47302 | 3000052780 | IVANNA KOLOBITCH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47303 | 3000052796 | MARY J LOWDEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47304 | 3000053202 | MONA LOW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47305 | 1853183 | KEANE, MARY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47306 | 1851146 | DONABEDIAN, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47307 | 1854464 | SHNAIDER, RONEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47308 | 1856543 | MONTES, EZEQUIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47309 | 1856208 | AMENDE JR, KURT/PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47310 | 1855006 | CASTANEDA, HEATHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47311 | 3000055505 | KRISTOPHER ALBERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47312 | 3000055924 | JAIMIE/REANNE CLEMENTS/JOHNSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47313 | 1853943 | SVERDLOV, GALINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47314 | 3000052434 | JEAN-PHILIPPE ALLAIRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47315 | 3000055952 | BROWNRIGG, LISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47316 | 3000055550 | DAVID BATOG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47317 | 3000058230 | ELVERA WICKERSHAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47318 | 1844762 | BILES, B DIANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47319 | 3000055876 | DENIS BRUNEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47320 | 3000035712 | EDWIN FUNG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47321 | 3000035828 | VANDERDEEN, JEANNETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47322 | 3000035621 | MARCEL J SEEWALT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47323 | 7250184667 | DRAKE, TREVOR H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47324 | 1848650 | BROWN, CARL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47325 | 7670584266 | MORA, STEPHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47326 | 3000035233 | GERALDINE/RON RESLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47327 | 1849485 | FOX, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47328 | 3000032969 | DONNA ST. EVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47329 | 1846424 | BARNETT JR, LINCOLN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.43 |
| 47330 | 7670582922 | FOUGOU, BEATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.43 | 0 |
| 47331 | 3000033001 | CHERRYHOLME, BERNADETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 47332 | 1847197 | MALAIKHAM, SARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 0 |
| 47333 | 3000034847 | GEORGINA HALDANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47334 | 3000032918 | ALAIN J. LEVAC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47335 | 7670583252 | MAZOUZI, NADIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47336 | 3000035302 | FRANCES/JOAN KING/KING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47337 | 3000035321 | KEN BUTTS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47338 | 3000035726 | MAXINE MACHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47339 | 3000035751 | MICHELLE GUANZO-REYES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47340 | 3000035365 | JENNIFER/STEVEN DAHL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47341 | 3000035790 | SCOTT HEARN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47342 | 3000040726 | ROSEMARY/GEORGE MUELLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47343 | 3000041163 | RONAYE IRELAND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47344 | 1840521 | JACKSON, GERALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47345 | 1790803 | ANTILLAS, FERNANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47346 | 1848613 | STRAUB, RYAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47347 | 3000032445 | DIANE TILMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47348 | 3000052282 | LALA/SERGE AMINAR/GRONDIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47349 | 3000035862 | PATRICK LOGAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47350 | 1846195 | POTTER, NICHOLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 |
| 47351 | 3000032348 | MICHAL GLENN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47352 | 3000032768 | GUILLAUME/VERONIQUE CARON/DUMONT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47353 | 1843989 | OBIS, MARIA CRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47354 | 3000035068 | THERESE/RUDY PARENTEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47355 | 3000035504 | DONNA TRAC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47356 | 1846673 | BROWN, CORWIN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47357 | 3000032399 | JORDAN J MOORE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47358 | 1847606 | AGUILAR, GUSTAVO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47359 | 3000035614 | LYNN/TANYA WOOLSEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47360 | 7670583105 | MAPPA, CAROLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47361 | 7870092533 | FUCCI, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47362 | 1846597 | MADAUS, WILLIAM O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47363 | 7170105251 | LOUREIRO, MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47364 | 7370128728 | LOPEZ GONZALEZ, GUSTAVO ADOLFO | ES | 0 | 0 | 0 | 0 | 214.27 | 0 | 35.2 | 35.2 | 0 | 0 | 0 | 0 |
| 47365 | 3000032681 | MIKE EDGAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 47366 | 1847246 | PHARES, ERICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47367 | 1843889 | DAVIS, DIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47368 | 1843547 | HARRISON, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47369 | 1849178 | SAUTER, BILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.65 | 14.65 |
| 47370 | 1848139 | PEREIRA, CHAD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47371 | 3000035596 | BRANDON ROOKES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.72 | 15.72 |
| 47372 | 1846519 | KESSLER, HEATHER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47373 | 3000035524 | COLLEEN BONNEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47374 | 3000046935 | NATHALIE MATTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47375 | 1859085 | CASEY, WILLIAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47376 | 3000012158 | WESTON FADER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47377 | 3000009613 | DEAN / JEFFREY ROGERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47378 | 3000012592 | STEVE CHEVALIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47379 | 3000012593 | STEPHANIE DEACON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47380 | 3000046881 | EGGER, BLAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47381 | 1862865 | EDWARDS, CYNTHIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47382 | 1862377 | SMITH, CYNTHIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47383 | 1861034 | CAMERON, CHERI R | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| 47384 | 1860466 | SOLANO, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47385 | 1855080 | SOLIS JR, RUDY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47386 | 1850396 | BOWLBY, KAYE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47387 | 1864893 | PIRO, JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47388 | 3000049616 | DIANE CARRIER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47389 | 1859373 | BEAUSOLEIL, DONNA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 |
| 47390 | 7300078952 | ARRIBAS BALLESTEROS, FRANCISCO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47391 | 1852299 | BENJUMEA, GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47392 | 1862296 | LIVOLSI SR, JOSEPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47393 | 3000050034 | LAUREL ROBERTS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47394 | 1860951 | LEDERER, IAN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47395 | 3000046541 | PENNY-BOB LEDARNEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47396 | 3000047385 | AIMELINE EDURESE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47397 | 1862773 | CHRETIEN, KARL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47398 | 7670602186 | VILLAIN, GERALDINE B | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47399 | 7250187421 | BOUTROS, NORMA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.04 | 11.04 | 0 | 0 | 0 | 0 |
| 47400 | 3000009358 | JANE MALTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47401 | 3000011937 | CHRIS R MCFARLANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47402 | 3000012358 | MORRIS HAMILTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47403 | 1865163 | TKACHUK, INNA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47404 | 3000009172 | SALLY WHIBLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47405 | 3000009178 | ADAM FULFORD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47406 | 3000011530 | ELLISA VOGEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47407 | 8870122278 | ALI, SOHAIL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47408 | 3000015471 | PAUL / BONNIE GREENWOOD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47409 | 3000009210 | VERONICA/OLIVIER SIMON/BONNEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47410 | 1868891 | CARTISSER, KATHY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 |
| 47411 | 1868890 | CHISUM, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47412 | 3000009670 | NIDA VILLAHERMOSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47413 | 3000015122 | STAN AND JOYCE KAYSER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47414 | 3000009081 | GAIL KNAPP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47415 | 3000009397 | DEVON BUERGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47416 | 3000009401 | GINGER ANN MAKORTOFF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47417 | 3000009365 | SEAN HURLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47418 | 3000014732 | TOM PICKARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47419 | 3000014737 | CORY WEIR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47420 | 7370140621 | MARTINEZ ACEITUNO, ALEJANDRO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 20.3 | 20.3 | 0 | 0 | 0 | 0 |
| 47421 | 1865345 | GULLEY JR, HAROLD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47422 | 3000015187 | PIET VAN DIEMEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47423 | 1866589 | DE LEON, CHRISTIAN RAE Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47424 | 3000009647 | BRIAN FREDERICK GROSS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47425 | 8870099237 | CARVILLE, WILLIAM | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47426 | 3000011571 | JANET/SHAWN WATMOUGH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47427 | 1853677 | FANNING, BARBARA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47428 | 1861112 | SALAZAR, ARMANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47429 | 3000044547 | LUCIANI, KERRI S | US | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| 47430 | 1858409 | JENCKS, BERNADETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47431 | 7670596925 | ANDRE, MICHELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47432 | 3000046798 | TOM CLARE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47433 | 3000046802 | ANTHONY ROOME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47434 | 3000044560 | CLERMONT ET ASSOCIES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47435 | 3000046822 | ANNE-MARIE/DAVID THORSLUND/SMITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47436 | 3000049498 | DAVID DAWE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47437 | 1858339 | GARZA, CHARLES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47438 | 3000053048 | AMIR JAHANBAKHSH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47439 | 3000050270 | ELCOM RADIO INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47440 | 1853698 | HUENERS, JACOB M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47441 | 3000047188 | RICHARD DEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47442 | 3000052202 | VINCENT MARCOTTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47443 | 3000053071 | JOCELYN COMEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47444 | 3000053072 | GILBERT BOURQUE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47445 | 3000058466 | AMILCAR IDAHOSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47446 | 1856410 | SMITH, TAZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47447 | 1856405 | LAJOIE, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47448 | 1855754 | CLOUTIER, CAMILLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47449 | 1856358 | VENTURA, FRANKIE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47450 | 7600801579 | SANGARE, HAVA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47451 | 1855158 | PANZARELLA, DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47452 | 3000005376 | JUAN PHILLIPS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47453 | 7670594845 | BARTHOLOME, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47454 | 3000044514 | ROBITAILLE, MAURICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47455 | 3000041597 | ELFRIEDE BREMERMANN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47456 | 1060285 | GIBSON, JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47457 | 1859577 | MAHAMED, FILSUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47458 | 1853264 | JONES, TARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47459 | 1601859 | COMBS, CRYSTEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47460 | 7670601325 | SAINTE-CLAIRE, SWANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47461 | 1857748 | VICARS, DENISE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 |
| 47462 | 3000049314 | MARA I BERTONCELLO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.36 | 14.36 |
| 47463 | 1863160 | RODRIGUE, FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47464 | 1859133 | DOCKSTADER, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.08 | 16.08 |
| 47465 | 3000047075 | DENIS, LINDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47466 | 1859916 | TAVAREZ, LEINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 |
| 47467 | 6170124765 | GRA¿YNA GRUSZCZY¿SKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47468 | 1609901 | STEWART JR, HARRY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 47469 | 1863635 | SAYLOR, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47470 | 3000047143 | CAROL SHEWCHUK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47471 | 3000049809 | DARCY HENKEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47472 | 1860685 | MC CARTHY, CHERYL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47473 | 3000046317 | BANNISTER, KIRK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47474 | 1861717 | PALUMBO, PETER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47475 | 3000049649 | CHANTELLE PARK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47476 | 3000050246 | DON ERROL B ABELLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47477 | 3000050255 | THERESE BEAULIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47478 | 1860670 | DOVER, NANCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47479 | 1857535 | WESPISER, WILLIAM T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47480 | 3000049775 | MICHELLE AND TERRY MORRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47481 | 7800246580 | FOSCARINO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47482 | 1128758 | VILCHEZ, KATHERINE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47483 | 8103449316 | HAPPY MARKETING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47484 | 7600249195 | RICCI, FEDERICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47485 | 7200050610 | ELLETT, MICHAEL | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47486 | 7200146021 | SIONES BROTHERS INVESTMENT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47487 | 1131176 | MCDONALD , JAMES B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47488 | 7250009731 | WALTON, JANETTE I | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47489 | 1132793 | FAISON, ANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47490 | 7200151033 | ADRIAN C COURIER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47491 | 7600536024 | FAURE RODRIGUEZ, DANIELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47492 | 1749684 | RISSLING, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47493 | 7800232154 | MEZZANOTTE, ALBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47494 | 1133163 | TURNER, JUNE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47495 | 8906682100 | KOLLER, EVA-MARIA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47496 | 1130228 | BODARY, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47497 | 1130235 | BALDONADO, MARLENA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 |
| 47498 | 8906702450 | FORSTER, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47499 | 7200151406 | COOPER, CLARE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47500 | 7000295451 | TROLL, JOHANN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47501 | 7600566038 | PIEL, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47502 | 7000299669 | GSCHIEL, JOHANN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 |
| 47503 | 1750791 | VELASCO ALVAREZ, NYDIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 |
| 47504 | 1750650 | BENGERT, DONNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47505 | 1106152 | EMERY , SHIRLEE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47506 | 7600529957 | RIABI, LAMINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47507 | 8906667770 | OETZEL, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47508 | 8906669707 | GLAAB, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47509 | 1124297 | REMPE , JANETTE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47510 | 1124305 | SOLESBEE , RACHELLE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47511 | 1125172 | SPIKES , EVELYN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47512 | 7800231686 | NOCIGLIO, LUIGI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47513 | 1125466 | SANTOS, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47514 | 8906688548 | BRAUN, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47515 | 8906556994 | ALBERTS, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47516 | 1124906 | GAGNE, MICHAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47517 | 7200132402 | JONES, JOSEPH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47518 | 1125482 | LOOSLE, DARREN & TANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47519 | 7200126616 | DIXON, PHILLIP | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47520 | 8906653557 | GARTNER, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47521 | 8906459033 | THOMAS HOCK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47522 | 1757974 | XAYKOSY, SHAWNNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 |
| 47523 | 7600563498 | CAPELLI, MAGALY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47524 | 7600548834 | GAFFORY, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47525 | 7600558707 | BLOSSIER, GUY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47526 | 8103473473 | HAGE, MARTIN THØGER LUND | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47527 | 7100111176 | SIMOES MARQUES, MONICA SOFIA NETO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47528 | 1129606 | BOUCHARD, MAGELLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47529 | 1129913 | VENTURA, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47530 | 7800271361 | SOLARI, MAURO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47531 | 8906587631 | MAIER, MELANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47532 | 1749490 | FISHMAN, DANIEL I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47533 | 8003775593 | MUSSCHER, ROB V | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47534 | 7600548553 | BRUECK, BAERBEL-ANNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47535 | 1131897 | SCHIEDEL, CAROLYN J | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47536 | 1749283 | NORD, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47537 | 8906659672 | KOPPE, CHRISTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47538 | 1129128 | CESOLANI, DEANNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47539 | 7600529323 | BOISSELET, ELIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47540 | 8906685778 | LISCHKE, RUTH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47541 | 7400535931 | AMGWERD, SIMON | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47542 | 1132236 | WEST , KADE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47543 | 7250009467 | TAYLOR, JUAINI R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47544 | 8906654992 | UTWICH, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75.1 | 75.1 |
| 47545 | 8906506678 | HASENBERG, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47546 | 8906665006 | PFEIFFER, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47547 | 7600566225 | MEZANGE, EMMANUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47548 | 7670487452 | MOUMA, BRAHIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47549 | 7600558101 | DI RIENZO, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47550 | 7000300512 | FORSTER, LEOPOLD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47551 | 1131921 | DYNAMIC TELECOM INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47552 | 8906466900 | NITSCHKE, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47553 | 1129448 | MOLLOY, STEPHEN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47554 | 8103473285 | NIELSEN, ANNE HVID | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47555 | 7600558850 | BAILLOUD, DENISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47556 | 1131944 | GAINES , TERESA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47557 | 7250009724 | MATTHEWS, KAREN E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47558 | 1750094 | DREWERY, DON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47559 | 1129446 | LOBRETOR, PIERRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47560 | 8906677701 | BESTVATER, IRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47561 | 1112832 | HIRANO, REECE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47562 | 1128482 | CONCEPCION, ROMEO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47563 | 8906665679 | MEIFERT , ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47564 | 8906546104 | NIKEL, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47565 | 8906561356 | HANDORF, ANNETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47566 | 8906670637 | TOBIEN, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47567 | 8906563600 | HOLZMÜLLER, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47568 | 1749676 | SPIERS, IAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47569 | 1132193 | JIMENEZ, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.29 | 14.29 | | 0 | 0 | 0 |
| 47570 | 8906467273 | WIEDUWILT, ANKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47571 | 8906681316 | STULZ, MICHAELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47572 | 7800242381 | MARTUFI, FABRIZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47573 | 7600557223 | LEURET, DAMIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47574 | 8906524069 | HOLLATZ, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47575 | 7800261134 | PETTAVINO, GENNY | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47576 | 8906665383 | WIRTH, ROLF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47577 | 7400527561 | DAUCHEZ, ARTHUR | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47578 | 1132545 | LAVERTU, BRUNO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47579 | 1749348 | LEVY, AMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47580 | 1133255 | GRIFFIN, JB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47581 | 7400609151 | ACIERNO, GIULIANO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47582 | 1129116 | EDWARDS, CAROL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47583 | 8906658776 | LANGNER, DIETRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47584 | 8906540252 | SINGER, MARGOT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47585 | 7600521170 | SANSOT, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47586 | 8906441003 | JAHRIG THEISGEN, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47587 | 8906577220 | FREELS, DIRK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47588 | 1754713 | PARK, JIN JU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47589 | 7200157707 | LONGMIRE, JOHN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47590 | 7200114391 | CABACUNGAN, JOSE JR AND RAQUEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47591 | 1124727 | VOGEL, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47592 | 1125305 | SCHAEFER, LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47593 | 1757359 | DANIELS JR, FRANK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47594 | 7600555454 | HUMBERT, JOHANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47595 | 8906692600 | OFF, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47596 | 7600530750 | FADEL, GHITA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47597 | 8003778694 | RIMALE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47598 | 8906685980 | OLIVER ESSER EDV BERATUNG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47599 | 1133332 | DESBIENS, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47600 | 8003784515 | BERKHOUT, JAN STEFAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47601 | 8103452783 | JESSEN, MARIANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47602 | 8906555262 | KEMESIES, ARNDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47603 | 1125320 | BILODEAU, JOHANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47604 | 7200123399 | MCMASTER, STUART | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47605 | 1126226 | KENNEDY, BRIAN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47606 | 1126227 | HEMENWAY, ROGER Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47607 | 1127402 | CORRENTE, WILLIAM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47608 | 7600538205 | PASQUINI, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47609 | 8906674817 | KRAFT, HANS PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47610 | 1758683 | SANGARAPILLAI, PIRABAKARAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47611 | 7250000290 | THI, LAM V | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47612 | 1133331 | BERUBE, KATHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47613 | 1758976 | OTERO, RAFAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47614 | 1126128 | JOHNSON, TERRI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47615 | 7200152728 | KAURA, RESHAM SINGH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47616 | 7600560089 | BOUZON, JOSIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47617 | 8906448436 | SCHMIDT, GÜNTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47618 | 8862814071 | HELM, RICHARD | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47619 | 1124950 | MCLAUGHLIN, BRYAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47620 | 1124954 | TURGEON, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47621 | 7800254798 | CHIACCHIO, ANTONELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47622 | 1125835 | SCORDATO, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47623 | 8906563515 | BRAUTIGAM, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 48.65 | 48.65 | | 0 | 0 | 0 |
| 47624 | 8906674942 | GOLDENSTEIN, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47625 | 7600559000 | THIELLET, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 16.35 | 16.35 | | 0 | 0 | 0 |
| 47626 | 1759980 | DESJARDINS, DENISE G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47627 | 8103482771 | FAZLI, MARGHUBEH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47628 | 1127353 | MONGEAU, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47629 | 7800263244 | VARRICCHIO, ARNALDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47630 | 7800217392 | SANINA, SALVATORE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47631 | 7800227739 | DI PRETE, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47632 | 8103478015 | KLAUSEN, PERNILLE K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47633 | 1753752 | LYNCH, JAMES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47634 | 1128270 | POLK, ALISHA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47635 | 1753746 | MATUSHEVSKIY, ROMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47636 | 1123834 | BRINKSNATION SYSTEMS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47637 | 1126189 | THOMPSON, JASON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47638 | 8906649001 | TRAUTMANN, CARMEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47639 | 8906527297 | FRANZREB, MIRCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47640 | 7700103433 | FRANCISCO, PEDRO LUIS DO ROSARIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47641 | 1126841 | MCDERMOTT JR, JOSEPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47642 | 1124543 | LUMPKIN, RAPHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47643 | 8003768422 | PARAHOE, AMAR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47644 | 7000303829 | KAMES, TOM | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47645 | 8906559973 | KIENINGER, ROSEMARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47646 | 1126599 | BERRY, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47647 | 1126602 | KIM, PIL BOON AND HYUNG CHUL BAE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47648 | 1127188 | ZOUPPAS, MANDY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47649 | 7200125795 | NIKO, PANETA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47650 | 8906633187 | JUNG, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47651 | 1125139 | MILLER, ARLENE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47652 | 8906515063 | HARTSTANG, LIESEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47653 | 7600552334 | SEYEUX, CLEMENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47654 | 8906650831 | SCHURZ, TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47655 | 8906666912 | HRANOVSKI, ANA-MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47656 | 7100113736 | MOREIRA, PAULA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47657 | 1126331 | MADRON, SOLOMAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 47658 | 1126627 | SOLESBEE, GREGORY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |