| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49257 | 1157494 | LOWE , VALERIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49258 | 1156806 | GREGORY , DAVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49259 | 1159113 | BRUMBACH , STEPHEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49260 | 1708327 | MENDOZA, ROSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49261 | 1159398 | RIVERA, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49262 | 1159988 | THEURER, DEANN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49263 | 1159994 | APPLEGATE, SPENCER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49264 | 1160273 | GALINDO, ROSARIO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49265 | 7000295063 | DISSAUER, MARTINA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49266 | 1157465 | FREDERICK, JULIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49267 | 1708359 | VILLEGAS, REGINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49268 | 1157950 | HALL , MICHELLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49269 | 1714524 | ERETH , SCOTT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49270 | 8906648765 | BOETTCHER, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49271 | 1157013 | BRITT , THEOTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49272 | 1158182 | ESPOSITO , JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49273 | 1704608 | AGUSTIN, JANETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49274 | 7670439845 | STAUDT, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49275 | 1158532 | MEDINA, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49276 | 1158985 | WILSON, DEANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49277 | 1159254 | CLERMONT, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49278 | 7200202900 | TE HUIA, MARGARET | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49279 | 1706913 | PICERNE, GWYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49280 | 1715068 | DELACRUZ, FRANKLIN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49281 | 1159000 | EZERA , JADE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49282 | 1159004 | JACKSON , ALEXANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49283 | 1159871 | BOYD, ROSS L & TINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49284 | 7600565559 | GUERINEL, JACKY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49285 | 1711490 | MERA, AROLD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49286 | 7000309251 | SKWERES, PIOTR | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49287 | 1159542 | KAMINSKI, JUDY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49288 | 7000283354 | PENZ, THOMAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49289 | 1700338 | GOOCH, SHERRI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49290 | 8906468888 | BORMANN, ROSEMARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49291 | 7600581288 | LASPEYRES, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49292 | 8906726035 | JULKE, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49293 | 1180129 | GONZALEZ , SILVANO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49294 | 1180386 | BAKER , MARYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49295 | 1702049 | LEBLANC, SARAH M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49296 | 1159253 | VLASCHITS, HELGA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49297 | 7600582263 | DISEZ, YRENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49298 | 1691914 | BUCHMA III, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49299 | 7600586671 | MENAGER, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49300 | 1710941 | ARMSTRONG, RYAN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49301 | 1699103 | HAJAR, FATIMA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49302 | 1156680 | POPIELINSKI , WILLIAM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49303 | 1156686 | GARLOCK , DUANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49304 | 1156701 | JACKSON , PAULA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49305 | 1157747 | MANUELE , STEVENS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49306 | 1157750 | PRAGEL , ANDREW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49307 | 1158273 | PAREJA, ALISHA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49308 | 7600779368 | ZEKAKANY, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 51.21 | 51.21 | 0 | 0 | 0 | 0 |
| 49309 | 1158500 | GRAVES , CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49310 | 1158946 | CHESHIRE , RODNEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49311 | 7000295959 | HACKL, FRIEDRICH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49312 | 1158525 | TURNER, JEROLD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49313 | 7250010740 | WOOD, TREVOR R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49314 | 7100115078 | DE LENCASTRE DE BRAGANCA, JOAO MAI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49315 | 1160102 | SIMPSON , ALAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49316 | 1160107 | WILCHER , TASHA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49317 | 1710013 | BERNIER, FRANCIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49318 | 1708898 | LEON, LUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49319 | 1156611 | PERBIX , JOHN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49320 | 1156636 | COCCIA , STEPHEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49321 | 1157068 | INGRAM , STACIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49322 | 1158961 | BRAITHWAITE , JESSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49323 | 1158964 | SUESS, JILL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49324 | 1159238 | DOUCET, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49325 | 7600690913 | PEDEFFER, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 17.58 | 17.58 | 0 | 0 | 0 | 0 |
| 49326 | 1159805 | BUTLER , HAROLD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49327 | 1682638 | FRIEND, MELINDA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49328 | 1170146 | OLSEN , LEANN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49329 | 1172126 | VAUGHN , GLENNON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49330 | 7100112101 | ESTEVAO, MARINA INES FERREIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49331 | 8103486699 | GOZERI, ALI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49332 | 1174060 | JALBERT, SOPHIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49333 | 1680043 | SANCHEZ , WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49334 | 1171888 | MABRY , RODNEY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49335 | 8103457510 | HUUS, JAN DYRMOSE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49336 | 7670415225 | LE MOULEC, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1928.4 | 1970.8 | 0 |
| 49337 | 1174040 | ROBERGE , JESSE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49338 | 1170678 | QUIETI, PIETRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49339 | 7250011737 | MCDONALD, TIMOTHY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49340 | 8103474247 | SUNESEN, ULLA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.4 | 0 |
| 49341 | 1172700 | MALDONADO , ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49342 | 8906501002 | ANGERMANN, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49343 | 8906546868 | DUNEKACK, CORINNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49344 | 1170201 | JENSEN, JACKIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49345 | 1170794 | GALINATO, MERILEE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49346 | 7800246759 | CIUCCIARELLI, SIMONE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 15.03 | 15.03 |
| 49347 | 1172994 | ROOS , STEVE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49348 | 8702384561 | HYLTON, ANTONY M. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49349 | 7900232070 | PETER GEORGE & ERIN SPENCER | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49350 | 1170214 | HOUSE, JANNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49951 | 1678220 | MONALIM, JONNAVEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49952 | 7950011734 | ARCADIA ENTERPRISES | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 18.44 | 18.86 | 0 | 0 | 18.44 | 18.44 |
| 49953 | 7600587540 | RUSU, CAMELIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49954 | 1694818 | GONZALEZ, ISABEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41.3 | 41.3 |
| 49955 | 7100111781 | RAIO RAMOS, CATIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49956 | 7100109612 | TAVARES DE SOUSA MADALENO, MARIA C | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49957 | 1172604 | ARIAS, RUDY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49958 | 7600576058 | VRIGNAUD, BERTRAND | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49959 | 7600545048 | LEFRANÇOIS, GARY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49960 | 1169837 | NIELSON, CINDY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49961 | 7670409825 | COUTURIER, HENRI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49962 | 1171246 | HATCH, TINA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49963 | 1171552 | OWEN, JULIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49964 | 7250011880 | EDWARDS, IRA J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49965 | 1169874 | ALLEN, DIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49966 | 1172357 | BARLAAN, MERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49967 | 7600604215 | GROUZARD, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49968 | 8906670042 | MULLER, MARIUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49969 | 7100114990 | BARATA, LINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49970 | 7600598860 | GHALLOUCH, KHALID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49971 | 8103445520 | GIVSKOV, HILDE S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49972 | 1171261 | SOOD, MEGHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49973 | 79000891 | HELLE - NIELSEN INK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49974 | 1171663 | ENGER, JAN A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49975 | 7600596658 | MIGNOT, EMILIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49976 | 7600596852 | GIVAUDAN, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49977 | 8906703593 | GRAFETSTETTER, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49978 | 1171663 | DAVIS, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49979 | 8906725320 | KRÜGER, DANICA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49980 | 8906456505 | SOCHA, JANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49981 | 1171356 | PAQUIN, DENIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49982 | 7400534301 | BENJAMIN, PAUL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49983 | 1678808 | LEONARD, BRYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49984 | 1677843 | MARAVILLA, PABLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49985 | 7950011759 | PINKERTON, VIKKI MICHELLE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49986 | 7800274968 | BARBUIO, ADRIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49987 | 1684041 | ARRIGO, ROSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49988 | 1171454 | SIMONEAU, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49989 | 1171736 | NGUYEN-PHUOC , DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49990 | 1683203 | DEVOS, SHANNON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49991 | 7600582563 | DEGORGUE, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.33 | 15.33 |
| 49992 | 7600593910 | JALOWEZAK, JOSIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49993 | 1172812 | MCKRIETH, JABARI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49994 | 7250011669 | GEEVES, BRANT C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49995 | 7800277471 | DEL PADRE, MARIA MADDALENA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49996 | 1170049 | STEGMAN, HEATHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49997 | 790004994 | KWTA LEGACY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49998 | 1170619 | CARRIERE-CHARLES , STEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49999 | 7100116124 | SANTOS, PAULO ALEXANDRE MARTINS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49400 | 7600584720 | CLAISSE, DAMIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49401 | 8906466578 | PFORR, GERD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49402 | 1173125 | ISAGUIRRE JR, EDUARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49403 | 7950012026 | COMBRIDGE, JILLIAN R | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49404 | 7800270231 | TUFARO, DOMENICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49405 | 1170068 | RODRIGUES , MERLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49406 | 8906694412 | STEMMER, JENNIFER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49407 | 8702375819 | ANDRESEN NETTVERK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49408 | 1170104 | PAGE, CELESTE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49409 | 8702374674 | STORDAHL, PERLY J | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49410 | 8702372743 | SUSANNE TRIER ASLESEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49411 | 7100105973 | INACIO V COELHO, ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 |
| 49412 | 790023267 | BRIAN LESLIE BURLACE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49413 | 1170524 | VANDEBURGT, VANESSA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49414 | 8906551395 | LUETTGE, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49415 | 7100116587 | ACOVEL SERVICOS REPRESENTACOES L | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49416 | 7950011863 | BENNETT, DALLAS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49417 | 8906605500 | THUN, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49418 | 7950011925 | MARTIN, SHAPHAN R | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49419 | 7600543776 | ETIENNE, CORINNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49420 | 7800228711 | PEZZULO, ROSARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49421 | 7400513833 | NIELSEN, VERENA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49422 | 8906696707 | WITTE, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49423 | 1683688 | JONES, JEFFRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49424 | 1172767 | SKYERS, ERELL N | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49425 | 7950011665 | MASSEY, CLAIRE M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49426 | 8103492868 | JKP GLOBAL CONNECTION | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49427 | 1687518 | KOUVARIS, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49428 | 7600562379 | DE FLORIS, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49429 | 8103441742 | SØNDERGAARD, SEBASTIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49430 | 790004998 | ATERA, WILLIAM | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49431 | 7800254982 | DI CARLO, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49432 | 8103473603 | PETERSEN, LASSE LINDA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49433 | 16779999 | VELLA, ROSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49434 | 7950011931 | TE KOWHAI KAREAANUI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49435 | 1686091 | MUTIMER, STEVEN A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49436 | 7250012465 | NM CONCRETE CREATIONS WA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49437 | 7600751762 | BREFUEL, JEAN LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49438 | 1693344 | ROBINSON, JAMES E | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49439 | 7950012560 | TAYLOR-TUILOMA, MERE P | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49440 | 7950012561 | KERR, GINA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49441 | 1692653 | PETERSON, MARK S | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49442 | 8906720523 | LUCKOW, JOANNES | | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49445 | 7950011814 | WONG-SEE, INFAY J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49446 | 7600530523 | BENCHERIF, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49447 | 1186543 | CLARK, MARCELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49448 | 8103470959 | LAURITZEN, CLAUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49449 | 8103446046 | ENEVOLDSEN, FRANDS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49450 | 8103492879 | MAJOE NATUR | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49451 | 8103478844 | DYREKER FOOD SERVICE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49452 | 1693283 | JOSHI, MITESHKUMAR H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49453 | 1185702 | TIPPETTS, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49454 | 8103441702 | 360 IT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49455 | 8103441727 | VENDELBO, PEDER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49456 | 8103477351 | WINTHER, OVE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49457 | 8906622798 | MAHLITZ, GUNNAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49458 | 790018873 | MANUIA INVESTMENTS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49459 | 1186251 | MONGHATE, MANSOUR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49460 | 8103457388 | ELLEGAARD, BENTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49461 | 1157361 | IRELAND, TANYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49462 | 1691889 | GIBSON III, CHARLIE D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49463 | 7250012923 | CARMICHAEL, TERRY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49464 | 1187077 | SILER, SHANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49465 | 1691600 | MACKEY, LESTER W & SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49466 | 710010932 | BARRADAS PEREIRA, SESINANDO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49467 | 1186199 | SANCHEZ, ZANETTA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49468 | 1691102 | VAUX, MELANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49469 | 1690056 | COPE, AMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49470 | 1687813 | ABRAHAM, SAMUEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49471 | 8103437448 | SØRENSEN, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49472 | 1162621 | LIZARDI, OSBELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49473 | 1184502 | ROBINSON, KATE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49474 | 7600592510 | MAILLET, ANNA-ERIKA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49475 | 8003781254 | VAN HUIZEN, J G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49476 | 8103480893 | PEDERSEN, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49477 | 7670192840 | COSTA, GEORGES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49478 | 7250012505 | JAMES, DARYL R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49479 | 7670425305 | MBOUROU, OSCAR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49480 | 1184515 | LEITUALA, ISAAKO T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49481 | 1184518 | SIDWELL, RICHARD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49482 | 6404724418 | ZMUDZIN, MICHAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49483 | 7950136993 | MANETOA, JACK | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49484 | 1186225 | ALLEN, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49485 | 1689683 | MACIAS, MARIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49486 | 6201224660 | TMI AIMO VETELAINEN | BV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49487 | 1185504 | JEFFERSON, LINDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49488 | 1691777 | ROSARIO, BABY HAZEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49489 | 1186644 | ANANDA INTERNATIONAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49490 | 1183801 | YUN, GYEYEONG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49491 | 8906697003 | WERWEIN, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49492 | 7100110557 | MACHADO, ROSA MARIA COSTA PEREIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49493 | 7100104297 | OLIVEIRA DOMINGUES, CARLOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49494 | 1692793 | BOLANOS, ERNESTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49495 | 7250012963 | GILLETT, JANINE H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49496 | 7400532838 | SCHWARZ, DIETER | CH | 0 | 0 | 0 | 0 | 0 | 16.16 | 0 | 0 | 16.16 | 0 |
| 49497 | 1186975 | HAMPTON, BETTIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49498 | 1685440 | HUNT, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49499 | 1186353 | MCCRACKEN, ROGER W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49500 | 7100104308 | GONCALVES, PAULO ALEXANDRE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49501 | 790028591 | KHAN, ROBERT WIKARAKA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49502 | 1185520 | PETERS, TERESA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49503 | 1689268 | SISON, PURIFICACION F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49504 | 7600550418 | BONDOA, FRANCOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49505 | 1685893 | PADGETT, LEE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49506 | 8103475986 | BRØGGER, GRETHE G | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49507 | 8906711258 | MANGELS, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49508 | 8103484163 | TIPSMARK, BERIT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49509 | 7600507581 | DERVIS, CHANTAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49510 | 790027542 | WALKER, SERENA NINIAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49511 | 1185531 | MELLO, JEFFREY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49512 | 8103483342 | JAMA DIRIYE, MARYAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49513 | 1173960 | STIBAL, CRISTY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49514 | 6201406310 | TMI HIETSUT | BV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49515 | 8103439823 | MATHIESEN, RENETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49516 | 7000305459 | WIESMUELLER, ALOIS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49517 | 7250012396 | WEIGHTMAN, DALE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49518 | 1685645 | MATTINGLY, JACKIE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49519 | 7800250867 | NARDOZI, DANIELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49520 | 7100111861 | MENDES, PAULA CRISTINA CAINCO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49521 | 6201193910 | OY TIEVIE, 13 CO LTD | BV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49522 | 8404725843 | NORDLUNDGRUPPEN EK FORENING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49523 | 1186010 | HINDE, MARLIN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49524 | 1186025 | HASTINGS, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49525 | 7670422022 | GEORGELIN, LEILA | FR | 0 | 0 | 0 | 0 | 0 | 14.44 | 0 | 0 | 14.44 | 0 |
| 49526 | 1690423 | WILSON, CHRISTIAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49527 | 7600588309 | BILLOIR, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49528 | 1186283 | MARLBORO CAPITAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49529 | 1693109 | TARASCIO, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49530 | 7950012641 | HENDERSON, JAMES AND ROSA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49531 | 6202829128 | PALOMAA, AILA | BV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49532 | 7950012697 | DALY, ANIHANA M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49533 | 7950012699 | WIKAIRA, DANIEL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49534 | 7950012705 | TOFILAU, PATRICK | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49535 | 7250138712 | SHANE BROWN AND KAREN BROWN | AU | 0 | 0 | 0 | 0 | 0 | 11.3 | 0 | 0 | 11.3 | 0 |
| 49536 | 8103452005 | CORNELIUS, LONE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49537 | 1694049 | ORTIZ, ELENA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49538 | 7600725188 | GARNACHO, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 93.08 | 0 | 0 | 94.19 | 94.19 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49539 | 1185479 | LAMARRE, JOSEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49540 | 1689609 | NAZARYAN, OGANES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49541 | 8103472090 | LENSCHOW, ROBERT S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49542 | 7100114884 | SILVA RIBEIRO, ANTONIO JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49543 | 7800274680 | ROSSI, ANGELO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49544 | 8906582952 | KNAUTHE, STEFANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49545 | 1166956 | BERUBE, GUYLAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49546 | 1166956 | LAINESSE, VINCENT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49547 | 7800244824 | ROSA, DAVIDE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49548 | 7670419368 | PRUDHOMME, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49549 | 1165926 | FLOWERS, SHAVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49550 | 7600596973 | LEFRANCOIS, MAXIME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49551 | 1168406 | RODEBAUGH, WESTLEE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49552 | 1161463 | ROBINSON, TIMOTHY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49553 | 7600596154 | DUCROS, DALILA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49554 | 1165906 | SANTORO, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49555 | 7000306860 | PECARZ, CHRISTIAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49556 | 7600562548 | GUEGUEN, CLAIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49557 | 1167304 | EKH, ERIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49558 | 7950011058 | MCFEDRIES, NICOLA J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49559 | 7950011059 | IT SALISBURY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 11.69 | 0 | 0 | 0 | 11.69 | 0 |
| 49560 | 7950011061 | RW & JM SALISBURY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49561 | 7950011360 | SPENCER, ROCHELLE C | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49562 | 1168997 | KIM, JOOYEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49563 | 1168999 | LAZAR, SIMOHAMMED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49564 | 7950011448 | POMARE, LINDA T | NZ | 0 | 0 | 0 | 0 | 0 | 9.21 | 9.21 | 0 | 0 | 0 | 0 | 0 |
| 49565 | 8906563264 | KLAERDING, GERHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49566 | 7100114917 | COSTA AMORIM, FLORBELA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49567 | 1164784 | ZINTER, CATHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49568 | 8906746672 | LESEMANN, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49569 | 1162021 | OLARTE, LOUIE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49570 | 1729460 | PIRKL, DANIEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49571 | 7250010888 | ASHTON, ELLEN G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49572 | 8906683621 | MARKUS, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49573 | 1164217 | DATTAGE, SPENCER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49574 | 7250010858 | MCDONALD, BRITT A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49575 | 8702373910 | DAGILIS, ALGIRDAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49576 | 1163148 | WOODS, WALTER W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49577 | 7000295659 | BUCHGRABNER, ROSWITHA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49578 | 7250011226 | CHISLETT, TRACEE L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49579 | 7800220551 | OTTAVIANO, ANTONIO WILLIAM | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49580 | 8906430433 | OELKERS, CHRISTOPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49581 | 7400516370 | WEYERMANN, LOTTI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49582 | 8103479402 | LANGE, MALTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49583 | 7600580582 | GIRARDIN, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49584 | 7400543411 | SALIHI, MUHAREM | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49585 | 1162362 | HUNTLEY, BEVERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49586 | 1729424 | NANBU, GAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49587 | 8906557846 | SCHRODER, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49588 | 1164263 | HERRERA, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49589 | 7250011421 | NIXEY, NATHAN W | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49590 | 8103441233 | MELDGAARD, THERESA EM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49591 | 8906728901 | EICHHORN, CINDY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49592 | 7600532006 | LEBOITEUX, EMMANUELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49593 | 7100102939 | NUNES, MARIA JOSE JACINTO CARVALHO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49594 | 7600532006 | BETCHER, SHERRIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49595 | 1167329 | POLLOCK, KERRY R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49596 | 1724548 | EZELL, DUANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49597 | 1722315 | STAHL, JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49598 | 8906467614 | LUCAS, DEBBIE J | US | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 |
| 49599 | 1167405 | LAMBERT, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49600 | 1167407 | POULLAIN-VIARD, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49601 | 7600557154 | NGERU, ANGELIQUE H | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49602 | 7950011184 | ROSEWALL, JACQUI A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49603 | 7950011295 | ANDERSON, NICHOLAS K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49604 | 1165260 | ZEBLI, WACIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49605 | 7600596325 | JOHNSTON, DARRYN R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49606 | 7250157053 | FERREIRA DOS SANTOS CAPOTE, DULCIN | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49607 | 7100108961 | LIEBERT, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49608 | 8906691322 | PODOLL, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49609 | 1167433 | FJELD, GWEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49610 | 1167986 | YARBOUGH JR, ROBERT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49611 | 1167987 | PINCOCK, KAREN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49612 | 1169118 | LEPERCHOIS, JIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49613 | 7600594995 | MESSINA, JOHN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49614 | 1724709 | HADIDA, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49615 | 7600578833 | MOHANE, DJAMEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49616 | 7600596877 | WHITING, MARK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49617 | 1166622 | BROWN, COLIN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49618 | 1166625 | BISHOP, APRIL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49619 | 1158615 | HANSEN, HANNE D | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49620 | 8103450434 | DAVIDSON, WILLIAM S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 | 0 |
| 49621 | 7250011068 | HENNINGSEN, HEIDI B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49622 | 8103491183 | STANLEY, GORDON H | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49623 | 7950011248 | PONGAN, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49624 | 7800210681 | WEBER, LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49625 | 1726951 | LORENZ, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 |
| 49626 | 8906701359 | JACOBSON, KAYTEE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49627 | 1167054 | ALBA, ARNIE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49628 | 1167629 | MAIA SERRA, NUNO GONCALO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49629 | 7100110203 | DIETLEIN, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49630 | 8906701699 | BONNEAU, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 | 0 |
| 49631 | 7670454752 | LOW, ROSA H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49632 | 7250010982 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49633 | 1166562 | CHANG , SOOWON & INWOO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49634 | 7600551227 | SIMON, ARMELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49635 | 1725458 | FLATLEY , THOMAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49636 | 7100100523 | SANTOS, SERGIO MIGUEL COSTA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49637 | 7950011155 | MARY MAK LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49638 | 7950011270 | WATERVIEW TRUST | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49639 | 7100117382 | VITOR JOSÉ RODRIGUES VICENTE DA CUI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49640 | 1169354 | RIQUELME , JESUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49641 | 1165454 | BOUFFARD , SEBASTIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49642 | 1165725 | SETHI, NAMRATA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49643 | 8882816247 | BAISDEN, DAVID ERNEST | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49644 | 8906709855 | DORSCH, JORN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49645 | 1167383 | KRIEG, KEVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49646 | 1169075 | CHISOLM, JEROME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49647 | 7670457657 | RUIZ, VIVIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49648 | 1162744 | BOYER , MELANIE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49649 | 8103444064 | KLAUSEN, LARS BAK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49650 | 8906557000 | SJUTS, SIEBELT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49651 | 7600767600 | MARCEL, FRANÇOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49652 | 7600574094 | HADJ MOHAMED, KAMEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49653 | 7100115337 | RAMOS, JOAO NASCIMENTO FERNANDES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49654 | 7600579464 | CHARLIER, PATRICIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49655 | 1163008 | OKUMURA , CAROLYN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49656 | 7100112589 | BALTAZAR, ANA CRISTINA BATISTA SIMOE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49657 | 1163550 | REICHELT SR, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49658 | 8103452001 | JACEK, KENNI L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49659 | 7800271774 | DE ROSSI, DANIELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49660 | 8103489941 | SCHMIDT, KASPER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49661 | 7800279151 | FONTI, MASSIMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30.71 | 30.71 | 0 | 0 | 0 | 0 |
| 49662 | 7600572647 | DE SAINT POL, JEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49663 | 7600575619 | PIACENTI, MARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49664 | 8103441687 | KNUDSEN, KNUD ERIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49665 | 7100114623 | SILVA, ELSA DE CASTRO PAIXAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49666 | 1163569 | EDWARDS, STANTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49667 | 1163844 | WHEELER , JESSICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49668 | 1164400 | MOORE , TAWN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49669 | 7000301656 | MOSER, BERNHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49670 | 8906465405 | MÜLLER, OLGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49671 | 8906577110 | TEPPER, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49672 | 8906701553 | WEBER , WALDEMAR JUN. | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49673 | 7600587714 | HAMDA, ROUCHDI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49674 | 1728628 | YORK, RONALD K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49675 | 1727043 | KOPPENHAVER, CHRISTOPHER R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.71 | 12.71 | 0 | 0 | 13.04 | 13.04 |
| 49676 | 1729574 | SHAW, ASHLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49677 | 8404735776 | LIVSKRAFTSKONSULTEN AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49678 | 7600699306 | SALVATELLA, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.28 | 43.28 | 0 | 0 | 0 | 0 |
| 49679 | 8906460293 | HÖSSEL, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49680 | 7250010903 | CONDON, BERNADETTE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49681 | 7400601239 | OGUEY, GILBERT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49682 | 1164880 | DI CARLO , JANET M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49683 | 1161042 | LEE, ALICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49684 | 1161045 | NAZAIRE , MARIE OLDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49685 | 1727599 | SMITH, DONALD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49686 | 7800228606 | DEMARTIS, TIZIANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49687 | 1161866 | CENDEJAS , GEORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49688 | 7800276229 | COLILLI, MARINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49689 | 8103480411 | BJERREGAARD, KIRSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49690 | 1161057 | KOFFORD, RACHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49691 | 1727571 | CALPE, MERILYN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49692 | 7600584039 | MAHE, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49693 | 7200200304 | WANG, QI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49694 | 8906675441 | KRUGER, GRETEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49695 | 1164078 | NORTH, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49696 | 7670447129 | D'AMICO, DENIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49697 | 7800253371 | ROSA, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49698 | 8906471834 | SCHRAMM, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49699 | 7600583537 | LOIC, VOLLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49700 | 7100116251 | PALMA, JOAO PAULO D R | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49701 | 1164183 | KERN , JIM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49702 | 1162216 | MORALES , DAVID E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49703 | 7400546228 | KIRISITS, WOLFGANG G | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49704 | 7600780133 | JEAN, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49705 | 7100106014 | AFONSO ALVES, ALFREDO ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49706 | 1164995 | FOTHERGILL JR, RICHARD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49707 | 1164997 | NARRUHN , DOMINICK T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49708 | 1160808 | LUC , THINH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49709 | 1160816 | LAGMAY , MILDRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49710 | 1727470 | VARGAS , JAIME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49711 | 7600583174 | ROLLIN, GWENNAELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49712 | 7200212790 | COOPER, LESLIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49713 | 1163068 | AUSTIN, CHRISTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49714 | 7100113845 | LOPES, MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49715 | 7000295271 | LENES, GUNTER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49716 | 1727438 | MEEHAN, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49717 | 7600569778 | DEBUT, IRIS LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49718 | 7200225381 | VAAFUSUAGA, MOANALOA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49719 | 1162831 | ANDERSEN , LARRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49720 | 1162003 | CASTILLO , DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49721 | 1163652 | BROWN , PETER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49722 | 8404734800 | KAUR, KIRANJIT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49723 | 1164193 | MUSTAPHA, MOHAMMED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49724 | 1164199 | PHANG, LEEWAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49725 | 8103448421 | MARIA K JØRGENSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49726 | 8103471073 | NYGAARD, BIRTHE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49727 | 7600545359 | HEUANG PRASEUTH, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49728 | 8103491188 | HENNINGSEN, JOAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49729 | 8906732486 | ZYLA, DAVID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49730 | 8103491218 | HARALDSEN, BJARNA M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49731 | 1163578 | TOBIN, PATRICK B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49732 | 1164121 | WHITE, ALICE & ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49733 | 1164405 | SIEVER, DEBBIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49734 | 7200216649 | HUMPHRIES, IAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49735 | 7370085174 | LALANDA HDEZ, CORAL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49736 | 8003754324 | TEN KLEY, HENNY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49737 | 8103488412 | NIELSEN, PREBEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49738 | 1161947 | JUDKINS, GIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49739 | 1730176 | LONDREGAN, ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49740 | 7003008383 | GOSTL, ADOLF | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49741 | 1163055 | LASSITER, LUKE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49742 | 7600544569 | FERDINAND, GERARDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49743 | 7800271463 | TAURINO, RAFFAELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49744 | 1163594 | ROSS, EUGENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49745 | 1163676 | FERRER, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49746 | 7670451427 | LEMAIRE, MARYLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49747 | 8103488419 | LARSEN, KAJ H. | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49748 | 8103486459 | ANDERSEN, HELLE V. | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49749 | 1161411 | THOMPSON, TERI G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49750 | 7600592067 | MAUREZE, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49751 | 1161963 | RAY, RAMONA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49752 | 1161974 | JOHANSEN, TRAVIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49753 | 8702348203 | HANSEN, ASTRID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49754 | 1162245 | RAMONG, WAYNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49755 | 1152076 | SIUDAK, STANLEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49756 | 1155206 | SCHULTE, KRISTIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49757 | 1719540 | BRUYERE, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49758 | 1156335 | TRONCO MCCONNELL, JOANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49759 | 1152404 | SMITH, KIMBERLY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49760 | 1152674 | GREENWALD, NICOLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49761 | 1152958 | AN, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.32 | 17.32 | 0 | 0 | 0 | 0 |
| 49762 | 1722039 | TUCKER, JOHNNIE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49763 | 7670451582 | QUEHON, REMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 |
| 49764 | 1721273 | MOEHRLE, CAROL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49765 | 1155225 | MARQUEZ, ROSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49766 | 1718356 | TORRES JR, ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49767 | 1152057 | MARES, GABRIELA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49768 | 1153526 | FERGUSON, LINDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49769 | 1152416 | ESTIL, JENNIFER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49770 | 7670447201 | MARCOU, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49771 | 1153257 | KWAK, YONG H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49772 | 7250010550 | TAITI TAANOA, ANEMELEA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49773 | 1153851 | CUNNINGHAM, MICHAEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49774 | 1154964 | DAVIS, TAMMY Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49775 | 1154967 | AFANASYEV, NIKOLAY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49776 | 1156075 | WANLASS, JENELLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49777 | 8103537616 | BJØRNHOLDT, PER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49778 | 1152158 | EYONG, ROSE B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49779 | 1152436 | PATELIOTES, DEBRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49780 | 1156377 | BITAR, CHAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49781 | 1719607 | HUANG, YUSHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49782 | 1166627 | VOLLANDT, ROCKY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49783 | 1152598 | VOGEL, MIMI B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49784 | 1152614 | FIGUEROA, AMALIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49785 | 8906655032 | AVERITCHEV, SERGEJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49786 | 1154889 | CARTER, SUSAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49787 | 1154891 | LAMBERT, AYENDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49788 | 1151162 | GARCIA, PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49789 | 7800243713 | DI ZAZZO, MOIRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49790 | 1152101 | BIGGS, VANESSA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.87 | 17.87 | 0 | 0 | 0 | 0 |
| 49791 | 1152900 | VELAZQUEZ, VICTOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49792 | 1152904 | GILFORD, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49793 | 1154940 | GAGNE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49794 | 1154633 | VALADEZ, MIRNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49795 | 1154380 | LEMIRE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49796 | 1718634 | NUNEZ, ARACELI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49797 | 1152367 | TALL, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.4 | 13.4 |
| 49798 | 1152923 | PHILLIPS, JEREMIAH H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49799 | 7670277866 | PRATABUY, HERVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49800 | 1153799 | CARRIER, GAETAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49801 | 1154078 | SPROAT, CARLENE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49802 | 1154362 | FIELDS, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49803 | 1155453 | WILSON, CHAS N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49804 | 7800242109 | SCARLATO, MATTIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49805 | 1152135 | HUDACEK, MELVINA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49806 | 7100110668 | SANTOS REGUEIRA, DIOGO ALEXANDRE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49807 | 8103480164 | MD CONSULTING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49808 | 1717224 | QUESNEL, SHELLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49809 | 1153287 | LEMA, NESTOR F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49810 | 1713638 | RILEY, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.2 | 14.2 |
| 49811 | 1711788 | CAMARENA, YOLANDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49812 | 1159619 | COVERIDGE, JOSEPH M / KATHARIEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49813 | 1160741 | CHUNG, BONGGIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49814 | 1157196 | KOBASHIGAWA, MATTHEW S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49815 | 1157224 | DALEA, ANNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49816 | 1157564 | FREINER, TIMOTHY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49817 | 1158358 | BRUNDY, GERMAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49818 | 1711768 | PRICE, STACY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49819 | 1711769 | PEREZ, NIKITA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49820 | 1160450 | NGUYEN, BICH-CHAU T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49821 | 1157595 | THOMAS SR , JEAN Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49822 | 1159008 | LOVERIDGE , LAURA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49823 | 1158817 | HAGLER , PATRICIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49824 | 1713489 | MORA PALOMINO, NORMA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49825 | 1159341 | WATKINS , AMBER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49826 | 1710724 | DEWINDT, DARLENE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49827 | 8103489990 | PAULSEN, MAJA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49828 | 7100116387 | GOMES DE SOUSA, MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49829 | 1160492 | LAU , ANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49830 | 7600561067 | LOGERAIS, ANAIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49831 | 7600584791 | KHBIZ, MOURAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49832 | 1157301 | HAYCOCK , CODY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49833 | 7000299301 | HACKL - REIF, MARGARETA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49834 | 8003740434 | VAN DOORN, JOS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49835 | 8103471441 | RØNHOLT, BINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49836 | 1153963 | DELARA, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49837 | 1719478 | LACHER, RALPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49838 | 7600521171 | MAESSEN, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49839 | 1153010 | CHESTINE , BARBARA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49840 | 1153020 | GOODMAN , STEVEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49841 | 1153304 | GRIFFITHS , NANCY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49842 | 1153588 | SUGUNDO , NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49843 | 1154464 | RICKS , DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49844 | 1720548 | ESTRADA , NEIL M | US | 0 | 0 | 0 | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 |
| 49845 | 1155005 | MARGOLIS , MARYLEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49846 | 1155011 | BUTT , USMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49847 | 800377616 | REUVERS, MARC | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28.57 | 28.57 | 0 | 0 |
| 49848 | 8103443949 | VAGN SKØTT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49849 | 1154730 | KOHAL , JEREMY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49850 | 1153614 | GUTIERREZ , SAMMYJAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49851 | 8103444329 | CHRISTENSEN, JIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49852 | 8103484664 | MARCIMARK, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49853 | 1154489 | THOMAS , JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49854 | 1154491 | NIELSON , NICHOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49855 | 1707698 | JOHNSON , KYLAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49856 | 1157816 | DOBBS , CHARNITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49857 | 1157819 | FERRETIZ , MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49858 | 1157828 | TAUAESE , MALOUAMAUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49859 | 1717284 | LECOMTE, CLAUDE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49860 | 1158550 | GROTH , ALIA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49861 | 8906425614 | HEINRICH, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49862 | 1153336 | EVANS , CARL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49863 | 79004796 | WIRINGI, RAKI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49864 | 1723550 | SMITH, JOHN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49865 | 1723546 | MARRERO ROLON, LUIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49866 | 1165339 | CORRIVEAU , ISABELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49867 | 1166688 | KIM , KWANG S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49868 | 1167534 | MYERS , JAMIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49869 | 1168066 | WONG , ANUILAGI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49870 | 1168083 | FIEDLER , ROBERT H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49871 | 8103457891 | SIVERTSEN, VIBEKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49872 | 790005035 | RAVENHILL, GAIL WINIFRED | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49873 | 1152326 | CHISOLM, INOCENCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49874 | 7800222591 | BARBIZI, DOMENICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49875 | 1160860 | OSLER, JULIAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49876 | 1153639 | COHEN, ZENO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49877 | 8103449543 | HANSEN, ANNEMETTE E | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49878 | 8103481293 | JENSEN, MIKKEL M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49879 | 1155853 | THIBAULT , GERARD G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49880 | 1155864 | PAULY , GAYLE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49881 | 1719278 | KIRKPATRICK, JOHN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49882 | 1156441 | GAMEZ , SAN JUANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49883 | 1152496 | FRAYSSE , HANAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49884 | 1152499 | JEX , CHRISTY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49885 | 1721813 | NUTTER, DEBORAH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49886 | 7400644397 | MONTEIRO FURTADO, CESAITINA | PT | 0 | 0 | 0 | 0 | 0 | 23.65 | 23.65 | 0 | 0 | 0 | 0 |
| 49887 | 1718427 | RUVALCABA, DOMINGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 |
| 49888 | 7100115895 | FERREIRA, BRUNO MIGUEL FARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49889 | 8103454337 | JOHANSEN, DORTHE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49890 | 1725203 | METSA-MAHKE, TAINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 |
| 49891 | 795001504 | MALCOLM, ANGELA R | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49892 | 8906566085 | BEHNKE, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49893 | 1725803 | CHAVEZ, AMALIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49894 | 8906724151 | URSCHEL, HANS-DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49895 | 7100103015 | SANTOS FERREIRA, ANTONIO MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49896 | 1166666 | TKACH , VICTOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49897 | 1725733 | MORRIS, TYLER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49898 | 7600566900 | SPALLA, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49899 | 8103442222 | JENSEN, LINDA N | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49900 | 7000302862 | FIEDLER, MARGARETHA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49901 | 7200244773 | LEAL, SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49902 | 7370065431 | CAMPANARIO PONGA, MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49903 | 8906731900 | REISICH, WALDEMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49904 | 7800233990 | MOCELLIN, ENNIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49905 | 1165317 | MCKENZIE , WEDLEY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49906 | 7670453548 | CAMEL, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49907 | 1165870 | NOVAK , CHRISTINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49908 | 8906724210 | WISCHNAKOW, ALEX | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49909 | 8103485161 | RUD PETERSEN, MORTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49910 | 7800273498 | GURSCHLER, HERMANN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49911 | 7950011117 | SIOSIUA, NATHAN R | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49912 | 1168059 | ZAMBRANO , ASTRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49913 | 1154512 | CYR, MICHAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49914 | 7600577120 | LASSERRE, SEBASTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49915 | 8103476696 | SCHWENSEN , MOGENS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49916 | 1721178 | GIDRON, TINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49917 | 1719676 | ELLIS, TINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49918 | 8103471295 | CHRISTENSEN, THOMAS R | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49919 | 1156519 | FISHER , DYANE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49920 | 7250010507 | GAGLIARDI, JOHN J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49921 | 1153441 | FREMPONG , EBENEZER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49922 | 1153444 | LUCKETT CAPITAL GROUP INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49923 | 1153720 | WASHINGTON SR, VERNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49924 | 1153722 | NGUYEN , DENNIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49925 | 1154287 | LETOURNEAU , JOCELYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49926 | 8003732224 | A & S DESIGN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49927 | 1153713 | LYDON , JUANITA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49928 | 1154585 | LEITUALA , FAIVA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49929 | 1153705 | VAZQUEZ , IRMA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49930 | 7670448669 | RUIZ , GÉRARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49931 | 1156560 | ARREOLA, SAYRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49932 | 1156568 | DOMINQUEZ, OLIVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49933 | 1156571 | KIM, JENNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49934 | 1152590 | LEMYRE, LYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49935 | 1152593 | ROBERTS , MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49936 | 1153448 | ANDERS , DANIEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49937 | 1154866 | MONGRAIN , GUILLAUME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49938 | 1720236 | HEALEY, LENORA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49939 | 1155392 | MONAHAN, CANDY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49940 | 1719649 | HOLM, GLENNA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49941 | 8906583072 | DVTEC GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 22.48 | 0 | 0 | 22.48 | 22.48 |
| 49942 | 1152535 | COLLIER , NATE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49943 | 1157906 | BUDGE , ADAM S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49944 | 1154792 | ZACARIAS , PATERNO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49945 | 1154794 | BAILEY , KATHRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49946 | 1155316 | CASTREJON, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49947 | 1155326 | PEARSON , ELROY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49948 | 8103471424 | MØLLER, ANDERS M | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49949 | 7800270493 | ADAMO, ANTONINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49950 | 1156497 | SERIO , RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49951 | 1152506 | GEORGE , ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49952 | 1153674 | ANAGNOSTOPOULOS , THOMAS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49953 | 1154796 | BARNHILL , WILLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49954 | 1153991 | HERRON , MARGARET J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49955 | 1720075 | FABI, AILENE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49956 | 1154212 | BERRY III, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.96 | 0 | 0 | 13.96 | 13.96 |
| 49957 | 1152815 | MARTIN , ANTON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49958 | 1153399 | FRY , AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49959 | 1153689 | POPP , DEBORAH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49960 | 7100115528 | ROSA, MARILIA RAMOS DAS NEVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49961 | 8103445398 | JENSEN, KASPER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49962 | 1156207 | BOGARD , ANTOINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49963 | 1152559 | ALBINO SR, EDGAR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49964 | 1153129 | SHAFFER , TIFFANY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49965 | 8906666227 | WULFF, JANINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49966 | 1153425 | EVANS , BRAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49967 | 1153700 | DIMOVICH , MERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49968 | 7250010607 | PERRETT, JILLEEN I | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49969 | 3000084015 | FRANCIS BORDELEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49970 | 1830030 | SHAPPY, SHAWNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49971 | 1830005 | ALEXANDER, KEVIN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49972 | 7670568266 | DAVID, MICHELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49973 | 7670568845 | REYMOND, SEBASTIEN J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49974 | 1826499 | MATAIA, NAKISHA GREEN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49975 | 3000081714 | GAIL/ROBERT KUCINKAS/THOMPSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49976 | 3000081715 | ADAM DORE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49977 | 3000084416 | LISE BERLYNE CHERY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49978 | 3000084822 | CRYSTAL HORYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49979 | 1831716 | BECK, JASON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49980 | 1825742 | BRIGGS, DEAN W AND DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49981 | 7100208302 | SANTOS, CARINA ANDREIA GOMES DOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49982 | 3000081709 | THOMPSON, TRACY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49983 | 3000084453 | HARMEN VAN DER LEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49984 | 3000061538 | AMIRALI TORAB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49985 | 1825393 | WILLIAMSON, RALPH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49986 | 3000064616 | MARGARET RUSSELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49987 | 1817163 | VOISARD, ALAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49988 | 1817125 | HERNANDEZ, JESSE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49989 | 3000061544 | AMBRUS, PATTI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49990 | 7670564665 | MARTINEZ, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49991 | 3000064645 | SHELLEY ALLEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49992 | 3000064655 | JACOB FRIESEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49993 | 3000040508 | JACKIE BARRETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49994 | 3000081796 | PAULITA/RAUL ARANIEGO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49995 | 1832976 | POPOFF, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49996 | 1833082 | BRYAN, CINDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49997 | 3000084183 | DANA DOOTJES-CONQUERGOOD/ MARK M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49998 | 3000084600 | SHEILA A HILL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49999 | 3000084614 | JASON WEIR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50000 | 6100576861 | BIURO US,UG FINANSOWYCH INWEST BO | PL | 0 | 0 | 0 | 0 | 0 | 105.46 | 105.46 | 0 | 0 | 0 | 0 |
| 50001 | 1830195 | VILLANUEVA, CHARICE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50002 | 1827069 | BOUCHER, LAURA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 | 13.18 |
| 50003 | 7370120984 | PALAO JORNET, MERCEDES | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50004 | 3000081965 | JESSICA BENTLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 19.84 | 0 | 0 | 19.84 | 0 | 0 |
| 50005 | 3000084620 | PENZ, ANNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50006 | 3000084623 | MATHIEU AMBROISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50007 | 1831286 | GONZALEZ, HECTOR M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.4 | 0 | 0 | 14.4 | 0 | 0 |
| 50008 | 3000081963 | SYLVIA SCHMIDT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50009 | 1833333 | ORMOND, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50010 | 3000084602 | SWANSON, WILLETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50011 | 1830659 | BENHAMED, MOHAMED RAFIK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50012 | 1826960 | SUSKO, ANN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50013 | 1826888 | BENNETT, TROY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50014 | 7600796951 | BARBIER, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50015 | 1828533 | WHITE, KATHERINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50016 | 3000081648 | PHILIPPE DEMERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50017 | 3000081672 | JOHN/MONIKA KLERKX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50018 | 3000084773 | ROBERT HYNES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50019 | 7670567725 | ZANIBELLATO, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50020 | 3000064252 | PERRY E COLPITTS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50021 | 1826692 | MORRIS, BRUCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50022 | 3000064062 | APRIL LUNT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50023 | 3000064367 | MARLENE SMULDERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50024 | 7670500248 | TREMOLET, RACHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50025 | 1825723 | DESJARDINS, BERTHIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50026 | 7670560025 | CLEM, CHRISTOPHER C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50027 | 1825018 | DANIELSON, MARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50028 | 1822803 | MONTREUIL, SUZANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50029 | 3000064426 | DENIS/DONNA GUENETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50030 | 3000058605 | PIERRE LUC NADEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50031 | 3000060524 | MADELAINE WORK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50032 | 1826389 | URENA, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50033 | 3000064663 | DELMAR ACKERMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50034 | 1824324 | DAVIS, ANGELA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50035 | 3000053920 | GISELE M SMITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50036 | 8170047163 | JENSEN, ANDRE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50037 | 3000058597 | RENATA MARCHLIK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50038 | 3000058598 | CAROL & DAVE LYONS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50039 | 1824282 | BAGARELLA JR, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50040 | 3000064081 | ZHENG SUN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50041 | 3000058740 | SCOTT FREETHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50042 | 1822045 | BOLOGNA, JOSEPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50043 | 7670561085 | ROIG, MICHELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50044 | 3000058795 | RAYMOND FENTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50045 | 3000058798 | MICHELLE LD/JOHN FAIRBANKS/DOUGALL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50046 | 3000061469 | HOHOL, HARRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50047 | 7670566867 | DELAUZE, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50048 | 7170089266 | FERREIRA GOMES, MARIA DA CONCEICAC | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50049 | 7670792021 | DE CURIERES, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50050 | 7100205503 | CAETANO FERREIRA, MARIA ANTONIETA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50051 | 1825289 | JOHNSON, STEPHEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50052 | 3000064275 | NANCY CLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50053 | 3000064701 | RON LENZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50054 | 7670563085 | ZAMBONI, MARINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50055 | 1819793 | ANDERSON, VONNA R | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 100 | 0 |
| 50056 | 7370087597 | TRILLO-FIGUEROA, ELOISA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50057 | 3000061549 | JOCELYN F QUEBRAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50058 | 1825252 | CERDA, ELENA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50059 | 3000064294 | HENRY DYCK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50060 | 3000064381 | HARRY & DOLORES RAMSBOTTOM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50061 | 7670563025 | BILLAT, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.69 | 15.69 | 0 |
| 50062 | 1818145 | GUSHIKEN, ALVIN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50063 | 1821487 | ROBERT BAYNTUN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50064 | 1826110 | GOLDSTEIN, ALLEN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50065 | 3000061651 | JEANETTE SNOOK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50066 | 1823699 | HUNKINS, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 0 | 14.38 | 0 | 0 | 0 |
| 50067 | 1823391 | CLAVEL, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50068 | 1821383 | WESTFALL, MELINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50069 | 1824459 | WHEELER, TAMARA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50070 | 1824456 | DANIELS SR, REGINALD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.84 | 14.84 | 0 |
| 50071 | 1824441 | MILLS, DAVID G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50072 | 3000063074 | JERRY LAVOILE-PETERSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50073 | 3000084587 | THEO SWAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50074 | 3000064295 | ASHLEY HAMILTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50075 | 1837974 | DEWITT, BLAKE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50076 | 3000079188 | JABOIN, JEAN BOREL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50077 | 3000078751 | BOYKO, BORYS D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50078 | 3000079193 | PAUL FENGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50079 | 3000072983 | BRYAN STACK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50080 | 1834685 | ZIMIN, VICTOR I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50081 | 7670574972 | ZINI, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50082 | 1838578 | TOWNSEND, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.18 | 14.18 | 0 |
| 50083 | 7300156719 | GREGORIO CARRETER, ELENA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50084 | 3000078766 | VERONIQUE FORTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50085 | 3000073046 | DEBBIE WHETTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50086 | 3000081946 | ENGELINUS JOHN WIKKERINK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50087 | 1834038 | RILEY, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50088 | 1840968 | RIBEIRO, CHRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50089 | 3000073052 | YANN GAGNON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50090 | 3000073069 | ANNA-MARIE ARSENAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50091 | 3000073071 | JUDY MCDOWELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50092 | 7670513992 | DOBIL, HERVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50093 | 1836548 | MATUSHEVSKIY, DMITRIY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50094 | 3000078853 | MARSHALL, BRIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50095 | 3000078882 | RENÉ GAUDREAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50096 | 3000078879 | DENIS LACASSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50097 | 3000078889 | BARBARA ADAMS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50098 | 7670574926 | CRAPART, JONATHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50099 | 3000073129 | MAGDA/WOLFGANG OFENBOCK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50100 | 1834641 | HARTMAN SR, HANS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.16 | 14.16 | 0 |
| 50101 | 1839324 | BALLENBERG, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50102 | 780242555 | BACHER, FABIAN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50103 | 3000041379 | WENDY HINDSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50104 | 3000037940 | ELIZABETH HAWKINS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50105 | 7670579524 | DUFIEUX, MATTHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50106 | 7670579508 | BENOUALI, BOUABDALLAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50107 | 3000041397 | TIMOTHY G FITZPATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50108 | 1839828 | ABREGANA, RAELEEN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50109 | 1839654 | BASTIEN, MICHELLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50110 | 1843206 | MENDOZA, JESUS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50111 | 7670272980 | BRAVO, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50112 | 3000040596 | JOEL MCKAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50113 | 3000073387 | ROBERT MORTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50114 | 1839504 | KORNOSKI, NANCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50115 | 3000073386 | MARCY L KIMPTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50116 | 1840594 | LARSEN, JAMES D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50117 | 1840090 | BARRON, MARIO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50118 | 1839905 | BONILLA JR, ALBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50119 | 3000040641 | ELIZABETH A/BRUCE DEWALD/MCCOLM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50120 | 1841492 | ANCONA, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50121 | 7670406106 | KEITA, BAKARY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50122 | 7370128267 | MARTINEZ TERRAZAS, LAURA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50123 | 1839255 | MCGOWAN, MADELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50124 | 1841981 | BRENNER, RENEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50125 | 3000041536 | JAMES WALTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50126 | 3000076244 | LISE JODOUIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50127 | 1840616 | URQUHART, JESSE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50128 | 1827393 | TRYAN, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50129 | 3000073147 | SUSAN CARTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50130 | 3000079100 | KIM VIGNEAULT JASON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50131 | 3000079106 | ERIC UNDERWOOD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50132 | 1835039 | CAMMACK, AMANDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50133 | 1834690 | WANGERIN, ERIC S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50134 | 1833689 | TARJICK, MACKENZIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50135 | 1838402 | MURPHY, SEANACI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25.74 | 25.74 | 0 |
| 50136 | 3000079117 | MILLIE BECKER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50137 | 3000073350 | BRYAN REEVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50138 | 3000076035 | JENNIFER HAMBLY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50139 | 1836842 | CHAVARRIA, CASIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 0 |
| 50140 | 3000079094 | LIZ MASSARELLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50141 | 1828012 | COOPER, MELODIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.42 | 14.42 | 0 |
| 50142 | 1836650 | MCHATTIE, CHERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50143 | 3000084896 | JOHNSON, DAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50144 | 7670572465 | GUICHARD, YOANN | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 | 0 |
| 50145 | 1827975 | AGUILAR, RODOLFO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50146 | 1827950 | MARSHALL II, MAX C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50147 | 1827256 | WALKER, DELMAR J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50148 | 3000081448 | GHISLAIN MORIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50149 | 3000084444 | JOE MIGADEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50150 | 6170116508 | FIRMA HANDLOWO-USŁUGOWA ZENON Li | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8.23 | 8.23 | 0 |
| 50151 | 1829650 | MCALLISTER SR, CHRIS N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50152 | 7670569235 | MERRET, CATHERINE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50153 | 3000069932 | PATRICK THERRIEN | CA | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 50154 | 3000086698 | RODRIGUE FORAND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50155 | 1838222 | SAMAROO, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50156 | 1827883 | PRINCE, JUSTIN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50157 | 8404751019 | STEFANSSON, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 |
| 50158 | 3000078940 | LINDSAY COLLINS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50159 | 3000072602 | CRYSTAL D BARNABY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50160 | 1838463 | GREENIDGE, TIMOTHY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50161 | 7100208462 | DIAS, DIOGO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.14 | 0 | 0 | 0 |
| 50162 | 7670535825 | MULLER, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50163 | 3000076302 | MARY ANN MENDOZA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50164 | 1837778 | DUNNE, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 200 | 24.48 | 224.48 | 0 | 0 | 0 | 0 |
| 50165 | 1836710 | DYCK, CHRISTINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 | 0 |
| 50166 | 3000075484 | MICHAEL/SUSAN WALLACE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50167 | 3000079097 | LEPAGE, HUGUETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50168 | 3000074175 | DUANE CLARK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50169 | 3000075830 | KEVIN CUNDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50170 | 1837719 | MARTIN, ROBIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50171 | 1837715 | FILIPPEOS, DEMETRIOS JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50172 | 3000079053 | ROBERT WATSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50173 | 3000072749 | JACQUELINE MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50174 | 1838177 | SNYDER, ESTELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50175 | 3000078205 | HARRY/MARY ELLEN SHOMACHUK | CA | 0 | 0 | 0 | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 0 | 0 | 0 |
| 50176 | 3000079069 | VIOLA PENNER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50177 | 1835079 | GRAY, GEORGE ROBIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50178 | 3000072882 | LISA MACKIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50179 | 1834265 | SALAS, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50180 | 3000075985 | TYLER GRAHAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50181 | 1835128 | HODGES, ARLISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50182 | 8906648544 | SCHIPP, IRIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50183 | 8906673071 | SCHAU, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50184 | 7000280690 | HORZINGER, HARALD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50185 | 7600536582 | PIERRE-CHARLES, HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50186 | 1792113 | ESTUPINAN SR, CESAR O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50187 | 7100052811 | FERREIRA PINTO, DUARTE DE MELLO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50188 | 8103436176 | AFRO HAIR CENTER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50189 | 8905597891 | NOLLER, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50190 | 8906427160 | LEMKE, ECKERHARDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50191 | 1105153 | FINN, JACYNTHE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50192 | 1106560 | GOMEZ, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50193 | 8950000099 | BAEUMLER, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50194 | 8906567156 | GERSTBERGER, RALPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50195 | 8906442589 | MOTSCH, SABRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50197 | 1105783 | DIAZ, NESTOR H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50198 | 7800233911 | WINDISCH, MARKUS | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50199 | 8906448806 | SUSSEN, ALFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50200 | 1790850 | DAVILA, RAFAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50201 | 7800251598 | RAPONI, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50202 | 1107859 | BAKER, STEPHANIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50203 | 7100099931 | SANTOS GOMES, DANIEL CESAR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50204 | 7000293377 | DONNER, ROBERT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50205 | 8906535145 | WIESE, GERTRUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50206 | 8906530972 | FALK, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50207 | 1791583 | RENFRO, MELVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.62 | | 13.62 | 13.62 | 13.62 |
| 50208 | 8906519921 | SCHILLERT, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50209 | 3000063712 | MESSAOUD BOUSSELSAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50210 | 7600548805 | DALIGAULT, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50211 | 1788498 | RICHARD, MELANIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50212 | 7100098250 | CECILIA DIAS, MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50213 | 7600522408 | VILLE, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50214 | 7200084660 | FOYSTER, CHRISTOPHER ROBERT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50215 | 1105411 | WINWARD, JASON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50216 | 7250008274 | SABA, YADATA H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50217 | 7100054271 | FONSECA CORREIA, ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50218 | 8906484457 | FORKEL, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 |
| 50219 | 8906572837 | ITK & GEBUERENCONSULTING BIANCA G | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50220 | 8906551903 | ADENA, ADELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50221 | 7600521722 | FOULON, MARYLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50222 | 8906470579 | DECKWERTH, HENRIETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50223 | 7400525062 | GASSER, PASCAL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50224 | 7600516408 | BROSSARD, BEATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50225 | 8906567286 | GROTE, HEINZ JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50226 | 7800246811 | IACOBELLIS, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50227 | 8906425082 | BERGMANN, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50228 | 1105117 | BASNETT-SMITH, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50229 | 1105560 | OCAMPO, OSCAR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50230 | 7250008316 | GAGE, BEVERLEY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50231 | 8906627293 | HANSER, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50232 | 8906567167 | MEYER, HANNELORE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50233 | 1105209 | TYNER, JOSH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50234 | 7600507450 | THIBAULT, JEAN-MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50235 | 8906664912 | MÜLLER, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50236 | 1105194 | HOROWITZ, NATHANIEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50237 | 1106718 | SUTO, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50238 | 8906590855 | GRANZOW, GEORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50239 | 8906625013 | STEMLER, GISELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50240 | 1107610 | BOSSE, NOELLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50241 | 1107622 | ALLRED, JULES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50242 | 1107907 | SHELL, BENJAMIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50243 | 1108213 | MISYUK, NAZARIY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50244 | 8906671505 | STEPHAN, ANKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50245 | 1108755 | WILSON, BESSIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50246 | 1109057 | URSICH, KATHLEEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50247 | 1793098 | LOCK, SANDEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50248 | 7000294345 | BUCHEGGER, FRANZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50249 | 1105540 | ROSE, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50250 | 7600509276 | QUERE, REGIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50251 | 1104945 | EUBANKS II, MORRIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50252 | 1783154 | BELLOBUONO, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50253 | 1105547 | LAROUSSI, YASSIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50254 | 8003761702 | JANSEN, MARC | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50255 | 1106149 | PIERRE-LOUIS, KETTLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50256 | 1107333 | JOHNSON, GARY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50257 | 7250008385 | FBG PTY LTD, ATF (FOCUS DISCRETIONA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50258 | 8906672420 | SCHMID, LEANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50259 | 1108792 | COFFELL, DON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50260 | 1104961 | SALMON, DUNCAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50261 | 1783931 | LOPES, PRISCILLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50262 | 8702345901 | SLETTEMO, MORTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50263 | 1105577 | WASHENKO, STEVEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50264 | 7600542564 | FONTAINE-DESCAMBRES, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50265 | 1105802 | GUYTON, NAVIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50266 | 7100000439 | BELO DE ALMEIDA, MARIO RAUL FREITAS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50267 | 8906625984 | WIRNER, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50268 | 1106974 | FECTEAU II, JEAN-MAURICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50269 | 1791419 | NOGLER, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50270 | 1107880 | PICARD, MARC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50271 | 7100095796 | FERNANDES, JOSE NEVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50272 | 7100052819 | ALVES, RICARDO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50273 | 1108721 | RAMOS, MARY LOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50274 | 1108722 | GAILLARD, SHAUN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50275 | 8906636969 | WACHHOLZ, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50276 | 1105200 | ALLISON-WILLIAMS, MARY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50277 | 8702346205 | STENMARCK, TONE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50278 | 8702381422 | ABION | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50279 | 7600537740 | HAUCK, ELISABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50280 | 1107299 | SNODER, PAMELA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50281 | 7600542176 | ANTOINE, CATHY-LAURE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50282 | 1790284 | DEFOREST, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50283 | 8906569234 | KRENZER, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50284 | 8906539764 | HERGET, CHRISTIANE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50285 | 1109034 | HAYES, RAYMOND B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50286 | 1109038 | OCEGUERA, LOUIS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50287 | 8906573242 | GERHARZ, HERMANN JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 214.27 | 214.27 | 214.27 |
| 50288 | 7370095926 | GUTIERREZ, JOSE MARIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50289 | 3000070167 | REJEAN DUPUY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50290 | 7670547465 | MASSON, DELPHINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50291 | 1805936 | LIMJOCO, VICTOR C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50292 | 3000067152 | DARREN DREGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50293 | 3000067429 | POFFENROTH, RANDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50294 | 1814788 | LANZA, ANGELITA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50295 | 1807718 | ROCHA, MICHELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50296 | 3000070090 | THOMAS LOWE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50297 | 3000067180 | DANIELLE ROBITAILLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50298 | 1802143 | PISEL, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50299 | 1800093 | ORTEGA, JESSI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50300 | 1105582 | BECAY, JENNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 | 13.11 |
| 50301 | 1799983 | EMOND IV, ALFRED G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50302 | 3000067358 | ANGELA HOWARD-MORRISSETTE/ERIC M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50303 | 3000072045 | DANIEL MIREAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50304 | 1807384 | CHERVITZ, GARY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 |
| 50305 | 1798500 | BEAUREGARD SR, MARIE EVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50306 | 7670474235 | LA SELVA BORREANI, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41.81 | 41.81 | 0 | 0 | 0 |
| 50307 | 3000067585 | SCOTT W PRATT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50308 | 7600777350 | RODRIGUEZ, JOSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50309 | 7670546525 | FASANINI, JEAN MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50310 | 1798474 | GORLICKY, LEAH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50311 | 3000067205 | TJIPKE (TERRY) HUBERTS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50312 | 1807258 | LEONE, MARC A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50313 | 1805495 | HICKS, SHERA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50314 | 1804138 | LAWRIE, BARBARA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50315 | 1806893 | KOCH, JEFF A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50316 | 1842309 | CRIPE, ALAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50317 | 3000066621 | GEOFF & PIM MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50318 | 3000067273 | NATHAN PRATT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50319 | 1815296 | HAHN, SIBBIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50320 | 3000070354 | MATHIEU SARRAZIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50321 | 8870094458 | MOORE, DIANA W | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50322 | 3000067294 | BRIAN/LORNA REEVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50323 | 3000067297 | KATHY E WILLIAMS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50324 | 3000070390 | ALLEN WHITTAKER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50325 | 1802663 | POTTS, BRANDON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50326 | 1802649 | HIGA, CARL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.78 | 20.78 | 0 | 0 | 0 |
| 50327 | 3000070449 | PATRICIA HOCKETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50328 | 1806905 | GARDNER, NICK W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50329 | 3000067372 | JORDAN A. BARNFIELD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50330 | 1806054 | PEZZOTE, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50331 | 1802535 | BONHAM, STACEY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50332 | 3000066926 | GAIL WIRSTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50333 | 1794203 | COMPTON, MORGAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50334 | 1815088 | DIAZ, ALEJANDRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 500 |
| 50335 | 1804678 | RODRIGUEZ, CESAR C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 | 14.88 |
| 50336 | 1802435 | GEORGE, JEFFREY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50337 | 1799173 | SANCHEZ GOMEZ SR, POMPILIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50338 | 1797259 | BURGOS, RICO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 |
| 50339 | 1794099 | PATTERSON, DANIELA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50340 | 1798363 | ALBIANI SR, PRIMO V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50341 | 1797443 | MORALES, SUGUEY X | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50342 | 8906415988 | DREYER, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50343 | 1799564 | SHIVO, DENNIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50344 | 7600520237 | BOISSIER, MURIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50345 | 7600515075 | ROCHEFORT JEAN LEON AND MARIE, JEAFR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50346 | 1105952 | GRITTON , JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50347 | 1105953 | GRONA , LOUISE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50348 | 1106251 | BELL , SHERI L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50349 | 1106524 | JOLY , GUYLAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50350 | 1106539 | HILL , KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50351 | 1107435 | LEVESQUE , MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50352 | 1107447 | VENEGAS , PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50353 | 1108312 | KONG , DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50354 | 1109473 | WALKER , DEBBIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50355 | 7200136180 | MAZEVSKI, ZORAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50356 | 8905560238 | HESSELINK, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50357 | 8906431672 | ULLI EVENTS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50358 | 7100012593 | MONTEIRO LOPES, CARLOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50359 | 7800233142 | RUSSO, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50360 | 7670523549 | CAMARGO, JONATHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50361 | 1107151 | RIOS , ZACHARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50362 | 8906665245 | SOETEBIER, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50363 | 1105387 | JOHNSON , RONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50364 | 7600543104 | CEREZ, ROSELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50365 | 1106286 | VERREAULT , JASMINE T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50366 | 7200011361 | ROBERTS, GAYLEEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50367 | 1106571 | SELECHNICK , EVELIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50368 | 7200098492 | KUMAR, NARESH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50369 | 1107993 | AMOS, NATE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50370 | 1808583 | THOMPSON, EDWARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.3 | 15.3 | 15.3 |
| 50371 | 1794643 | SPENCER, BRUCE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50372 | 7170098366 | CANTANTE RAPOSO, MARIA MANUELA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50373 | 1109138 | SALAZAR , RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50374 | 3000069455 | DONALD GUNDERSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50375 | 1105321 | AVELLINO, MICHAEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50376 | 7600545601 | HIVONNAIT, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50377 | 7600547564 | LUCCINI, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50378 | 8905555478 | BAUMLER, LUDWIG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50379 | 1106205 | SPENDLOVE , CALLIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50380 | 6170120783 | ODNOWA 22 CENTRUM PROMOCJI ZDROV | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8.77 | 8.77 | 0 | 0 | 8.77 |
| 50381 | 1109475 | WALKER , TODD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50382 | 1790399 | ALLEN, ZACHERY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50383 | 1798418 | MUSSER, LINDSAY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50384 | 7600538386 | LAINE, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50385 | 1108849 | CREE, PHILLIP W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50386 | 8906598844 | KRUEGER, DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50387 | 7802269823 | MARRELLI, POMPEA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50388 | 8906560270 | FRITSCHE, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50389 | 8906547061 | SCHOMMER, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50390 | 1105928 | GAINES-TROTTER, ANGELA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50391 | 8906605833 | AULKE, FABIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50392 | 760538041 | DE LAFON-BOUTARY, LYDIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50393 | 1791188 | FERREIRA, TERESINHA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50394 | 7200118331 | GREGORY, MILLER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50395 | 1107079 | SETON, LYDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50396 | 1869740 | DEVLIN, ANGELA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50397 | 3000006248 | MERRILL, STEWART | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50398 | 1873879 | RAO, KERRY F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50399 | 3000005727 | PATRICIA MARSH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50400 | 3000006568 | ELIZABETH PATENAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50401 | 1872197 | ARMSTRONG, INGRID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50402 | 368931 | TUCKER, GERALD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50403 | 7670608960 | SARRAZY, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50404 | 3000005752 | HENRY GUZMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50405 | 1871506 | SNYDER JR, CHARLIE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50406 | 1870868 | KUBIAK, RICHARD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 |
| 50407 | 3000005487 | REMON, DENIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50408 | 1870351 | ARTAVIA, ROLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.89 | 14.89 | 0 |
| 50409 | 3000006090 | CATHERINE POTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50410 | 3000006624 | JONATHAN RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50411 | 8970066293 | FRITZSCHE, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50412 | 3000006233 | BRANDON JOEL BOXMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50413 | 3000006650 | POSITIVE CONNECTIONS I | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50414 | 3000006665 | MERIAM A WAGWAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50415 | 1870807 | PALMER, FRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50416 | 1869665 | ZALDIVAR, NEYDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50417 | 3000006265 | DEBBIE MOORE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50418 | 1872075 | SANCHEZ, JOSEFINA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50419 | 1872063 | ROBITAILLE, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50420 | 1840135 | ALVAREZ, FANNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50421 | 1870356 | CUNNINGHAM, SEAN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50422 | 3000026811 | TRACEY MCGOVERN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50423 | 1877855 | KONG, DONALD D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50424 | 7670613137 | POINT, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50425 | 3000029831 | BRANDI MCCALLUM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50426 | 1875156 | DODSON JR, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50427 | 3000024029 | SYLVIE PARADIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50428 | 1877362 | KLUESNER III, IVO W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50429 | 3000024052 | MICHEL DESROCHES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50430 | 3000024056 | STAN FEENEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50431 | 3000023677 | KATHLEEN EISENBEIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50432 | 3000023689 | TOM STOCK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50433 | 3000027224 | WILLIAM / SUSAN LENNOX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50434 | 3000006547 | WORK OF ART WOODWORKING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 41.24 | 41.24 | 0 | 0 | 0 | 0 |
| 50435 | 7670613270 | ARTAUD, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50436 | 3000005700 | SUSANE GAUDREAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50437 | 3000026828 | DAVYN ARSCOTT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50438 | 3000027244 | REMI VALLIERES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50439 | 1871369 | CLARK, CHARLES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50440 | 7250191166 | KERR, JOHN D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50441 | 3000006037 | NELY ABUAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50442 | 7370133231 | IVAN PEDRO FRANCISCO, S.L. | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50443 | 1870477 | NGUYEN, RICKY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50444 | 7670393646 | PEYROLLE, BADIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50445 | 3000004399 | DENIS LEDUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50446 | 1873899 | DUCULAN, RAYMOND B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50447 | 3000006739 | HUGUES KIM/ALEV BALAUX/COBAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50448 | 1876266 | RODRIGUEZ, MILAGROS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50449 | 3000015197 | ALBERT MAFIMPA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50450 | 3000009301 | LAJEUNESSE, RONALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50451 | 1865903 | GRIFFITH, BRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50452 | 3000015110 | ELISE KOSHMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50453 | 3000009268 | ALTON & ANITA BRADLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50454 | 3000012439 | NICOLE BEEBE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50455 | 7370139721 | SANDOVAL BOTIA, CARMEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50456 | 1865115 | BUNCAYO JR, HECTOR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50457 | 3000009428 | SARAH ANN THOMPSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50458 | 3000011618 | DAVE JANSMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50459 | 3000015171 | JIRI SIR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50460 | 8870110917 | NDLOVU, IRVINE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50461 | 1869146 | LORIN GLEN LONGHURST AND LUANN LOI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50462 | 3000012363 | KAREN L GRAUMANN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50463 | 1864511 | KEM, SONTHU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50464 | 1868802 | LAMBERT, PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50465 | 3000012539 | DANA DONOVAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50466 | 1863872 | MEIER, RENEE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50467 | 7170102426 | SILVESTRE, FRANCISCO ANTONIO COUTI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50468 | 1865711 | PERUZZI, ANGELO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50469 | 3000012163 | TERESA NICOLE WADDELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50470 | 3000012569 | JOANNE DRESSLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50471 | 3000009735 | VINCENT LOZINSKI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50472 | 7170109488 | LIMA DA COSTA, EURIDICE I | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50473 | 1867754 | BROOKS, TERRILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.46 | 15.46 | 1.98 | 98.01 | 100 |
| 50474 | 1869160 | FASON, DEMETRA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50475 | 7670608275 | CARDOSO RODRIGUES DA SILVA, ANTONI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50476 | 3000006751 | MATHIEU BERGERON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50477 | 3000005930 | NATASHA KRAUS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50478 | 3000005941 | LAURA L CARTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50479 | 300005942 | MICHEAL MILLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50480 | 1873199 | RICHARD, ANTHONY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50481 | 300006382 | ROGER MCKAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50482 | 1872925 | KOYLE, ROGER D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.12 | 17.12 |
| 50483 | 1870527 | SAUTIA JR, SIMONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50484 | 300006013 | TERRI BOYKO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50485 | 1871937 | IPPOLITO, KERRI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 |
| 50486 | 1871929 | FRAGMAN, ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50487 | 1865958 | SMARTTALENT MANAGEMENT, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50488 | 300012618 | LEONARD/PAM LANGAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50489 | 1865967 | ONEILL, KELLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50490 | 1866089 | REININ, SERENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50491 | 1863723 | RIFFIL, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50492 | 1868969 | GROSSI, ANGELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50493 | 1864703 | JOELSON, RANDI W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50494 | 1868942 | ROSSO, CHRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50495 | 1867663 | TETREAULT, NICOLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50496 | 1864675 | HERREJON, ALBERTO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50497 | 300015035 | WILLIAM OR DAWNE WADDELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50498 | 300015038 | TONY BJORNSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50499 | 300015441 | SHERRY BAYLISS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50500 | 300029853 | JEAN-SEBASTIEN LESSARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50501 | 7950138541 | BENT, GERALDINE MARY ANNE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50502 | 1882431 | MATHESON, AMBER L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50503 | 300245860 | PASCALE, STEFANIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 12.95 | 12.95 | 0 | 0 | 0 | 0 |
| 50504 | 7000283761 | PARZ, ANNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50505 | 7600516069 | BENTAHAR, RIDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50506 | 8906426460 | SASSE, SYLVIA & KOBER, BORIS GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50507 | 1091829 | WEIGAND , ANTHONY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50508 | 1092099 | VANVLIET , TAMARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50509 | 1092104 | WESLEY , ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50510 | 1880457 | HILL, AMANDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50511 | 3000017957 | GLENELLEN/HUGH MILLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50512 | 3000021072 | UNDERWOOD,EVELYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50513 | 1878326 | CHARLES, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50514 | 1879704 | BIAS, JON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50515 | 8906546706 | BOTTCHER, SONJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50516 | 1861962 | CRUZ, JOSE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 |
| 50517 | 3000021097 | ANGELA/JASON ORR/DERPACK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50518 | 8870094278 | DAVIS, MARK | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50519 | 7670613775 | LECLERCQ, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50520 | 3000018525 | BILL CHEYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50521 | 1881967 | KHAN, HAFSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50522 | 1880958 | PETERS, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1197.94 | 1197.94 |
| 50523 | 7670613755 | LONG, ROSALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50524 | 3000018075 | STEPHAN/LOUISE VIGNEAULT/DEPRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 |
| 50525 | 3000030150 | BEO GLOBAL COMMUNICATI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50526 | 3000018104 | FRANCOIS BERCIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50527 | 7770012451 | MOONEY, PETER D | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50528 | 1865052 | FLOOD, DAISY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50529 | 1091475 | RITCHIE , BRENT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50530 | 1092303 | JONES , DEMETRA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50531 | 8906498567 | HUBERT, HELENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50532 | 8906556684 | KRETSCHMAR, URSULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50533 | 1087996 | STANLEY , CURTIS AND EVA | US | 0 | 0 | 0 | 0 | 0 | 383.34 | 383.34 | 0 | 0 | 0 | 0 | 0 |
| 50534 | 1883216 | DESIR, JEAN SEBASTIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50535 | 8906480525 | WUESTEMANN, KORDULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 |
| 50536 | 1090055 | RASMUSSEN , BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50537 | 1090352 | KAUFERT , DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50538 | 1091490 | PLANTE , JEAN-RENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50539 | 1091775 | MCLENNAN , RICHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50540 | 8906457981 | KAZAKOV, ANDREY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50541 | 1089178 | LUDWIG, YVONNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50542 | 8906470570 | BERTHOLD, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50543 | 1090365 | MUNOZ , MARIA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50544 | 8905570321 | ARENS, GABI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50545 | 8906553366 | GEYER, SWAANTJE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50546 | 7400526181 | DUNANEL WALDMANN, PATRICIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50547 | 1088902 | FERGUSON , VANESSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50548 | 1089206 | STROSHINE , FRED AND NIANNE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50549 | 1089786 | FONTANA , JOHN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50550 | 1089787 | HENSON , ADAM S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50551 | 8906597714 | WEBER, JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50552 | 8906572835 | HICKELSBERGER, GUENTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50553 | 3000018539 | DENNIS/BARBARA BUTLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50554 | 7800221447 | MARASCO, ADDOLORATA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50555 | 3000029280 | LARRY SHARPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50556 | 3000018510 | BILL MORRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50557 | 1875227 | STONE, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50558 | 3000024240 | DEVON GIES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50559 | 3000024248 | KIM L'HEUREUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50560 | 3000024250 | DANIEL NORRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50561 | 3000026514 | REJEAN COTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50562 | 7600796812 | JARRET, FLORENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50563 | 3000030109 | TESSIER, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50564 | 3000030091 | TERRY P CURTIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50565 | 1874895 | GROLIG, WHITNEY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50566 | 1877962 | FREUND, KEVIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 50567 | 1878049 | VAZQUEZ, JOE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.26 | 13.28 | 0 | 0 | 0 | 0 |
| 50568 | 3000024318 | RODERICK SOMERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50569 | 3000022701 | CORALEE WATSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50570 | 3000024331 | CINDY PRIOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50571 | 3000026620 | ROBERT W. THIESSEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50572 | 3000027031 | TUANO, ROWENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50573 | 300002393 | HELENE BOULAY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50574 | 1878192 | THIELEN, DEREK L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50575 | 3000026200 | GENE CHARLES STAFFORD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50576 | 7250187480 | ROBERTSON, KERRIE ANN | AU | | 0 | 0 | 0 | 0 | 0 | 9.29 | 9.29 | | 0 | 0 | 0 |
| 50577 | 3000023973 | GLENN/SHIRLEY MERCER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50578 | 3000023976 | RAYANNA KING | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50579 | 1874740 | WHITEHURST, JAKE N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50580 | 3000047321 | EDMOND/ISABELLE POMERLEAU | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50581 | 3000023879 | DOUGLAS TREGARTHEN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50582 | 3000018255 | SARAVANAPAVAN, THIRUVARURAR | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50583 | 6100597781 | AGNIESZKA KLOC | PL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50584 | 1881561 | KANJ, BERNA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50585 | 8170516941 | LEEST, SVEND | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50586 | 3000021271 | ROB AND ELAINE NURSE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50587 | 3000017758 | RICK CANNING | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50588 | 3000017764 | LAWRENE P COLLINS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50589 | 3000021294 | LARRY/JODY BECKER/CHRISTMAS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50590 | 3000020894 | VICTORIA OLIVER | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 214.27 | 0 | 214.27 |
| 50591 | 7370144454 | ALVAREZ CASTANO, JUAN LUIS | ES | | 0 | 0 | 0 | 0 | 2428.35 | 0 | 2428.35 | | 0 | 0 | 0 |
| 50592 | 1879517 | WOLCHUK, BELINDA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50593 | 3000017823 | MARITES ATUELAN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50594 | 8670090259 | DHARMARAJAH, ARUNACHALAM | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 565.83 | 0 | 565.83 |
| 50595 | 1882942 | WAYLAND, BRET | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50596 | 3000018120 | DIANE LAPPAN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50597 | 7670615316 | LABRIAK, SAID | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50598 | 3000021356 | EMMANUEL LEONARD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50599 | 3000021360 | HENRI DUMAIS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50600 | 3000020520 | RYAN/JEANELLE CRETELLI/SALAMANDYK | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50601 | 1880093 | BALTAZAR, KRISTINE E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50602 | 1881679 | MARIANO, KIRBY C | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50603 | 3000021019 | KURT BAUERT | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50604 | 3000029551 | TRAVIS/LAURA MITCHELL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50605 | 3000029113 | TERESITA CHUA TANTONGCO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50606 | 1875584 | BOGGS, ODESSA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50607 | 3000003326 | JAMEY DRUMMOND | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50608 | 3000020923 | BRET WOLFER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50609 | 3000032935 | REUBEN OSCAR MCDONALD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50610 | 1848794 | WARD, STEVE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50611 | 3000035553 | DEVON DELROY BENNETT | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50612 | 1843568 | HART, SCOTT R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50613 | 3000032878 | ARI TODEROVITZ | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50614 | 1848173 | BAYTAN, EVELYN J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13.32 | 13.32 | 13.32 |
| 50615 | 1848146 | GOLEMBA, JASON R | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50616 | 7670583056 | ROBERT, MARINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50617 | 7370125525 | GUTIERREZ MARTINEZ GRANDE, GUADALUPE | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50618 | 7670584407 | BLANCHARD, NICOLAS GE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50619 | 7370125484 | MONTERO GARCIA, ANGEL | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50620 | 1849590 | MANA, MONIMA S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50621 | 3000032922 | PELLETIER, SERGE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50622 | 3000032438 | HEATHERANN MACINTOSH | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50623 | 1848702 | FISH, JENNIFER M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50624 | 3000035630 | HORATIO SULLIVAN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50625 | 1846496 | MWINAMI, EDSON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50626 | 1846494 | WALSH, LISA A | CA | | 0 | 0 | 0 | 0 | 0 | 15.21 | 15.21 | | 0 | 0 | 0 |
| 50627 | 7670583406 | PRÉ, VANESSA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50628 | 1845966 | PALMER, JENNIFER | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50629 | 1843835 | MONTUYA, CONRAD O | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50630 | 1849265 | ISAAK, DARRIN L AND JEANNINE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 400 | 0 | 400 |
| 50631 | 1848015 | MERRITT, DEREK W | US | | 0 | 0 | 0 | 0 | 0 | 17.18 | 17.18 | | 0 | 0 | 0 |
| 50632 | 7670583325 | SUIVANT, XAVIER | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50633 | 1847489 | ROBERSON SR, CHRISTOPHER K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50634 | 3000032518 | COLLEEN ESSLER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50635 | 3000032763 | MARTY AND SUE HUFTY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50636 | 3000046463 | KIM MILLER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50637 | 3000055692 | LORELEI BRACISZEWICZ | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50638 | 1855901 | FRASSATI, GILLES P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50639 | 7670593285 | ARROYO, SYLVIA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50640 | 1844827 | WILCOCK, ADAM M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50641 | 1843681 | BLUME, TERRI L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 100 | 100 | 100 |
| 50642 | 3000032699 | MIKE H KING | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50643 | 1847747 | ESPINOZA, BERNICE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50644 | 3000035820 | NIALL ANTHONY CONWAY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50645 | 7370130981 | PORRAS JUI, CLAUDE | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50646 | 1848428 | THOMPSON, SHARON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50647 | 3000032851 | CROSSMAN, MARILYN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50648 | 3000031927 | DIONNE, MARCELLE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50649 | 3000032439 | DIANNE KOROL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50650 | 3000035472 | BRANDON/MICHAEL SPEARS/ADELSON | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50651 | 1845183 | TERAH, BENJAMIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13.39 | 13.39 | 13.39 |
| 50652 | 1847628 | MATARAZZO, RALPH J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50653 | 3000032401 | JOYCE VAN DE MERWE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50654 | 1848255 | GRENVIK, JAKE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50655 | 3000035530 | PATICHUCK GUYETT | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50656 | 1846117 | HART, CAROL A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50657 | 7670582445 | BULTEL, NICOLAS | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50658 | 8103439723 | LAUGESEN, THOMAS | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50659 | 7670580006 | BRESSON, GILLES | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50660 | 3000032992 | WOODS, MIKE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50661 | 3000035843 | GHISLAINE DESAULNIERS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50662 | 1840186 | STRAUSER, BARBARA L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50663 | 1846431 | VICENTE, ROGER Z | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50664 | 1841327 | EVANS, LYNDEN D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50665 | 1840834 | RUVALCABA, ESTER | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50666 | 3000038528 | GARY YUNG | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50667 | 1842136 | LOZOYA SR, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50668 | 1842129 | HAYES JR, LARRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50669 | 3000041251 | MICHELLE POWER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50670 | 3000041260 | JOHN LEACH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50671 | 1841279 | KYTE, SEAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50672 | 7200325712 | CHEN, MAN MAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.46 | 0 | 0 | 0 | 9.46 | 9.46 |
| 50673 | 3000041696 | G/COM ASSOCIATES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50674 | 1840496 | CAMACHO, MANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50675 | 1840436 | MERCY, JULIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50676 | 1839171 | LARSON, DONNA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50677 | 3000044340 | MAUREEN / TERRY GROAT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50678 | 3000038689 | KEVIN COCHRANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50679 | 3000038752 | CARL PROVOST | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50680 | 1839398 | KALINOV, NIKOLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50681 | 1840741 | RUSSELL, JIM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50682 | 1840422 | TILSON, CHARLES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50683 | 3000039779 | JANE PRESCOTT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50684 | 7100208092 | PIRES MATIAS, MARIA CECILIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50685 | 1841668 | VAN EVERY AGNEW, KATHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50686 | 1841680 | YAUCH, RONNIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50687 | 3000043575 | MARK SMITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50688 | 1841247 | ROBINSON, MAYGAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50689 | 1842973 | MARLAIS, MARCUS N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50690 | 3000055660 | JASON ARKELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50691 | 7670584087 | MORICE, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50692 | 7670583167 | LE BELLER, MARIE-CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50693 | 7370128992 | VEGA RUIZ, YOLANDA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50694 | 7670580649 | HOUITTE, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50695 | 1843448 | BACA, AURELIO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50696 | 3000035728 | SELAMAWIT DEGEFU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 18.4 | 0 | 0 | 0 | 0 | 18.4 |
| 50697 | 3000035739 | LOROS ENTERPRISES INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50698 | 1845300 | WARD, WILLIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50699 | 7600804421 | DARBOUCHE, FARES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1328.45 | 0 | 0 | 1328.45 |
| 50700 | 1846314 | HAN, DINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50701 | 3000044233 | LARRY YALOWICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50702 | 3000038318 | JEAN-PIERRE GIGOUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50703 | 3000032589 | FRANCIS RONDEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50704 | 1842537 | RICHARD, YVONNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50705 | 3000041581 | HO, KATLEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50706 | 3000044195 | PATRICK HANSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 857.06 | 0 | 0 | 0 | 0 | 857.06 |
| 50707 | 3000038388 | FERNANDE BELANGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50708 | 1839211 | ROBERT, BENOIT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50709 | 760789377 | REBIBO, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50710 | 3000044255 | STAVROS SIRITOUDIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50711 | 3000044270 | KATHRYN BASSO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50712 | 3000044276 | KATHERINE OXNER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50713 | 3000044277 | MR. DYNASTY, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50714 | 1839613 | RICH, PAUL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50715 | 1844852 | DONNER, BRENDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50716 | 1863006 | KNOPF SR, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50717 | 3000049385 | JENNIFER J MACNUTT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50718 | 3000044396 | RUTH FROESE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50719 | 3000050238 | MARKUS/SHEAMIN KLINGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50720 | 1858965 | MADDEN, CHARLES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.36 | 0 | 0 | 0 | 0 | 14.36 |
| 50721 | 3000047161 | NICOLA MARTEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50722 | 1862071 | CALLIHAN, JERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50723 | 3000050264 | VINCE GOFF SR. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50724 | 3000050266 | ROOT, DALLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50725 | 1858444 | KRIELAART, JAIMI C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50726 | 3000052611 | ALAIN/NANCY BOUVRETTE/DELL'ANIELLO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50727 | 3000047173 | TRAVIS R DEACON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50728 | 7670597528 | FANJUL, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50729 | 3000049864 | TONY & NELLY BRAUNMULLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50730 | 3000050284 | MARTIN/SHELLEY FLEURY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50731 | 1859884 | HOLT, JAMES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50732 | 1858881 | DRIOUCH, HANANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50733 | 3000049040 | AVRAHAM BROOK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50734 | 7670601785 | LUCAS, JEROME D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50735 | 3000050309 | CATHERINE PLETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50736 | 1863600 | ISAAK, GLORIA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50737 | 3000046844 | PAUL HEAVER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50738 | 3000049490 | JAMMIE KENNEDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50739 | 3000050323 | JESSICA L KIRSCHT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50740 | 7250187875 | HAOUIL, IBRAHIM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.56 | 0 | 0 | 0 | 0 | 10.56 |
| 50741 | 1857989 | RAAD, LARRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50742 | 8906647999 | BUCHNER, SERGEJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50743 | 1862349 | STEWART, KOREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 |
| 50744 | 1861023 | LAMB, DOMINIQUE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50745 | 3000046927 | MARTIN TREMBLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50746 | 1862316 | RAMIREZ, WILFRED - | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50747 | 3000048765 | HINDU TEMPLE(ST.JOHN'S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50748 | 7670602226 | HACHKDJIAN, LAETITIA V | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50749 | 1859683 | ALDRIDGE, ADRIENNE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50750 | 3000046523 | SEALY, LIVINGSTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50751 | 1863461 | COUSINEAU, BRIGITTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 0 | 0 | 0 | 0 | 13.32 |
| 50752 | 3000047378 | KAREN GREENLAW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50753 | 3000044499 | BASSARGINE, GEORGI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50754 | 1860936 | CAMILLERI, JOSEPH P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50755 | 7670560266 | LE GALL, ANTOINETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50756 | 3000050079 | ERNIE GAMROTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50757 | 3000058563 | MICHELINA PERNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50758 | 3000050093 | DIANE PAQUET | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50759 | 3000046605 | PETER AIELLO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50761 | 1862703 | BLACK, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50762 | 3000049308 | STANLEY WAGLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50763 | 1863572 | BRAGIMOVA, ADA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50764 | 1863142 | BENOIT, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50765 | 3000050183 | NEIL/MICHELLE MCPHIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50766 | 7670599149 | KUGEL, ANAIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50767 | 1855863 | RIGIERO, JOSHUA L | US | 0 | 0 | 0 | 0 | 0 | 15.22 | 15.22 | 0 | | 0 | 0 | 0 |
| 50768 | 8970069214 | HAIN, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50769 | 3000052864 | JONATHAN BEAUPIED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50770 | 1861960 | COX, WALTER F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50771 | 3000055875 | GARY & SANDI CRAWSHAW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50772 | 7670595446 | TISON, MARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50773 | 3000055899 | LINDA GAIL STIRLING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50774 | 3853515 | BARTHOLOMEW, CRAIG R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50775 | 1851222 | PREFLING JR, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50776 | 3000058208 | PETER METZNER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50777 | 3000678 | SNOWDEN JR, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50778 | 1849646 | DIAGO, NATALIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50779 | 1849643 | AMUNDSON, BRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50780 | 7670590525 | TESSIER, EMILIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50781 | 1850712 | DEFARIA, RACHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50782 | 3000057762 | NORMAND GÉNÉREUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50783 | 3000055840 | CAROLYN BOUTILIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50784 | 3000055542 | JEAN-PASCAL / KRIS LEBERG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50785 | 1853319 | FORMAN, ANTIONETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50786 | 7370117142 | RAMIREZ HERNANDEZ, MARIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50787 | 7670599087 | MILARDO, LUDOVIC JP | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | | 42.85 | 0 | 0 |
| 50788 | 8470043063 | VAGNEMARK, MONIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50789 | 3000055589 | TRAVIS J JURSCHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50790 | 3000058327 | TAMARRA NANTEL MACCRAKEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50791 | 6170130264 | FIRMA US,UGOWO-HANDLOWA RYSZARD PL | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50792 | 3000054765 | PHILIPPE MARQUIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50793 | 7670596045 | SMITH, GWENAELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50794 | 8882837812 | KING, GORDON NC | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 0 | | 0 | 0 | 0 |
| 50795 | 3000055922 | KATHERINE WHITE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50796 | 1854095 | SMOAK, ERICA & DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50797 | 1853673 | ROBINSON, RUSS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50798 | 1851496 | EVANS, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50799 | 3000047316 | TONY BERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50800 | 3000054870 | THOMAS COX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50801 | 1851222 | TROY, ANTHONY V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50802 | 3000058392 | JEAN HUTCHISON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50803 | 3000053085 | ALEX TETREAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50804 | 7950187215 | MAGALOGO, SENARA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50805 | 3000053089 | BARB PIGEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50806 | 3000053091 | DONNA M JOHNNY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50807 | 1855734 | CORREA, ALFREDO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50808 | 3000055468 | JACQUELINE SIMARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50809 | 3000055369 | KEVIN LANG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50810 | 3000053210 | JACQUES NADEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50811 | 1851441 | PORTER, RICKY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50812 | 1849712 | STONE, MARLON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50813 | 3000052727 | PAUL BROOKSBANK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50814 | 3000055394 | JENNIFER A COMPTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50815 | 1851417 | POTHEN, JAYA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50816 | 3000058502 | MIKE WINTERFIELD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50817 | 3000052752 | CAROL/LARRY TELFER/FOSTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50818 | 3000053174 | PETER AINLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50819 | 3000053105 | JUDI MATE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50820 | 3000055003 | CHRISTINA L THOMSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50821 | 3000055838 | SCOTT IAN BAKER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50822 | 7670586544 | GAY, DIDIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50823 | 1133267 | SCOTT, MITCHELL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50824 | 7000296339 | TROLL, ANDREAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50825 | 1132476 | WHITE, DOUGLAS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50826 | 8906663262 | FECHNER, INGE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50827 | 7250009516 | KEYS, WAYNE R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50828 | 7800262520 | CIPRESSI, LUCIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50829 | 8906669013 | KUBERKIEWITZ, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22.3 | | 22.3 | 22.3 | 22.3 |
| 50830 | 7800244760 | LOMBARDI, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50831 | 1131216 | BENNETT , ANN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50832 | 1131220 | PALMER , SHEILA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50833 | 8906693279 | STADLER, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50834 | 1132531 | KLINGLER, PATRICK / CHRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50835 | 1132867 | WITTE, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50836 | 7800237440 | SERGI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50837 | 1128504 | ZEPEDA, ALICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50838 | 1128799 | SHAMIRZA, ALFRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50839 | 7605555203 | CHIDIAC, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50840 | 8906659350 | HERTER, SINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50841 | 7000282205 | TEKE, ISTVAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50842 | 8404733943 | BRUNZELL, MALIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50843 | 1131235 | LOW , LISA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50844 | 1131237 | GARCES , LISBETH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50845 | 8906663960 | MOLLER, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50846 | 8404718367 | ANDERSSON, TORBJORN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50847 | 8906654410 | BOCK, RONNY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50848 | 1749412 | LOEWEN, CHANTAL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50849 | 7250009581 | NGUYEN, DUY LINH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50850 | 7605551913 | VECCHIO, JEAN PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50851 | 7800236218 | ELICIO, ADRIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50852 | 7600524228 | RENAUD, FRANCOIS-XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50853 | 1128726 | ALLEN , EZEKIEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 50854 | 1747675 | SUTHERLAND, RON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |