| | A | B | C | ... | J | K |
|---|---|---|---|---|---|---|
| 57247 | 520672 | SEIVERSON, SYLVIA J | US | | | |
| 57248 | 521316 | WENDEROTH, JOHN | US | | | |
| 57249 | 517228 | RAYFORD, WILLIE | US | | | |
| 57250 | 8404199210 | SVENSSON, HELEN | SE | | | |
| 57251 | 518981 | POEPSEL, LISA A | US | | | |
| 57252 | 8906092660 | BAHLMANN, SVEN | DE | | | |
| 57253 | 520686 | HARRIS, RUSSELL K | US | | | |
| 57254 | 8701629720 | NESSET, MARIANNE | NO | | | |
| 57255 | 8404426411 | THOERLING, YVETTE | SE | | | |
| 57256 | 521352 | KEILTY, SHAWN W | US | | | |
| 57257 | 8404348950 | SVENSSON, SUSANNE | SE | | | |
| 57258 | 549958 | MONTOYA, GABRIEL | US | | | |
| 57259 | 519154 | HOLT, JEFFREY | US | | | |
| 57260 | 8404348430 | ROSEN, MATTIAS | SE | | | |
| 57261 | 8404302870 | BENGTSSON, PER | SE | | | |
| 57262 | 8102926450 | NIELSEN, CARSTEN SKOU | DK | | | |
| 57263 | 521187 | KRAFT VAN ERMEL, ALEXANDER P A | CA | | | |
| 57264 | 521238 | FLEMING, PATTI | US | | | |
| 57265 | 8404208760 | LILLIA, KARIN | SE | | | |
| 57266 | 8404403734 | LIDWALL, SVEN-BERTIL | SE | | | |
| 57267 | 8701958820 | TRONSTAD, ODD IVAR | NO | | | |
| 57268 | 8102949920 | NIKA, JELICA | DK | | | |
| 57269 | 520260 | D'AGOSTINO, JEFFREY E | US | | | |
| 57270 | 8404366421 | BROOME, BO | SE | | | |
| 57271 | 8404403447 | NILSSON, BRITT-MARIE | SE | | | |
| 57272 | 8404362160 | JAKOBSSON BENGT | SE | | | |
| 57273 | 8906051780 | ZERBE, DIRK | DE | | | |
| 57274 | 518496 | LESHIKAR, ROBERT L | US | | | |
| 57275 | 8404070770 | FRANZEN, ZANDRA | SE | | | |
| 57276 | 8404407309 | OLSSON, BERTIL | SE | | | |
| 57277 | 518181 | FORD, DONNA | US | | | |
| 57278 | 519558 | COLLINS, STEPHEN | US | | | |
| 57279 | 520907 | BRADFORD, LAKEITH | US | | | |
| 57280 | 8404322380 | PERSSON, ROGER | SE | | | |
| 57281 | 517133 | AVILA, ARTURO | US | | | |
| 57282 | 517838 | BYRNE, ANDREW | US | | | |
| 57283 | 519861 | MCCRAY, CARLA | US | | | |
| 57284 | 8404151450 | PICKWINE AB | SE | | | |
| 57285 | 8403055250 | SJOEBERG, GUNNAR | SE | | | |
| 57286 | 8404410860 | ANDERSSON, SYNNOEVE | SE | | | |
| 57287 | 8404444816 | SOEDERHOLM, GUNNEL | SE | | | |
| 57288 | 8404317030 | HERMANSSON, BENGT-AAKE | SE | | | |
| 57289 | 8404445049 | FUNELAND, PERNILLA | SE | | | |
| 57290 | 8404362487 | CEDERHOLM, ANITA | SE | | | |
| 57291 | 526465 | CABELL, CURTIS | US | | | |
| 57292 | 522810 | MCDONALD, CAROLINE AND DALTON | US | | | |
| 57293 | 523145 | NAVATSYK, DONALD A | US | | | |
| 57294 | 523150 | DEJOHN, CHRISTY A | US | | | |
| 57295 | 524160 | CREEK GROUP | US | | | |
| 57296 | 8404198550 | RYDSTROEM OVE | SE | | | |
| 57297 | 8404405674 | SUNDELIN, KARIN | SE | | | |
| 57298 | 520482 | FIELDS, SANDRA D | US | | | |
| 57299 | 520805 | BOLDEN, PORTIA | US | | | |
| 57300 | 522828 | CLARK, CAROLYN | US | | | |
| 57301 | 7470078615 | KRASNIQI, MUSA | CH | | | |
| 57302 | 522839 | BONNSTETTER, DAVID | US | | | |
| 57303 | 8404512410 | NOFELET AB | SE | | | |
| 57304 | 8404302800 | BRUER, LILLEBROR | SE | | | |
| 57305 | 8103156630 | BICEN, MACI | DK | | | |
| 57306 | 526152 | PROVENZANO, CHRISTOPHER F | US | | | |
| 57307 | 524219 | HYLTON, JACKIE D | US | | | |
| 57308 | 8905957020 | REINECKE, MATTHIAS | DE | | | |
| 57309 | 525220 | LEATHERS SR, DAVID | US | | | |
| 57310 | 524157 | BRAITHWAITE, FRANCINE D | US | | | |
| 57311 | 520092 | TEMPLE, RICHARD A | US | | | |
| 57312 | 8404276670 | BURMAN, PETER | SE | | | |
| 57313 | 519365 | SMITH, GILDA F | US | | | |
| 57314 | 520371 | MCQUEEN, RICKY R | US | | | |
| 57315 | 516600 | VIVOLA, ROBERT J | US | | | |
| 57316 | 8404399450 | ROSEN, ANDREAS | SE | | | |
| 57317 | 8404409654 | NERMANSSON, REINE | SE | | | |
| 57318 | 8700022220 | NIELSEN EXPO FOTOSERVICE | NO | | | |
| 57319 | 8404417870 | AXEN, JAN-AAKE | SE | | | |
| 57320 | 519743 | KARPUS, MARK | US | | | |
| 57321 | 8701637620 | EILERTSEN, ELIN | NO | | | |
| 57322 | 8403276000 | STAFFAN PERSSON AGENTURER HB | SE | | | |
| 57323 | 518102 | TESSIER, CRAIG | CA | | | |
| 57324 | 8905919440 | PFLANZ, LUTZ | DE | 18.27 | 18.27 | |
| 57325 | 516692 | COIA, JAMES E | US | | | |
| 57326 | 8404412125 | UPPHAERADS DROTTSSAELLSKAP | SE | | | |
| 57327 | 521085 | AYERS, OSCAR W | US | | | |
| 57328 | 518384 | LAPOINTE, MICHELLE P | US | | | |
| 57329 | 518738 | DIGREGORY, RICHARD | US | | | |
| 57330 | 8403791090 | BONA DEA | SE | | | |
| 57331 | 8404411348 | CARIS, ALMA | SE | | | |
| 57332 | 8882196630 | WHITE, SHIRLEY E | GB | | | |
| 57333 | 8404355120 | JOHANSSON, MARINA | SE | | | |
| 57334 | 521104 | SALL, JAMI N | US | | | |
| 57335 | 518745 | KESSLER, DENNIS | US | | | |
| 57336 | 8404449724 | E & F MARKETING TEAM | SE | | | |
| 57337 | 8404449984 | STAFF CONSULTING | SE | | | |
| 57338 | 8404405896 | NYLEN, JENNIFER | SE | | | |
| 57339 | 8404239500 | FREDRIKSSON, SUSANE | SE | | | |
| 57340 | 56B192 | HURLEY, NICK R | US | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57341 | 8702016486 | GNATT, FIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57342 | 8404542087 | STALL MAESTERBO AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57343 | 7000180094 | RAJAL, MARC | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57344 | 8003561632 | VREDEVELD, LINDA L | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57345 | 8003561637 | HULSMAN, GUIDO G.W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57346 | 8906150490 | HANSEN, HANS-GUENTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57347 | 8404499716 | ERICSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57348 | 8404530504 | KARLSSON, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57349 | 8404508802 | OLSSON, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57350 | 8103331355 | BENT'S AUTO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57351 | 8404531093 | MEIJER, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57352 | 564122 | KARAFFA, LESLIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57353 | 8404171500 | FLODIN, BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57354 | 8103144710 | CHRISTIANSEN, INGE LISE VIG | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57355 | 8700171130 | PETTERSEN, BJOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57356 | 8906146725 | OTTEN, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57357 | 8003542951 | LEENEN, HANS JCW | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57358 | 8003353459 | WILLEKENS, RIA MGA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57359 | 567183 | COOPER, MARC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57360 | 7370169771 | SOMOZA RIERA, ANA CARLOTA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57361 | 564639 | HOOPER, HAROLD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57362 | 8404475625 | MAXE MESSA, DANIELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57363 | 8103229700 | PEDERSEN, BENT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57364 | 592508 | ZIMROO, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57365 | 8404442704 | SVEDBERG, OERJAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57366 | 7870110296 | FRIGO, MASSIMILIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57367 | 7800003714 | RABENSTEINER, ANTON | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57368 | 566469 | ORNELAS, GILBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57369 | 8404493868 | NORDIN, KJELL OLOV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57370 | 8404498911 | LEKSANDS RIDKLUBB ULLA MORALES ADL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57371 | 7800005301 | KALLENBERG, CATHARINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57372 | 8404538881 | STAALBERG, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57373 | 8906137661 | TEMPELHOF, INGE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57374 | 8404479218 | OLSSON, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57375 | 8404475878 | SUNDSTROEM, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57376 | 7670703813 | DKAKI, HASSANE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 57377 | 8404515071 | TONY PALMQVIST FOERSAELJNING & SER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57378 | 8702054704 | KAAFJORD, MARION | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57379 | 8702062581 | BRATLIE, ANDREAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57380 | 8003557930 | FREDERIKS, MICHEL J.P.M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57381 | 8702021799 | MYREN, JOHN HALVARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57382 | 8702056341 | HANSEN, THORBJOERN GARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57383 | 564063 | BUCKLEW, FLOYD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57384 | 564071 | HURLEY, WILLIAM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57385 | 8404512564 | BERGLUND, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57386 | 8906149940 | MARTIN, MARGOT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57387 | 8906166924 | KERBER, HERMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57388 | 8906164930 | SS MARKETING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57389 | 564906 | FLEMING, DAVETA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57390 | 564907 | SMITH, TERENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57391 | 8702054702 | FRESTAD, HAROLD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57392 | 8404465376 | GARSIDE, BRIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57393 | 8404548585 | BIEHL, JOAKIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57394 | 8404408971 | ERIKSSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57395 | 8906157023 | WUEST, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57396 | 590718 | FIELD, JACQUELINE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57397 | 8404520239 | HOLLSTEN, OESTEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57398 | 8702044612 | MOERE ENEKIPRODUKTER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57399 | 8103356117 | JOHS GREGERSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57400 | 8906183236 | SUESSMUTH, BAERBEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57401 | 8404508979 | SPRINCHORN'S TV-SERVICE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57402 | 593382 | WATSON, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57403 | 7800001223 | DURANTE, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57404 | 8882715300 | MACLEOD, NEIL C | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57405 | 8906146522 | HERTEL, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57406 | 8103352504 | RASMUSSEN, ANTON A.R | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.04 | 58.04 | 0 |
| 57407 | 8906183132 | STELZIG, CARSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57408 | 8003566822 | WIJNHOFF, A.G. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57409 | 8404525494 | WITTINGFORS, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57410 | 8906184774 | REINECKE, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57411 | 592817 | LABUIK, MARLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57412 | 544220 | GARBO, ALICIA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57413 | 8905733020 | DEY, AXEL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57414 | 2019999 | JOHN, OLIVER B | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57415 | 8702096161 | HEITMANN, MONICA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57416 | 7800028789 | LUCARINI, PIERINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57417 | 8906150525 | HOLLBERG, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57418 | 8702082350 | KANCK, EIRIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57419 | 8906184042 | SPARMARKT HEINZ KRUSE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57420 | 8702016081 | STROEMBLAD, MARTHA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57421 | 8404519861 | BERGLUND, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57422 | 8404526291 | JAERHEIM BERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57423 | 566905 | PRESSLEY, HAROLD F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57424 | 566913 | BERG, KELBY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57425 | 567550 | GARTSIDE SR, AUGUST L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57426 | 8906192808 | APEL, HORST | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57427 | 591758 | VILLARREAL, MARGARITA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57428 | 592133 | WHALEY, LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57429 | 8700678970 | ROESAASBERGET, MORTEN | NO | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 |
| 57430 | 8702061213 | NILSEN, KIM THORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57431 | 8702014718 | BIVIK, ANN KRISTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57432 | 8906158540 | HILSKE, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57433 | 8003578511 | ABEYSOORIYA, K | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57434 | 563890 | HILL, JUANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57435 | 8906156716 | KIRCHER, RALPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57436 | 8702091786 | ANDERSEN, KRISTIAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57437 | 8701268540 | NILSESTUEN, LINA TONETTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57438 | 591768 | HARRIS, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57439 | 591771 | TINUCCI, TERRENCE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57440 | 8404553492 | LH DATA SERVICE AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57441 | 7370171899 | DESAYUNOS DE NEGOCIOS SLNE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57442 | 8003571263 | VERHOEKS, WILCO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57443 | 8906178159 | REINCKE, TONI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57444 | 8404523794 | ANDERSSON, AGNETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57445 | 8702088927 | OEDEGAARD, OLAF | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57446 | 593678 | CURTIN, ANESSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57447 | 8404435204 | KARLSSON, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57448 | 8404499714 | BERGMAN, ELISABETH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57449 | 564346 | KAUFMAN, JAY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57450 | 8905865190 | RUMP, BERNHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57451 | 7000188073 | FUGGER, BERNHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57452 | 8404519582 | LERSKOG, MARGARETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57453 | 8404543787 | AUVINEN, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57454 | 8404437555 | WILHELMSSON, GUNNEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57455 | 566973 | CAMPBELL, EILEEN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57456 | 567607 | LATTIMER, RANDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 |
| 57457 | 567943 | SMITH, KRISTI N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57458 | 767070216 | ROUGEAN, NATHALIE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57459 | 567581 | CAMPBELL, RAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57460 | 8404356136 | AUGUSTSSON, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57461 | 567262 | HUYNH, DAM V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57462 | 7800009107 | JANKU PETR | IT | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 57463 | 8404357213 | NILSSON, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57464 | 565422 | DRAA, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57465 | 8404491571 | KARLSSON,JONNY, JOHANSSON,GUNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57466 | 566035 | SAY, SONJA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57467 | 8702064616 | SVEREN, JOAKIM | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57468 | 566989 | KRIPKE, SHARON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57469 | 567632 | JAMESON, KIM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57470 | 8404511290 | SOEDERQVIST, ANN-CHARLOTTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57471 | 8702048808 | RASMUSSEN, STEINAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57472 | 8003556924 | TIMMERMAN, INGRID | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57473 | 8404533224 | LUDWIGSSON, RONNIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57474 | 565969 | ZANDER, GALE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57475 | 563390 | PATTERSON, BONITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57476 | 8404531006 | KLOCKARAAS, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57477 | 7800003675 | EGGER, SIGRID | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57478 | 7800004220 | LOMBARDI, ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57479 | 8404469134 | LOEB, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57480 | 8404517696 | NILSSON, PER-OLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57481 | 8404502619 | ERIKSSON, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57482 | 8003237500 | WORLD WIDE MARKETING GROUP | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57483 | 8402997160 | REIMERTZON KONSULT AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57484 | 7000108390 | THONHOFER, MARIA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57485 | 565658 | BOWERS, ZANE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57486 | 564307 | ZUEHLK, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57487 | 8702054703 | ANDREASSEN, SYNNOEVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57488 | 8404494927 | JASSURI, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57489 | 8702052850 | RISAN, ROY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57490 | 566929 | R & D GROUP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57491 | 566937 | THODE, SUSAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57492 | 567239 | MASIELLO, GAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57493 | 567878 | THORNELL, LINDA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57494 | 564201 | GUADARRAMA, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57495 | 8906139131 | DIESINGER, DANIEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57496 | 8003529977 | DIJK VAN, MARK M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57497 | 8003522391 | HOLSAPPEL GERT JAN J-C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57498 | 8404499497 | KJELLSSON, BERTH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57499 | 7770026360 | ABIONA, ADEWALE O | IE | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 57500 | 7717011896 | CAETANO, LUIS ALBERTO S | PT | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 57501 | 8701225720 | KJEXRUD, KRISTIN VARPE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57502 | 564603 | WINT, FRANCINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57503 | 564609 | LARA, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57504 | 563786 | XXXX_2009-10-12-10-57-18-0866 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57505 | 565177 | LANDEROS, GUILLERMINA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57506 | 563804 | BELL, J SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57507 | 565183 | BROWN, SHERMAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57508 | 565184 | BISEL, CRAIG D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57509 | 8906164233 | SCHIEKE, HILTRAUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57510 | 8905886560 | NELDNER, EGBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57511 | 8905870500 | SCHMIDT, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57512 | 565203 | NICKOLICH, DEBBIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57513 | 8404507859 | DAVINSKI, DAMIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57514 | 565828 | WATSON, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57515 | 566728 | COLEMAN, ALBERTA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57516 | 8404543208 | SVENSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57517 | 566445 | PAYTON, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57518 | 566760 | SMOLIC, EMIL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57519 | 566770 | BENNETT, WILLIAM B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57520 | 8404363430 | DANIELSSON, TOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57521 | 8404518512 | ANDERSSON, CHRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57522 | 8906154474 | REICHELT, ALFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57523 | 8906168270 | DUELSNER, SABRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57524 | 8003509911 | CORNELISSEN GERWIN EN HEIDIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57525 | 563874 | HAGGINS, FELECIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57526 | 592520 | DEVEOUX, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57527 | 565206 | HORTON, JIMMY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57528 | 8702054453 | KRISTOFFERSEN, ELIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57529 | 8404478232 | NILSSON, CATHARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57530 | 567331 | AMIHERE, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57531 | 567664 | CAVE, WANDAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57532 | 567662 | HAYES, SIMEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57533 | 567970 | WAGNER, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57534 | 8404499931 | ELIASSON, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57535 | 564557 | HAYNES JR, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57536 | 8404493941 | PAARENSEN, OLAVI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57537 | 8103337772 | JESSEN, LASSE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57538 | 565111 | FLAUGHER, WILLIAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57539 | 565464 | HARVEY, MONICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57540 | 8404406462 | HAGG, INGEMAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57541 | 8003558115 | VAN STEENBERGEN COMPUTERS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57542 | 8003551631 | ALDUS, MARTIN A E M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57543 | 566709 | MCALLISTER, AMAZAVR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57544 | 567351 | CHICO, MARTHA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57545 | 567545 | NEAL, JAMES H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57546 | 7670702374 | SIMO, PASCALL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57547 | 8906154477 | HENTSCHEL, HORST | DE | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 | 0 |
| 57548 | 8103336712 | MORRIS, ZANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57549 | 8404521551 | PETTERSSON, JAN OLOF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57550 | 563758 | DEJAN, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57551 | 8404494481 | OLSSON, HANS JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57552 | 565155 | MICHAEL, KIMBERLY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57553 | 8103336663 | PEARSON, PETER B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57554 | 8103327239 | HANSEN, ULLA ELLGAARD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57555 | 8404544441 | HAGSTROEM, ZENITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57556 | 594656 | JANSEN, KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57557 | 599359 | AHMEED, RASHID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57558 | 598017 | STINES, SHELLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57559 | 598021 | PASSAGLIA, SHANNON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57560 | 8003579333 | TANIS, A.J. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57561 | 594629 | DEBUS, RONALD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57562 | 8702018198 | GABRILLO, ROSE MARIE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57563 | 596480 | ADAMS II, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57564 | 8404595817 | CHAUCA, MELCHORA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57565 | 597425 | KLEIN, MELISSA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57566 | 597740 | CANTON, KAMAU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57567 | 8701960730 | AMDAL, LARS KJETIL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57568 | 8702095526 | KVINNESLAND, ASBJOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57569 | 8103342939 | JENSEN, DIANA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57570 | 7800018839 | PIETROCOLA, RODOLFO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57571 | 594970 | ESPOSITO, JOE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57572 | 595287 | MILLER, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57573 | 595595 | DOMINIC, LAWRENCE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57574 | 8003570161 | MULDERS, JOHN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57575 | 8702091673 | BYE, RONNY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57576 | 8700040740 | EILERTSEN, ELLRID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57577 | 8003571836 | VELLEMA SANDER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57578 | 8003582501 | BAGGERMAN-VLOT, LIA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57579 | 700020313 | LECHNER, HERTA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57580 | 599029 | KENNEY, AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57581 | 8906183510 | ZIMMERMANN, JACQUELINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57582 | 8003556555 | CKWHY TELE WORXX WOUTER KUIT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57583 | 596440 | JACKSON, KIMMY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57584 | 8702078650 | FOSSEN, SYNNOEVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57585 | 597686 | MCELROY, WILLIAM K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57586 | 8103356235 | JENSEN, BRIAN BJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57587 | 8702095561 | BELSETH, ROY | NO | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 57588 | 7370172735 | MILLAN DELGADO, ROSARIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57589 | 8103353604 | ST TEKNIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57590 | 594578 | SAUNDERS, JR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57591 | 594587 | EDENS, PATRICIA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57592 | 594595 | ALEXANDER, JEWELL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57593 | 594906 | WEI-SHADRICK, INNESS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57594 | 8882731735 | BLAKE, KERRY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57595 | 8882843841 | MAPFUMO, PRECIOUS | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 |
| 57596 | 596451 | LANCASTER, EBONY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57597 | 594985 | SEAFORD, AARON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57598 | 7600012714 | BOSCHESI, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57599 | 8404509075 | NORDH, LIS-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57600 | 8404580144 | BJAELEMAR, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57601 | 8906200835 | JUNCK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57602 | 598010 | HARRIS, MARK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57603 | 8103355293 | PEDERSEN, HJALTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57604 | 8404507023 | BORGH, PER OLOF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57605 | 8003585094 | BARGEMAN, J H | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57606 | 8003581864 | SCHEPERS, HELEN H H B | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57607 | 8003582519 | KOUTSTAAL-BLANKEN, ELSBETH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57608 | 8404492742 | JOHANSSON, KARL-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57609 | 596148 | JOHNSON, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57610 | 8404590613 | JANSSON, GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57611 | 599032 | VOGRIG, MAUREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57612 | 8103349941 | LUND, PETER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57613 | 8404554671 | ERNSTOLOF EKH KOMMANDITBOLAG KB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57614 | 595937 | PETERSON, GRETHE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57615 | 8404581992 | OLSSON, BARBRO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57616 | 596884 | WILLIS, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57617 | 596890 | BEMENT, KENNY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57618 | 597540 | FITZGERALD, MARILYN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57619 | 8404576653 | JOHANSSON, ULF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57620 | 598464 | CRAIG, RANDALL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57621 | 599137 | GODFREY, LYNNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57622 | 8702043797 | KARLSEN, OEYVIND H | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57623 | 8702079748 | TVEITEN, BERIT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57624 | 8404531113 | INTERFACE SYSTEMS AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57625 | 8702060218 | SLETTEN, AINA BUSCH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57626 | 597232 | REEDY, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57627 | 8404613353 | EKLUND/ANDERS, MATTSSON/CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57628 | 8882701202 | LINDSAY, ANDREA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57629 | 598487 | MCCLEAN, KRISTEN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57630 | 8003334003 | DE ROSSI, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 57631 | 598784 | KELLOGG, KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57632 | 8003572501 | R. SNITSELAAR PROMOTIONS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57633 | 595979 | HODGE-MORGAN, DEBORAH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57634 | 596025 | HALE, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57635 | 8702067370 | SVENSEN, THOMAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57636 | 594470 | PRESLEY, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57637 | 8906169002 | BENETT, PETER / SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57638 | 8906152705 | SCHICKMANN, ULLRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57639 | 596835 | HEIDEMAN, HANNAH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57640 | 596836 | GLASSCOCK, RAND D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57641 | 597153 | KAMRANY, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57642 | 7800028430 | ZENI, ANDREAS | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57643 | 594702 | WOLFF, LORETTA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57644 | 8103353384 | MOHR, ARNE A M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57645 | 595312 | CAMPBELL, DIANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57646 | 595320 | DAY, JASON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57647 | 595331 | PETROPOULOS, ANTONIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57648 | 595333 | FRAZIER, CLENETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57649 | 8702070131 | HENRIKSEN, SONJA HELEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57650 | 8103144680 | JENSEN, BO M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57651 | 8404532394 | PRESTERA AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57652 | 596531 | SWARTZ, STACEY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57653 | 8882715658 | DEWIJ, HASNAIN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57654 | 598113 | GALITZIN, LEON LEV | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57655 | 598431 | ALVAREZ, JEANETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57656 | 599081 | WILL, DANIEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57657 | 8702096164 | KORNELIUSSEN, ELEONOR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57658 | 8404576371 | HERMAN, THORELL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57659 | 596568 | LOVE, TROY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57660 | 7000088193 | ZWINGER, MARIA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57661 | 598133 | HOLMES, CHRIS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57662 | 8103355944 | SCHULTZ, HELLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57663 | 7800010665 | DE VINCENZI, ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57664 | 8702088946 | BAKJORD, BJOERG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57665 | 8906213965 | FIRST AID FOR WONDERFUL NATURE DE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57666 | 592570 | LIEBENTHAL, JOHN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57667 | 8702069342 | ROEMR, TOM FREDRIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57668 | 8404561261 | STENBERG RUDQVIST, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57669 | 594099 | HAYES, KYLE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57670 | 592582 | MUSTONEN, JUHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57671 | 8404546751 | MELIN, ANNICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57672 | 8003578361 | TONCH, R | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57673 | 8404463524 | HERRLANDER, SOFIA SJOEBLOM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57674 | 592582 | AUGER, AUSTIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57675 | 592587 | OVER THE RAINBOW AND ASSOC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57676 | 8882703428 | HORE, PETER K | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57677 | 7670700900 | CHANSON, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 57678 | 591543 | MALLICOTE, LAURIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57679 | 599771 | EGBERS, ROBERT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57680 | 7670700604 | MARIE-SAINTE, JEAN-JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 128.56 | 128.56 | 0 | 0 | 0 | 0 |
| 57681 | 8103350781 | SANDOVAL, ROBERT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57682 | 8404520669 | KNUDSØ MUSIKIMPORT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57683 | 591239 | OLOFSSON, ANITHA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57684 | 591244 | JACKSON, LAURIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57685 | 8906184063 | DAVIS, JOE S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57686 | 8906184063 | OLSCHNER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57687 | 8702055273 | SÆTERENG, JANNE METTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.91 | 19.91 | 0 |
| 57688 | 592602 | CRUZ, RYAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57689 | 8404525527 | DEILERT, ARNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57690 | 8404474787 | BERGSLAGENS EL & KYLSERVICE AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57691 | 8702087607 | KJETLAND, ELIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57692 | 592832 | WARD, RONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57693 | 8003572166 | SCHAAP LEONIS, ANGELA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57694 | 8701147470 | JOHANSEN, LISE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57695 | 8706678290 | AANNERUD GEIR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57696 | 593434 | FRASER, LINDA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57697 | 8003569681 | BIESHAAR, BART | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57698 | 8002828435 | LATTANZI, PATRIZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57699 | 8404498282 | NILSSON, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57700 | 8404502245 | TILLMAN, SUSANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57701 | 8906178226 | HERMANN, MAREIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57702 | 8702066710 | HAUGEN, MONA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57703 | 8003566691 | KUNKELS, LEONARD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57704 | 590792 | DOKKEN, TOM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57705 | 591969 | CHASTON, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57706 | 591534 | WELLS, CHARLES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57707 | 8882635010 | SMITH, JONATHAN G | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57708 | 8404586900 | ROSE, IHNO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57709 | 8003571857 | MUILWIJK, STEFAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57710 | 592542 | CHRIQUI, THERESE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57711 | 7800012031 | MUNELLI, ANTONIETTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57712 | 7800016630 | FLEISCHMANN, MARIANNE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57713 | 8404515751 | MAGNUSSON, LARS-GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57714 | 8404589662 | ALSTERMARK, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57715 | 594121 | COX, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57716 | 8906184125 | PITTEL, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57717 | 8404562191 | OLSSON, HAAKAN & CATARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57718 | 8702088922 | TOUAREG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57719 | 7800024898 | DE SANCTIS, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57720 | 8404594634 | NILSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57721 | 8702011965 | DAHLE, TORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57722 | 589256 | RAYMOND, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57723 | 8404520333 | OESTBERG, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57724 | 590307 | PETERSON, CHASE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57725 | 590308 | HOLDAWAY, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57726 | 590637 | BORST-SMITH, JANICE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57727 | 8404517786 | THYNI, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57728 | 8906143061 | WEIDEMANN, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57729 | 8404528827 | FRIDOLF, GORGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57730 | 593824 | THOMAS, KAREN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57731 | 8702025432 | LIANES, FRANK ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57732 | 593621 | SODERQUIST, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57733 | 592746 | ORTEGA, ANTHONY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57734 | 8701110520 | ALBJERK, LIV INGER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57735 | 593650 | TUBBS, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57736 | 593656 | BRYANT, CYNTHIA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57737 | 8103354574 | MADSEN, VIBEKE VM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57738 | 8702087027 | BRENCHLEY, KIM LESLIE | NO | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 57739 | 8070045197 | VISSERS, JOEY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57740 | 595507 | HOPPE, JANETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57741 | 8003576676 | BHAGELOE, SOERADJ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57742 | 8906153766 | TEISTLER, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57743 | 561467 | WEAVER, STEPHEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57744 | 592111 | DADE, H LUCILE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57745 | 592971 | LYNCH, CRAIG A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57746 | 8402479850 | BLOHM JESSICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57747 | 7670678778 | SAMBA-MBAKI, VERONIQUE-DORIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57748 | 8870132398 | STANFIELD, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57749 | 8404550185 | ROTH, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57750 | 591992 | JOHNSON, GOLDA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57751 | 8404594571 | OTTSJOE, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57752 | 8870132398 | FRANKLIN, MURIAL RATMESWARY | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 57753 | 593236 | SUTTON, CATHERINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57754 | 8404593353 | PERSSON, JILL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57755 | 8003555530 | BOEDER, ANDRE A.J. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57756 | 592027 | ZYCH, STEPHEN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57757 | 8404275810 | LARS THOR KOMMUNIKATION | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57758 | 8103353741 | STELLA CONSULTING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57759 | 590612 | WOOLSLAYER, EARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57760 | 590248 | ALAILIMA, FALEOLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57761 | 591330 | MALLOY, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57762 | 591660 | ZANGARI, VINCENT F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57763 | 7000195740 | KRILL, MANFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57764 | 8404547311 | RS BILSERVICE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57765 | 8404548936 | BYLUND, RUBIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57766 | 8906180300 | MUCKLISCH, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57767 | 589880 | SMITH, DALE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 |
| 57768 | 8003568795 | RAYMONDAKINBODE, NURUDEEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57769 | 8404536839 | HELLMAN, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57770 | 8003569951 | BOEDER, JACO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57771 | 8906191292 | EICH, ALFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57772 | 8702044408 | BREVIK, JOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57773 | 8906166816 | NAPOLEONI, CINZIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57774 | 8906162702 | BEEKMAN, NANNIE F.P | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57775 | 573627 | BOSKOW, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57776 | 8003538161 | GRAUMANS, MONIQUE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57777 | 569045 | ATSALAKIS, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57778 | 570998 | WASIL, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57779 | 571337 | STELLPFLUG, CRAIG B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57780 | 571336 | MANCINI, ANGELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57781 | 571338 | GREEN, VIRGINA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57782 | 571346 | FLOHR, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57783 | 8003555957 | DORKAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57784 | 571996 | SANGER, ANDREW P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57785 | 7670710239 | HUÉLOU, STEVEN J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57786 | 572960 | MCGHEE, MICHAEL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57787 | 572619 | SCOTT, AMY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57788 | 569062 | MITCHELL, ANNETTE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57789 | 569075 | URRIS, JEFF S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57790 | 570051 | JANSEN, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57791 | 571022 | JONES, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57792 | 8404479598 | JOENSSONS SERVICESTATION I SIMRISHJSE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57793 | 571691 | MARTIN, GEORGIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57794 | 8404544643 | KJELLGREN, TORBJORN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57795 | 573307 | MCDERMOTT, CLAIRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57796 | 573665 | HOLMES JR, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57797 | 573666 | SALERNO, GLENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57798 | 8701470670 | JOHANSEN, BJOERN MORGAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57799 | 572953 | DEGRAW, DOUG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57800 | 570975 | TATE, CHERI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57801 | 8103330843 | ENICOM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57802 | 8702045169 | FORSBERG, RUNE WERNER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57803 | 568979 | RUFFIN, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57804 | 8404478213 | LARSSON, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57805 | 570631 | CROCKEN, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57806 | 8906149700 | RUEGE, AIKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57807 | 571941 | EDWARDS, LORETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57808 | 8003561642 | WYLENS, MARTINE MHG | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57809 | 8003561674 | KAPTEYN,RON, KAPTEYN,CAROLINE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57810 | 569002 | THIELBAR, RODDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57611 | 569370 | DUTCHER, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57612 | 573621 | SERIOSA, ALLAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57613 | 8404474349 | SUNDELL, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57614 | 572034 | GREENE, MARK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57615 | 8003561493 | NATHIE, MOENISH M.C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57616 | 569013 | CLARK, JUDI G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57617 | 8102903080 | AASEN, ROBERT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57618 | 569387 | PITTMAN, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57619 | 8702053090 | ENGEJORDET, KAI DAVID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57620 | 570019 | TROUT, SHERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57621 | 8404533316 | KRISTIANSSON, AGNETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57622 | 571331 | BURKS, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57623 | 8103346107 | CHRISTENSEN, POUL RICHARD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57624 | 6906155080 | KUEHN, SORINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57625 | 572298 | PARRISH, CHRYSTALINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57626 | 570317 | SINGLER, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57627 | 8702046084 | HYLLAND, ELIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57628 | 8003559153 | ALSEM, ROB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57629 | 8404550299 | BLIXT, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57630 | 8003570913 | HOUBEN, RUBEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57631 | 576547 | MICHELSON, VICKI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57632 | 8404239370 | HULTMAN, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57633 | 578096 | POOLE, R MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57634 | 8702046019 | VILLAND, JORUNN SOLBERG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57635 | 574364 | WEEKS, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57636 | 8404546691 | SOERENSEN, INGA-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57637 | 577197 | GATAN, FLORDELINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57638 | 578126 | SPINK, JOSHUA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57639 | 8906149701 | GRAAP, DANIELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57640 | 8103349602 | TROLLE LOUISE, ANDERSEN ALLAN FOLDI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57641 | 8882275240 | SURRIDGE, GRANT | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57642 | 574399 | SHEA, SALLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57643 | 8870130343 | MCGUINNESS, ARTHUR K | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57644 | 8906187265 | BODIN-TUELIN, BEATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57645 | 8103347711 | JYTTE ROEBOE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57646 | 8404543983 | SANDGREN, BENNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57647 | 578134 | STEWART, MELINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57648 | 8404516271 | FALTIN, CECILIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57649 | 8702043132 | KANESTROEM, ERLING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57650 | 576303 | HILL, SHANE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57651 | 8404472775 | BRANDQVIST, LARS-GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57652 | 8404551448 | HOEGMARK, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57653 | 8906174010 | MUELLER, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57654 | 573044 | ROSS, RONNIE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57655 | 572038 | BAKER, SHELLY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57656 | 8404500271 | JOENSSON, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57657 | 568776 | SMITH, SEAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57658 | 569456 | ALAURAN, GEORGIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57659 | 569461 | WEBER, DAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57660 | 8403359760 | AASTROEM, GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57661 | 8906150315 | KRAHMER, CHRISTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57662 | 8404500235 | CHAMMAS, JOEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57663 | 8103331840 | BUCH, MATHIAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57664 | 573730 | TERRELL, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57665 | 570109 | WEEKS, LAMEKA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57666 | 574660 | SQUALLI, FATMA-ZOHRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57667 | 572407 | DEAL, CLARENCE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57668 | 8404466538 | BOART, THERESE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57669 | 2030237 | WOODYARD, THELMA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57670 | 8882715362 | ROTARY CLUB OF TOWCESTER | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57671 | 8882715371 | CAMERON, LINDSEY T | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57672 | 7570030521 | SEWOBA-SHUDZEKA, GODHEART | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57673 | 8404502844 | ERICSSON, MARITHA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57674 | 575268 | NGUYEN, HUYEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57675 | 575929 | BACON, SHELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57676 | 576216 | GRANT, RONALD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57677 | 8404592481 | JOHANSSON, CHRISTOPHER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57678 | 8404401481 | DALESSANDRO, MARIO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57679 | 577151 | SMITH, CEVONE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57680 | 570757 | MALIA, P. TERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57681 | 8003237770 | RUITER, JOLANDA J.M. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57682 | 8404525867 | RODIN ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57683 | 8404513021 | ROOS, BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57684 | 8905945430 | BERTMANN, DANIEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57685 | 8906140794 | WERNER, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57686 | 545958 | MENDES, CLAYTON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57687 | 8003282340 | ZENDING DER GEREFORMEERDE GEMEE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57688 | 543085 | PIELA, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57689 | 543146 | BEAN, LATONYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57690 | 8906140798 | JEANNETTE, STEPHAN & LINS, SARAH-CHI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57691 | 543997 | SEPULVEDA, SHARON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57692 | 543052 | ROWLEY, MARGARET E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57693 | 546996 | NELSON, MISSY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57694 | 8905803560 | PFARR, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57695 | 547304 | MARKOWITZ, CHERYL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57696 | 568845 | BROWN, JEROME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57697 | 568819 | FLAITZ, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57698 | 8700075120 | ONSAGER, SVERRE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57699 | 570149 | LUNENG, KATHERINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57700 | 7800007801 | DE CECCO, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57701 | 571439 | NOVEMBER, SHERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57702 | 571777 | SHOEFFLER, RAQUEL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57703 | 572099 | SISSON, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57905 | 573416 | SHIMAMOTO, BEVERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57906 | 8404492875 | ANDERSTEDT, MAUD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57907 | 8404375974 | AC GREEN INTERNATIONAL HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57908 | 8404165160 | BJOERNER, TOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57909 | 546898 | BAGSHAW, HADLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57910 | 8906138041 | LUEDERITZ, HEIDRUN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57911 | 542592 | WATSON, SONIA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57912 | 545232 | FLORES, ERIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57913 | 7000141216 | VENNEKER, ROB | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57914 | 545559 | BOLES, BETTY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57915 | 8103334287 | ANDERSEN, KIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57916 | 8103245220 | RASMUSSEN, OLE D | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57917 | 546905 | ROSSOMANDO, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57918 | 8701544760 | HAMRE, DAVID ENGENES | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57919 | 8404462014 | AUDIO SWEDEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57920 | 543123 | BASILE, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57921 | 545593 | NAYLOR, FAYE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57922 | 571810 | SHISLER, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57923 | 8404406515 | JOHANSSON, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57924 | 8404465929 | OTTOSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57925 | 8003237760 | ZWOFERINK, JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57926 | 7370117936 | VALLE BAJANA, LORENA MARIUZI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57927 | 542576 | SNELL, NOIL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57928 | 8403565670 | ENGLUND, OLIVIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57929 | 543103 | MANGOLD, DANIEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57930 | 544291 | RUPEL, JOYE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57931 | 544294 | MOORE, ANNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57932 | 545612 | NATCHEZ-PORT GIBSON DISTRICT AME CI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57933 | 545962 | CANNON, MOSHAMBA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57934 | 8906142430 | FRIEBEL, CORINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57935 | 8404527006 | HANSELL, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57936 | 7800019831 | SCHLEICH, BRIGITTE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57937 | 8906153447 | LEWANDOWSKI, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57938 | 571209 | JACKSON, BOBBY JO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57939 | 8702051489 | HENRIKSEN, NINA SUSANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57940 | 8404562423 | THORELL, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57941 | 8103345953 | HANBERG, KURT ROERDAM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57942 | 8404562163 | LARSSON, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57943 | 7800004920 | VESCHETTI, CLAUDIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57944 | 8003557483 | DUCKERS, REMCO R.H.G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57945 | 8702042908 | GUSTAFSSON, DOUGLAS EDWARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57946 | 8702072031 | SUNDHEIM, INGA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57947 | 571464 | HOLECKO, MATTHEW M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57948 | 8404533894 | GUSTAFSSON, JESSICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57949 | 568911 | WYMAN, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57950 | 8906139395 | SCHMIDT, HANS RUDOLF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57951 | 572545 | ALLEN, MELODY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57952 | 8404477777 | WALLMAN, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57953 | 8906162296 | FETTE, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57954 | 8702015696 | TANGEN, TORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57955 | 8404461993 | DUNDER, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57956 | 8404476055 | WIKTORSSON, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57957 | 7800012600 | TOSTI, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57958 | 8701631370 | HARTVEDT, TONE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57959 | 8404536926 | SELLBERG, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57960 | 575707 | NEWBY, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57961 | 8404355726 | IDE KONSULTEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57962 | 8404537060 | FOJO MARKNAD & REKLAM HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57963 | 8404492133 | ROOS, RICKARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57964 | 8404544001 | LINDER, SARA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57965 | 570174 | ACKERMAN, CATHERINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57966 | 570838 | MANN, THOMAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57967 | 8882209230 | SALISBURY- HIGGS, DAVID | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57968 | 572134 | LOCKLEAR, BEVERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57969 | 8905868500 | TEAM VISION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57970 | 8103330991 | RETSLOV, KENNETH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57971 | 569248 | MARTINEZ, DELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57972 | 570198 | FORDE, CHERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57973 | 570855 | RATTAZZI, BRIAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57974 | 8404526233 | SEVERIN, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57975 | 571492 | ZIEGELER, SALLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57976 | 569601 | HARDING, KENDRA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57977 | 572153 | FRASER, NICHOLAS H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57978 | 572808 | ALVAREZ, JAMES D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57979 | 8404478830 | ANDERSSON, KRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57980 | 569258 | MONTY, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57981 | 569571 | MCGADY, DENNIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57982 | 569903 | SMITH-MAZOLA, DWANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57983 | 569911 | NORWOOD, SHAMEQUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57984 | 8404527362 | BJOERK, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57985 | 8702012343 | HOLSEN, KJELL GUNNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57986 | 8404519427 | NOREN, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57987 | 8003512751 | PRANGSMA, AGNES A J M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57988 | 571802 | FRESNEL, EDELYNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57989 | 7000185572 | LEX, JUERGEN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57990 | 8702014053 | FREKOEY, HELGE R | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57991 | 561215 | CONROD, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57992 | 558636 | PERKINS, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57993 | 559309 | MAZIARZ, JOSEPH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57994 | 559639 | CLARK, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57995 | 8404404247 | WRETLING, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57996 | 8404472723 | JOHNSON, FANNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57997 | 561627 | HAYNES, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57998 | 8404538622 | LAURSEN, ANN-SOFI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57999 | 840450646 | BJOERNSSON, ANETTE | SE | | | | | | | | | | | 0 | 0 |
| 58000 | 8404528613 | HANSER, TOMAS | SE | | | | | | | | | | | 0 | 0 |
| 58001 | 8404507967 | MARKLUND, JOHAN | SE | | | | | | | | | | | 0 | 0 |
| 58002 | 8404497087 | GRUNDSTROEM, KARL-P | SE | | | | | | | | | | | 0 | 0 |
| 58003 | 8701545620 | PETTERSEN, PER E | NO | | | | | | | | | | | 0 | 0 |
| 58004 | 562562 | PARUM, JAMES C | US | | | | | | | | | | | 0 | 0 |
| 58005 | 560338 | OWENS, ISAAC | US | | | | | | | | | | | 16.04 | 16.04 |
| 58006 | 560988 | MORSBACH, VIC | US | | | | | | | | | | | 0 | 0 |
| 58007 | 8003530501 | SOPLANIT, GIOVANNI G | NL | | | | | | | | | | | 0 | 0 |
| 58008 | 562608 | KEGLEY, DIANE | US | | | | | | | | | | | 0 | 0 |
| 58009 | 8404533185 | ERIKSSON, SONJA | SE | | | | | | | | | | | 0 | 0 |
| 58010 | 8701966220 | ANDERSON, ANITA | NO | | | | | | | | | | | 0 | 0 |
| 58011 | 8404164940 | REHN, KRISTER | SE | | | | | | | | | | | 0 | 0 |
| 58012 | 7670707108 | MORVANT, MATTHIEU | FR | | | | | | | | | | | 0 | 0 |
| 58013 | 8404499013 | ENGKVIST, LOUISE | SE | | | | | | | | | | | 0 | 0 |
| 58014 | 8404499014 | ENGKVIST, GERD | SE | | | | | | | | | | | 0 | 0 |
| 58015 | 8404531061 | BADEA, CLAUDIU | SE | | | | | | | | | | | 0 | 0 |
| 58016 | 8404114710 | NORDSTROM, LINDA | SE | | | | | | | | | | | 0 | 0 |
| 58017 | 559957 | WARREN, EDWARD | US | | | | | | | | | | | 0 | 0 |
| 58018 | 574434 | BRACEY, SUSANNE | CA | | | | | | | | | | | 0 | 0 |
| 58019 | 7670705671 | PIQUET, YOHANN | FR | | | | | | | | | | | 0 | 0 |
| 58020 | 8404531990 | JOHANSSON, CHRISTER, JOHANSSON, NI | SE | | | | | | | | | | | 0 | 0 |
| 58021 | 558568 | RENDON JR, GILBERTO | US | | | | | | | | | | | 0 | 0 |
| 58022 | 559247 | ZURCHER, THOMAS | US | | | | | | | | | | | 0 | 0 |
| 58023 | 559922 | WENTE, NATHAN D | US | | | | | | | | | | | 0 | 0 |
| 58024 | 8404492643 | LUNDGREN, TONY | SE | | | | | | | | | | | 0 | 0 |
| 58025 | 561238 | URQUIDEZ, JOEL | US | | | | | | | | | | | 0 | 0 |
| 58026 | 562220 | CHIN, CHARMAINE | US | | | | | | | | | | | 0 | 0 |
| 58027 | 562226 | GREER, KENYATTA B | US | | | | | | | | | | | 0 | 0 |
| 58028 | 558945 | SNOW, JOEL S | US | | | | | | | | | | | 0 | 0 |
| 58029 | 8003551501 | THOMASSEN, ELLIS | NL | | | | | | | | | | | 0 | 0 |
| 58030 | 559952 | DUDLEY, SCOTT R | US | | | | | | | | | | | 0 | 0 |
| 58031 | 8701210000 | NILSEN, HARALD WOLLEBAEK | NO | | | | | | | | | | | 0 | 0 |
| 58032 | 561263 | MCMILLON, J LANCE | US | | | | | | | | | | | 0 | 0 |
| 58033 | 562234 | GEE, ANGELIC | US | | | | | | | | | | | 0 | 0 |
| 58034 | 562238 | GEORGE, MALVA E | US | | | | | | | | | | | 0 | 0 |
| 58035 | 8404465235 | MAGNUSSON, CAMILLA | SE | | | | | | | | | | | 0 | 0 |
| 58036 | 558620 | JACOBSEN, CHARLES A | US | | | | | | | | | | | 0 | 0 |
| 58037 | 560292 | REED, CAROL A | US | | | | | | | | | | | 0 | 0 |
| 58038 | 8404507858 | HOLMGREN, ANN CHARLOTT | SE | | | | | | | | | | | 0 | 0 |
| 58039 | 561282 | CASTANEDA, JOSE GILBERTO | US | | | | | | | | | | | 0 | 0 |
| 58040 | 561607 | THOMPSON, MICHELLE L | US | | | | | | | | | | | 0 | 0 |
| 58041 | 8404496204 | HOLMGREN, LOTTA | SE | | | | | | | | | | | 0 | 0 |
| 58042 | 562577 | HIGNOJOS, OLIVIA | US | | | | | | | | | | | 0 | 0 |
| 58043 | 559255 | CHAVEZ, ROY R | US | | | | | | | | | | | 0 | 0 |
| 58044 | 558775 | LATHAM, MELISSA | US | | | | | | | | | | | 0 | 0 |
| 58045 | 563369 | GANO, JOSEPH L | US | | | | | | | | | | | 0 | 0 |
| 58046 | 8906153824 | GOEDECKE, HELMUT | DE | | | | | | | | | | | 0 | 0 |
| 58047 | 7800007635 | CAVALLARO, SALVATORE | IT | | | | | | | | | | | 0 | 0 |
| 58048 | 8404521963 | ANDERSSON, SARA | SE | | | | | | | | | | | 0 | 0 |
| 58049 | 559777 | BORJA, ROMAN | US | | | | | | | | | | | 0 | 0 |
| 58050 | 8906156624 | AST-TELEKOMUNIKATION | DE | | | | | | | | | | | 0 | 0 |
| 58051 | 7000171089 | LANGEDER, PAUL | AT | | | | | | | | | | | 0 | 0 |
| 58052 | 8404375520 | NILSSON, YLVA | SE | | | | | | | | | | | 0 | 0 |
| 58053 | 8404495057 | DOWKLINT, BYGG KOEKSRENOVERING | SE | | | | | | | | | | | 0 | 0 |
| 58054 | 8702013549 | OLSEN, TOVE IRENE | NO | | | | | | | | | | | 0 | 0 |
| 58055 | 8404494873 | ALL ANTENNER HB | SE | | | | | | | | | | | 0 | 0 |
| 58056 | 8906160476 | PETER, VOLKER | DE | | | | | | | | | | | 0 | 0 |
| 58057 | 563046 | ELALI, WASIM D | US | | | | | | | | | | | 0 | 0 |
| 58058 | 8003560113 | ETCN ELLEN LAGERVELD | NL | | | | | | | | | | | 0 | 0 |
| 58059 | 559111 | ANTONELL JR, GEORGE F | US | | | | | | | | | | | 0 | 0 |
| 58060 | 560128 | PALMESE, TANFIRIO J | US | | | | | | | | | | | 0 | 0 |
| 58061 | 8906138436 | GALKE, WERNER | DE | | | | | | | | | | | 0 | 0 |
| 58062 | 562737 | BAUGHMAN, EVE | US | | | | | | | | | | | 0 | 0 |
| 58063 | 563408 | PINA, ZOILA | US | | | | | | | | | | | 0 | 0 |
| 58064 | 559815 | JAMERSON, CHARLES | US | | | | | | | | | | | 0 | 0 |
| 58065 | 560484 | MOORE, KEVIN B | US | | | | | | | | | | | 0 | 0 |
| 58066 | 561134 | RODGERS, MICHAEL SCOTT | US | | | | | | | | | | | 0 | 0 |
| 58067 | 7800009243 | WEBER, BIRGIT | IT | | | | | | | | | | | 0 | 0 |
| 58068 | 8404521922 | PANFILM | SE | | | | | | | | | | | 0 | 0 |
| 58069 | 561456 | MCKNEELY, F BRYANT | US | | | | | | | | | | | 0 | 0 |
| 58070 | 597242 | IMMORMINO, LEONARD | US | | | | | | | | | | | 0 | 0 |
| 58071 | 563036 | CASTRO, DANNY T | US | | | | | | | | | | | 0 | 0 |
| 58072 | 8404521029 | GRANQUIST, CHRISTIAN | SE | | | | | | | | | | | 0 | 0 |
| 58073 | 8404528003 | GRUFMAN, HANS | SE | | | | | | | | | | | 0 | 0 |
| 58074 | 7800004371 | ZANDRI, FRANCA | IT | | | | | | | | | | | 0 | 0 |
| 58075 | 8404463474 | MOULD, STEVEN | SE | | | | | | | | | | | 0 | 0 |
| 58076 | 8404542005 | BJOERK, PETER | SE | | | | | | | | | | | 0 | 0 |
| 58077 | 8702022079 | ULVESAETER, TRINE JOHANNE | NO | | | | | | | | | | | 0 | 0 |
| 58078 | 7800003674 | GAMPER, PETRA | IT | | | | | | | | | | | 0 | 0 |
| 58079 | 8906139976 | SCHUMACHA, ERNST | DE | | | | | | | | | | | 0 | 0 |
| 58080 | 8404442783 | WIDEN, MARCUS | SE | | | | | | | | | | | 0 | 0 |
| 58081 | 8404494559 | NORMANN, ANDREAS | SE | | | | | | | | | | | 0 | 0 |
| 58082 | 562964 | WATERS, SHIRLEY | US | | | | | | | | | | | 0 | 0 |
| 58083 | 8103331563 | SOERENSEN, RIKKE, HENRIKSEN, KENNE | DK | | | | | | | | | | | 0 | 0 |
| 58084 | 8003413070 | SPAAPEN, WIEGER W.B | NL | | | | | | | | | | | 0 | 0 |
| 58085 | 8003558870 | KOMAN, ESTHER & HUBRECHT H.K | NL | | | | | | | | | | | 0 | 0 |
| 58086 | 561043 | TOOTHAKER, JEFFREY E | US | | | | | | | | | | | 0 | 0 |
| 58087 | 561057 | WEEMS, DORINE | US | | | | | | | | | | | 0 | 0 |
| 58088 | 8404516287 | PETTERSSON STANLEY | SE | | | | | | | | | | | 0 | 0 |
| 58089 | 563005 | RENTERIA, MARIA G | US | | | | | | | | | | | 0 | 0 |
| 58090 | 558340 | GRISWOLD, ADAM L | US | | | | | | | | | | | 0 | 0 |
| 58091 | 8404531291 | SODERQVIST, LEIF & YVONNE | SE | | | | | | | | | | | 0 | 0 |
| 58092 | 7800011632 | BOSCOLO, MICHELE | IT | | | | | | | | | | | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58093 | 559403 | ESTRADA, DANIELLA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58094 | 559418 | LOHSE, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58095 | 8103344073 | POULSEN, KARSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58096 | 560758 | FINNEGAN, MIKE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58097 | 8701644030 | APC KONSULTERING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58098 | 8404365226 | LUNDGREN, AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58099 | 577048 | ELLIS, JUDITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58100 | 562497 | WILLIAMS, BLAIR T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58101 | 8404543639 | PAINTBALL NO 1 | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58102 | 8003556097 | KOOPS, JOLANDE J J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58103 | 8003544741 | MEIJER, RENE R | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58104 | 8906168855 | WEIHE, STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58105 | 8702064603 | LOEKEN, BRITT-MARIT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58106 | 575144 | WAKEFIELD, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58107 | 8404519791 | HENRYSSON, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58108 | 8404513307 | PETTERSSON, STINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58109 | 810335457 | RASMUSSEN, HARRIET HR | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58110 | 8702041883 | BERGEM, OEYSTEIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58111 | 574168 | SMITH, JENNIFER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58112 | 8404298620 | ROOS, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58113 | 574161 | CAMPBELL, G ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58114 | 8404565371 | SAVELA, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58115 | 8702060063 | HOEM, MONICA RENATE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58116 | 577961 | CROWLEY, BARBARA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58117 | 578294 | BACHTEL, THERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58118 | 574225 | ROBINSON, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58119 | 8870132860 | HOWELL, DENZLE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58120 | 8404410658 | LARSSON, CHARLOTTE | SE | 0 | 0 | 0 | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 |
| 58121 | 8906193500 | KAEMPF, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58122 | 8404500236 | YACOUB, JACK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58123 | 7000185900 | FRAUSCHER, FERDINAND | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58124 | 8906150995 | PFEIFFER, HELENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58125 | 574851 | RAMIREZ, HENRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58126 | 8906142182 | POLLMANN, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58127 | 562116 | GRAHAM, ROBERT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58128 | 7800022557 | SABBI, GIUSEPPA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58129 | 8103116940 | ARIYANAYAGAM, FRANKLIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58130 | 7000175424 | MAG WEHMEIER, FRIEDERIKE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58131 | 8906142196 | STEGEMANN, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58132 | 574125 | JORDAN, LANDON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58133 | 8906187269 | LACINA, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58134 | 7800004326 | GENTILI, DANIELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58135 | 8404166750 | BRANSMO, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58136 | 8702067740 | RIASAASEN HANDEL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58137 | 8404521509 | YNGVESSON, YVONNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58138 | 574799 | WOODSIDE, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58139 | 7000188241 | MARCZINYAS, WOLFGANG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58140 | 578638 | REAVIS, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58141 | 8003552141 | ARMA.MONTAGE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58142 | 578563 | TAYLOR, ALEXANDER H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58143 | 578669 | LAMBERT, GLORY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58144 | 575758 | VENTURA, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58145 | 8404530503 | GYNNESTAM, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58146 | 576984 | JENKINS, MYRON&TAMARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58147 | 8906187270 | HELMLING, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58148 | 8003553306 | PALS, ANITA ACM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58149 | 8003504071 | SELASSA, MILVA M A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58150 | 8906170903 | SCHMITT, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58151 | 8906157793 | ZARTENAR, INGEBORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.14 | 12.14 | 0 |
| 58152 | 8404435358 | JOHANSSON, TANJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58153 | 562149 | WILLIAMS, DEBORAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58154 | 8404502092 | BERGKVIST, ANN-CATRINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58155 | 7800016948 | SICARI, LUANA & LAMANNA, MARIA FRANC | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58156 | 576507 | ERIN-SPINNEY, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58157 | 8906151344 | BERNAROLI/EZIO, LUEHMANN-BAUDACUA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58158 | 563456 | GIBSON, PATTIANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58159 | 8103152370 | LAURSEN, KIM V | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58160 | 8404497085 | HAAGLIN, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58161 | 560518 | FOOTE, PAIGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58162 | 8103333013 | CHRISTOPHERSEN, LONNIE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58163 | 561169 | DAVIS, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58164 | 561172 | SALCIDO, RENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58165 | 577991 | BARNES, JASON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58166 | 562148 | JOHNSON, STANLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58167 | 573993 | NELSON, TRACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58168 | 562460 | REICHARDT, KATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58169 | 562006 | DIXON, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58170 | 558855 | MORGAN, NANCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58171 | 8702048872 | LYSETH ODDVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58172 | 8003533071 | VELTINK, GERWIN G J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58173 | 8906157402 | MUELLER, WOLFRAM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58174 | 8404440049 | FLYSTAM, NICKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58175 | 8906157648 | WINTEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58176 | 560858 | WILSON, HAROLD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58177 | 7000187760 | ANDERLE, EVELINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58178 | 559903 | OGO, MARGARET J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58179 | 8702048303 | ODDVAR TYRIBAKKEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58180 | 8003562688 | HAMELBERG, JENSE J.C.J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58181 | 575369 | MADSEN, EVAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58182 | 8003552211 | HENDRIKS, BART-JAN B J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58183 | 574244 | RICE, CHRISTIE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58184 | 8906140875 | KESTEL, ANTON | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58185 | 8003504351 | VROOM, HARRIETTE H W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58186 | 8003504341 | VROOM, MERELYN M.S | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58187 | 8003553912 | HOLSAPPEL, ANKE A B | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58188 | 7000195123 | LANGHANS, RENE' | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58189 | 8003563244 | LANGKRUIS, CARRY C C C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58190 | 5577692 | CHILDREN OF ISSACHAR, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58191 | 578354 | BREUDIGAM, MARILYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58192 | 8906145087 | MATTHES, CARMEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58193 | 8906616113 | EGLY, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58194 | 8404510704 | JONSSON, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58195 | 7000195140 | ANGERBAUER, ALFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58196 | 8404499933 | ELIASSON, KALLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58197 | 8906192454 | OMISCHL, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58198 | 8404511262 | CORNER SWEDEN AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58199 | 8404469008 | WESTLING, SVEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58200 | 8404503257 | NYMAN, JIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.69 | 12.69 | 0 |
| 58201 | 575570 | CARROLL, JENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58202 | 576798 | JONES, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58203 | 577121 | ARTEAGA, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58204 | 8003560771 | BEELEN, TON A.T.M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58205 | 573987 | NANCE, LLOYD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58206 | 578621 | FUENTES, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58207 | 578693 | RUVALCAVA, SANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58208 | 7250007694 | KERR, DONNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58209 | 8906489522 | BÜCKER, HERMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58210 | 1093098 | BOOTH , BRITTANY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58211 | 1093627 | REYNA, ADAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58212 | 1093094 | ODA, STEVEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58213 | 1096950 | UPSHUR, CAROL AND ROMMEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58214 | 1093097 | OLINGER , TERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58215 | 1095711 | HAWKINS , MARGY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58216 | 740606381 | RODA, NATALE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58217 | 7250007643 | SCHOFFERED TOURS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58218 | 1096701 | EARLY, TANYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58219 | 8906458060 | MAIER, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58220 | 7000264616 | SCHWAB, WERNER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58221 | 7250007641 | TOPPERS PIZZA TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58222 | 760526281 | HOOGSTRATE, JOB | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58223 | 1092537 | CROWLEY , ASHLY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58224 | 7250007821 | BADASSE, NEGASSA C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58225 | 7000285456 | MAXL, GERNOT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58226 | 8404731363 | LUNDBERG, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.65 | 23.65 | 0 |
| 58227 | 7250007735 | GRAEME L SMITH & CO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58228 | 7250007682 | BROUGH, WARREN M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58229 | 1094604 | WILLIAMS, RANDY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58230 | 8906500569 | HITZLER, YVONNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58231 | 8906493736 | GAUDLITZ, HANS-JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58232 | 1094852 | ROBY , CECIL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58233 | 8906497711 | REINKE, HANS-JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58234 | 760022417 | QUINTINO, AROI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58235 | 1093637 | CE SERVICES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58236 | 1096085 | KARL, KIMBERLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58237 | 1096935 | LEVITT, DARRIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58238 | 8906629371 | SCHWARZ, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58239 | 1093666 | GALLANT , JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58240 | 1092459 | DANIELS , KEVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58241 | 1092511 | DOMINGUEZ JR, ARTURO O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58242 | 8906481710 | SOKOP, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58243 | 7250007688 | NORTH, SIMONE S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58244 | 1092756 | CALUS , CONNIE C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58245 | 7100050367 | BORGES DA SILVA, MIGUEL ANGELO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58246 | 1092757 | BAYNES , AARON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58247 | 8906577722 | BERGMANN, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58248 | 8906551622 | REIMANN, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58249 | 8003772351 | MULDER, ANDREA A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58250 | 1094844 | REYNOLDS, JANCE AND YVETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58251 | 8404728318 | NYBERG, JORGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58252 | 7200156101 | MITCHELL, RAYMOND | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58253 | 8906456671 | KIEßLER, RICHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58254 | 7800245124 | IABICHELLA, GIORGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58255 | 1094598 | GOEBEL, IVY V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58256 | 8003727923 | COMPUTERHULP BIZ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58257 | 1094891 | CLIFFORD , ELLEN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58258 | 1095213 | LIM , EDDELAINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58259 | 8702375754 | NILSEN, ALEXANDER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58260 | 8906455124 | KASTILAN, ROLAND | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58261 | 8404728318 | MARINUS, FETJE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58262 | 1070460 | CUDA, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58263 | 1072289 | BROWN, ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58264 | 8904478345 | STOEBER, KAY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58265 | 1070492 | CHATELAIN , CHRIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58266 | 8906566889 | ROSTALSKI, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58267 | 1070513 | CLEMMONS, JACQUELYN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58268 | 1070828 | MAGALEI, ZACH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58269 | 8906480645 | KUHFAHL, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58270 | 7800224662 | STARITA, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58271 | 7500506293 | DEBBACH BOUTARBOUCH, SAID | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58272 | 8906454420 | SCHULZE, MARLIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58273 | 8906478520 | SCHIRMER, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58274 | 1893026 | SIIVOLA, ERIKA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58275 | 8906581262 | SCHILL, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58276 | 8906598661 | JAGFELD, EVA-MARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58277 | 8404620084 | PETTERSSON, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58278 | 1095908 | VENTOLA, BLANCA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58279 | 7800227534 | CUTIGNI, CESARINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58280 | 8906605348 | SCHMITZ, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58281 | 890658097 | BAUMGARTNER, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58282 | 1073179 | REYNOLDS, PAUL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58283 | 890646184 | MADER, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58284 | 760067889 | LARTIGAY, SANDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58285 | 725000774 | YONHO INDUSTRIES PTY. LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58286 | 725000714 | GOLD FORTUNE CORPORATION PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58287 | 1071968 | FLOWERS, MINIKA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58288 | 890653301 | GLUNER, ANNEMARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58289 | 710004442 | MORAIS MARTINS, LUIS MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58290 | 890644205 | BRITZ, SONJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58291 | 1069303 | FALLS, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58292 | 1069306 | ROLANDO , NANCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58293 | 890647605 | ZEY, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58294 | 1069317 | BURCH, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58295 | 890653761 | KIRCHSCHLAGER, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58296 | 1071068 | SUCH, BETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58297 | 1071367 | RIVAS, ROSALINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58298 | 1071376 | NICHOLSON, TYSON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58299 | 1071382 | FAIRMAN, MITCHELL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58300 | 1072270 | STEIN, RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58301 | 1072562 | ASHCRAFT, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58302 | 760052482 | BEAUDET, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58303 | 1073148 | ROWE, DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58304 | 700028991 | HEIL - KOHLHAUSER, URSULA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58305 | 810345192 | PEDERSEN KENNETH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58306 | 1069312 | CAROZZOLO , KATIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58307 | 710004565 | MADUREIRA MATOS, JOSE MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58308 | 890642706 | LIPFERT, MARIO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58309 | 890654865 | SIEVERS, CAROLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58310 | 890643259 | SNCHERBAK, EVGENIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58311 | 1891925 | PECK, JANET M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58312 | 1096262 | DUCKWORTH, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58313 | 1094482 | EVANS , SABRINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58314 | 1094488 | ROTH , LAURA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58315 | 1094492 | MCLAREN , CATHY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58316 | 890661471 | KNECHT, HANS-PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58317 | 720015366 | MATTHEWS, GREGORY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58318 | 890643315 | MÜLLER, KAROLINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58319 | 890659444 | FAUST, ANKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58320 | 1096895 | JOHNSON, ROBERT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58321 | 890648952 | FELDMANN, ROLF-DIERK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58322 | 840471462 | RING, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58323 | 888281725 | IAN EVERETT & MICHAEL TAYLOR | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58324 | 1094199 | CORDOVA, DAVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58325 | 725007661 | FARINDALE, LEONIE E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58326 | 725000767 | PINCHBECK, ELAINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58327 | 760052613 | NUNES DE CUNHA, EVA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.41 | 9.41 | 0 | 0 |
| 58328 | 1096909 | TURNBULL, SATONYA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58329 | 1095663 | CHAMBERS , CASEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58330 | 890643305 | BOTH, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58331 | 890644163 | DEIFEL, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58332 | 890650205 | RUDNICK, DORLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58333 | 1893166 | LI, LEI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58334 | 780023086 | SERAFINI, LINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58335 | 1095015 | DIXON, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58336 | 750050811 | TALAY, HAZNI | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58337 | 1891938 | JUNGE, TRACI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58338 | 890662729 | OEHRING, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58339 | 780024833 | SARTI, GIULIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58340 | 890659135 | HEIKE BORCHERS IMMOBILIEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58341 | 890647719 | BEYER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58342 | 700028610 | HOLLERER, IRENE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58343 | 890649429 | UHER, PETR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58344 | 1095947 | JOHNSON , TIM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58345 | 800376816 | KOORN, JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58346 | 780022474 | NAPOLITANO, SALVATORE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58347 | 760052190 | GIROT, ELODIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58348 | 810344573 | THAUNER, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58349 | 810344395 | NIELSEN, RIKKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58350 | 890645738 | HEPTING, HELENA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58351 | 1094168 | TALLEY, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58352 | 870235288 | BRAASTAD, VIGDIS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58353 | 890662953 | HOCHSTICHER, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58354 | 890645293 | PIETRUSKY, DANIEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58355 | 1101344 | KENNEDY , DEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58356 | 1890092 | HALDEMAN, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58357 | 1100554 | PARADIS, FREDERICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58358 | 725000808 | DODDY, STEPHEN F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58359 | 1100837 | JOSEPH, EDOURARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58360 | 890665922 | EIRICH, LORINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58361 | 1097238 | LAYLAND , ADAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58362 | 1098168 | DEPRETIS SR, JAMES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58363 | 1098191 | ROY , JOSUE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58364 | 710000050 | MOREIRA, MARIA LEONOR DIAS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58365 | 780021997 | TATANGELO, MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58366 | 780024845 | BRANCATO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58367 | 890663251 | HIRLINGER, CARLO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58368 | 1099957 | ROSE, ELLEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58369 | 1200005043 | SPEARS, ANGIE ANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58370 | 760052836 | DE BEAUGRENIER, ELISABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58371 | 760052190 | DELAUNAY, JEAN LUC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58372 | 720004064 | ELLBOURN, MARK ANDREW | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58373 | 840474095 | KARLSSON, URBAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58374 | 1098490 | JENKIN, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58375 | 7250007984 | BENNETT, ROSLYN F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58376 | 8906581011 | FRÜHAUF, KURT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58377 | 1100584 | WILLIAMS, MARIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58378 | 1100871 | SPENCER , MARVIN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58379 | 8003738626 | LEUVEN, MARLEEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58380 | 8906549459 | KOCHLING, DANIELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58381 | 7250166906 | LASANCE, HENDRIKA WILHELMINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58382 | 7800246662 | MULATTIERI, MARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 11.15 | 11.15 | 0 | 0 | 0 | 0 |
| 58383 | 1099280 | HILL, QUEENA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58384 | 7800246319 | STELLA, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58385 | 7800231158 | AGOSTINI, MORENA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58386 | 8003738632 | STEDE, ULYSSES | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58387 | 7600537545 | JOYEUX, DELPHINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58388 | 7600537531 | COLAS, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58389 | 8906659296 | SUTTER, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58390 | 8003742452 | KOELEMEIJER, CORINA A A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58391 | 8906524495 | FEDDERN, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58392 | 1100498 | BERNARD , SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58393 | 7000215039 | MORITZHUBER, EVELYN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58394 | 7100085681 | MATOS DE OLIVEIRA, JOAO NUNO | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58395 | 8906570326 | SCHUSTER, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58396 | 8906572398 | SCHWARZ, GEROLF | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58397 | 8906443790 | BENKE, CLAUDIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58398 | 7800225104 | PALLOTTA, ANGELO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58399 | 8906422282 | MILBERS, KAROLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58400 | 8906615893 | RIEDEL, TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58401 | 7800244533 | GALLOFORI, FRANCA PAOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58402 | 7250007873 | DAHLGREN, JON A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58403 | 1098466 | CLINGER, MICHELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.53 | 18.53 | 0 | 0 | 0 | 0 |
| 58404 | 1098468 | BRYNER , STEPHANIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58405 | 1100215 | CHOUINARD , MARC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58406 | 8906511882 | KATTNER, KLAUS-PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58407 | 7800224705 | GAETANO ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58408 | 8906509982 | OTTLIK, NADINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58409 | 7100094778 | SACADURA BOTTE, JOANA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58410 | 7800210278 | FIORENTINO, LUIGI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58411 | 8906473458 | BOOCK, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58412 | 8906566664 | KUPP, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58413 | 8906443618 | PETER, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58414 | 8906435880 | NEHRING, JORG G. | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58415 | 8702354601 | GULLIKSEN, HENNING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58416 | 8906450322 | RUBUSCH, BURKHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58417 | 8003760461 | ROODE DE, MARTIN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58418 | 1084022 | ROCCHIO , REGINA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58419 | 8103454203 | SVENDSEN, NIELS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58420 | 8906548707 | WERNER, HARALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58421 | 1085445 | STEELE , THAD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58422 | 7670617484 | BALAYN, CHARLOTTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58423 | 7800243856 | GABRIELLI, LIVIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58424 | 7400516851 | FRISCHKNECHT & FRISCHKNECHT BERAT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58425 | 8906545582 | SAHIN, ZELIHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58426 | 8906593539 | MITTAG, ARIANE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58427 | 8906463290 | MASSENBERG, MICHAELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58428 | 8702342490 | SOLLI, ARE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58429 | 7600544024 | BENOIT, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58430 | 8906495619 | JAMCHE, HENNING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58431 | 8103442561 | RISE, PALLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58432 | 7800238616 | GABUGLIESE, TULLIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58433 | 7800220586 | GIUDICI, CRISTINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58434 | 7400537822 | GEISER, MONIQUE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58435 | 1098220 | FORTIER , MYRIANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58436 | 8906507617 | AGENTUR ROLAND BESECKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58437 | 1099698 | BROWNE, SAMUEL U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58438 | 1100293 | HERNANDEZ , GABRIEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58439 | 1101183 | WHITWORTH , JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58440 | 1098527 | CLARKE , KATHLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58441 | 8950000091 | GARTNER ,JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58442 | 7670619421 | FOURQUET, MYLÈNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58443 | 7250007985 | PONGA, KOROUA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58444 | 7600526696 | TOPE, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58445 | 7800211277 | SUOS, CHRUN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58446 | 1085433 | PERKES , SYLVIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58447 | 8103349960 | P J MASKISERVIVE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58448 | 1099702 | PEREZ, HOLLY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58449 | 1100318 | JONES , TODD E/ JODILYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58450 | 1100617 | GINGRAS , MURIELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58451 | 7200087550 | SEVIK, YASEMIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58452 | 1101210 | MARQUIS , SUZIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58453 | 7800246222 | TADDIO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58454 | 8906462453 | MATEIKE, SVEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58455 | 8103455353 | BRANDT, KARIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58456 | 1084297 | GABRIEL , BEN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58457 | 1899077 | TINDALL, COURTNEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58458 | 8906524484 | E VINCO IT GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58459 | 1098264 | VENNE , MELANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58460 | 8103442314 | JENSEN, HANNE AND HENRIK A | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58461 | 1095882 | MONTZ , BRIAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58462 | 7600525502 | BERGER, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58463 | 7800214315 | FLAMINI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58464 | 8906438840 | SEIBT, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58465 | 1098838 | WOLLMAN, LACIE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58466 | 7400536420 | GASSER, PHILIPPE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58467 | 1099726 | BARNES, RODNEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58468 | 7600521412 | T.W.I. SERVICES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58469 | 8906530326 | WOLTERS, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58470 | 1093806 | VUE, MOUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58471 | 7670618345 | BELDON, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58472 | 7800266351 | CARERI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58473 | 7100051467 | PINTO, JOAQUIM MANUEL SERRALHA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58474 | 1099456 | WILLIAMS, LATANYA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58475 | 1099748 | GRACE, EDWARD P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58476 | 1100557 | ACOSTA, ISABEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58477 | 7670618295 | ESNAULT AIMAR, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58478 | 8906497563 | LESSING, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58479 | 8906659238 | BUHRAU, ANKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58480 | 1890626 | HERRERA, DIANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58481 | 8906452188 | RITTER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58482 | 1099479 | RASCON, DANIEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58483 | 1099775 | MALIZZI, JOSHUA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58484 | 1100333 | JOYAL, RUTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58485 | 1096751 | MUSTOE, KELSON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58486 | 7800247042 | CAPULLI, GIANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58487 | 1094629 | PITTMAN, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58488 | 7100089970 | CARDOSO, JOSE DE OLIVEIRA | PT | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 58489 | 7600530001 | BEN MOHAMED, ZAINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58490 | 8906433056 | JAKUBOWSKI, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58491 | 1096128 | TYLER, KIASHEEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58492 | 8905522405 | GEROK, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58493 | 7400545047 | ZIMMERMANN, MARKUS | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58494 | 8103444351 | HJERRESEN, MERETE MØLLER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58495 | 8906449491 | BEIER, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58496 | 7100098470 | MARQUES, CARLOS ALBERTO DUARTE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58497 | 7250007759 | RICHARDS, JO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58498 | 7800219419 | CARFORA, INGRID | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58499 | 7400604633 | BEUREUX, FLORENCE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58500 | 8906448497 | KOHLER, GERHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58501 | 8906493838 | FETZER, BJORN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58502 | 1093769 | WILLIAMS , KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58503 | 8103436482 | LYNDERUP, ARNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58504 | 7800230862 | PAPESSO, FERDINANDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58505 | 1094667 | MERCADO, RANGI PAULA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58506 | 1094669 | GALLEGOS , SAMUEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58507 | 8906424481 | KOLISCH, OLAF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58508 | 7800228536 | IAVAZZO, LUISA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58509 | 7250007787 | FITZSIMMONS, IAN J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58510 | 8906456369 | SCHÖNFELDER, ANNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58511 | 7400610001 | WALTER, FREDI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58512 | 7600530588 | DUJARDIN, DELIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58513 | 1099241 | RICE , DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58514 | 7250007994 | JD FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58515 | 1099548 | MOUA, YIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58516 | 1099549 | GASTON , PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 |
| 58517 | 7250008015 | HUGHES, JODIE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58518 | 7600542016 | CANERI, ELODIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58519 | 8906431808 | WALTER, FLORIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58520 | 1100151 | COVINGTON , SUZANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58521 | 7220158302 | CAPPONI, LUCIANA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58522 | 7700202677 | DOLAN, JAMES G | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58523 | 7800236923 | AMATO, CARMELINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58524 | 8003726436 | SEIJSENER, JOHN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58525 | 7800241451 | INFOSISTEMI DI MARINO GIUSEPPA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58526 | 1097206 | PRICE , ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58527 | 1097510 | HANSEN, KADE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55529 | 8906593456 | SIMONS, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58530 | 7800249861 | FERRANTI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58531 | 8906536765 | BEHRENDT, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58532 | 1099265 | LEHOUX, JASON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58533 | 1099266 | GAMBOA , ERIKA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58534 | 7250007999 | SEEDHOUSE, STEVEN W | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58535 | 7600525999 | SARL PHONE SERVICES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58536 | 7800236918 | DI LEO, ROSA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58537 | 1100450 | TEEL , DAVID G | CA | 0 | 0 | 0 | 0 | 0 | 17.66 | 17.66 | 0 | 0 | 0 | 0 |
| 58538 | 1098334 | LUCOT , GREG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58539 | 7800230823 | GRILLO, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58540 | 1097431 | TREMBLAY , FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58541 | 1098315 | EGURROLA , JON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59542 | 8906613935 | HAUSER, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58543 | 7200110760 | WINDS OF CHANGE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58544 | 1100092 | PERRY, NICHOLAS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58545 | 1100099 | JUAREZ, DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58546 | 8103473186 | CARL LAWAETZ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58547 | 8906465012 | REDDEL, SILVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58548 | 8904355B8 | SCHMIDT, RUTH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58549 | 7400528347 | ILLI, MARIA-ANGIE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58550 | 8906441765 | LAHM, MANUELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58551 | 1098050 | SHIELDS , MICHAEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58552 | 7800231255 | MOZZILLO, SALVATORE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58553 | 8905549643 | LIEBICH, SIGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58554 | 7600530486 | FLORIN-CLAUX, CHRISTALINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58555 | 7800239479 | FAVA, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58556 | 7002285845 | MAUNZ, CHRISTIAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58557 | 8904420003 | STROETENGA, BIANCA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58558 | 8003768460 | SIMOES, PEDRO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58559 | 7800230047 | SALVUCCI, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58560 | 8905580221 | SCHLOCKERMANN, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58561 | 7800222950 | PERRI, LUCIANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58562 | 7100053748 | VAZ MENDES, JOAO RICARDO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | ... | J | K | ... |
|---|---|---|---|---|---|---|---|
| 58563 | 1098044 | ARCARO, JOVITAL | US | | 0 | 0 | |
| 58564 | 9906465810 | BELLERSEN, MAREIKE | DE | | 0 | 0 | |
| 58565 | 8950000058 | GOLLASS, INA | DE | | 0 | 0 | |
| 58566 | 9500000057 | STSCHERBAK, CONCETTA | DE | | 0 | 0 | |
| 58567 | 8906504305 | ENDRES, MARKUS | DE | | 0 | 0 | |
| 58568 | 7100085755 | SANTOS CONTENTE, FERNANDO JOSE RA | PT | | 0 | 0 | |
| 58569 | 1068921 | HEATH , KILEY | US | | 0 | 0 | |
| 58570 | 1068935 | ARLINE-HORTON, , CARLA L | US | | 0 | 0 | |
| 58571 | 8906423514 | BOGER, JOHANN | DE | | 0 | 0 | |
| 58572 | 9906455125 | ZIEGERT, STEPHAN | DE | | 0 | 0 | |
| 58573 | 1065021 | BABB, TRAVIS S | US | | 0 | 0 | |
| 58574 | 1065023 | JOURDAN, CHARLS A | US | | 0 | 0 | |
| 58575 | 7600504063 | PERRIN DELVIGNE , MARIE | FR | | 0 | 0 | |
| 58576 | 8906523872 | MIELE, MARIO | DE | | 0 | 0 | |
| 58577 | 8906456789 | DOMKE, FRANK | DE | | 0 | 0 | |
| 58578 | 8906447988 | TFLM | DE | | 0 | 0 | |
| 58579 | 1066257 | MAAKESTAD, RYAN | US | | 0 | 0 | |
| 58580 | 1066598 | FRANK, JAN J | US | | 0 | 0 | |
| 58581 | 8906485465 | WIEGERT | DE | | 0 | 0 | |
| 58582 | 1067193 | HIGBY , MYLES H | US | | 0 | 0 | |
| 58583 | 9905199804 | STAHLSCHMIDT, FRANZ-JOSEF | DE | | 0 | 0 | |
| 58584 | 8003755211 | VAN GILST, CASPER | NL | | 0 | 0 | |
| 58585 | 7000286628 | E GAMBERT GES MBH | AT | | 0 | 0 | |
| 58586 | 8906456488 | KRIEWITZ, NADINE | DE | | 0 | 0 | |
| 58587 | 8906435891 | WIENS, HANS-THEO | DE | | 0 | 0 | |
| 58588 | 8003726719 | GROENEWEGEN, BRENDA | NL | | 0 | 0 | |
| 58589 | 8103457872 | LARSEN, KENNETH | DK | | 0 | 0 | |
| 58590 | 8906441414 | KELM, ALEXANDER | DE | | 0 | 0 | |
| 58591 | 7600503087 | LECONTE, ERIC | FR | | 0 | 0 | |
| 58592 | 1066363 | INGS, KIMBERLY A | US | | 0 | 0 | |
| 58593 | 9906534307 | MOLLICA, GLORIA | IT | | 0 | 0 | |
| 58594 | 8906430592 | WISCHNEWSKI, MARCUS | DE | | 0 | 0 | |
| 58595 | 8906519891 | MAIK, SENSKE | DE | | 0 | 0 | |
| 58596 | 8906519891 | WOLFROM, PETRA | DE | | 0 | 0 | |
| 58597 | 7800229751 | ZUIN, IVAN | IT | | 0 | 0 | |
| 58598 | 7800222626 | DE ANGELIS, PAOLO | IT | | 0 | 0 | |
| 58599 | 8103455349 | BOKELUND, NIELS PETER | DK | | 0 | 0 | |
| 58600 | 8103438078 | CHRISTIANSEN, KJELD | DK | | 0 | 0 | |
| 58601 | 7800215891 | MIOARA, LEFTER | IT | | 0 | 0 | |
| 58602 | 8906457416 | WACKER, ANDREAS | DE | | 0 | 0 | |
| 58603 | 1067755 | PICKETT , NATE J | US | | 0 | 0 | |
| 58604 | 1896902 | PRINDLE, RANDY L | US | | 0 | 0 | |
| 58605 | 1068367 | CRUZ , BRAD J | US | | 0 | 0 | |
| 58606 | 7250006959 | OHLBACK, GRACE M | AU | | 0 | 0 | |
| 58607 | 7600515416 | BLIN, CLAUDINE | FR | | 0 | 0 | |
| 58608 | 7600510993 | CAMPOS DA SILVA, LAURINDA | FR | | 0 | 0 | |
| 58609 | 8906430835 | BENDER, MARC | DE | | 0 | 0 | |
| 58610 | 8906443327 | RECH, WOLFGANG | DE | | 0 | 0 | |
| 58611 | 1067153 | LJUNGBERG, ANITA | US | | 0 | 0 | |
| 58612 | 1067738 | BENSON, JEVON L | US | | 0 | 0 | |
| 58613 | 1068047 | MT MORIAH OUTREACH MINISTRIES,INC. | US | | 0 | 0 | |
| 58614 | 1065002 | JONES, GWEN | US | | 0 | 0 | |
| 58615 | 1065003 | FATHER'S HOUSE MINISTRIES | US | | 0 | 0 | |
| 58616 | 8906538889 | SCHAFER, HANS | DE | | 0 | 0 | |
| 58617 | 1065599 | AUGAT , RAMIE M | US | | 0 | 0 | |
| 58618 | 1896851 | ALVARADO SR, ALBERTO | US | | 0 | 0 | |
| 58619 | 8906418885 | SCHMIEDLE, MARC-OLIVER | DE | | 0 | 0 | |
| 58620 | 1067258 | WOLFF , AARON J | US | | 0 | 0 | |
| 58621 | 1067263 | BEVERLEY , KISH | US | | 0 | 0 | |
| 58622 | 8906521918 | CHRISTMANN, MICHAEL | DE | | 0 | 0 | |
| 58623 | 1067560 | MICHEL , ALEX | US | | 0 | 0 | |
| 58624 | 1068434 | VELASQUEZ, DAVID V | US | | 0 | 0 | |
| 58625 | 7800214861 | POLLICE, ALFONSO | IT | | 0 | 0 | |
| 58626 | 1064817 | KELLY JR, MITCH L | US | | 0 | 0 | |
| 58627 | 1065129 | BAXTER , PRESTON W | US | | 0 | 0 | |
| 58628 | 7600504064 | BERNARD, FRANCOISE | FR | | 0 | 0 | |
| 58629 | 8906357410 | STRUPP, UTE | DE | | 0 | 0 | |
| 58630 | 1066961 | FEGO, DOMINICK J | US | | 0 | 0 | |
| 58631 | 1066356 | HUCK, DAWN M | US | | 0 | 0 | |
| 58632 | 8906476182 | MULLER, FALK | DE | | 0 | 0 | |
| 58633 | 8906430430 | VIDOVIC, MIRJANA | DE | | 0 | 0 | |
| 58634 | 8906426862 | KASCHWICH, TINO | DE | | 0 | 0 | |
| 58635 | 8906439667 | SCHILLING, GUSTAV | DE | | 0 | 0 | |
| 58636 | 1068446 | THOMAS , KEITH W | US | | 0 | 0 | |
| 58637 | 7800326185 | VENTURI, FABRIZIO | IT | | 0 | 0 | |
| 58638 | 7370147511 | ORDUNA MELGUIZO, MANUEL | ES | | 0 | 0 | |
| 58639 | 1065151 | BANKS , JAIMI L | US | | 0 | 0 | |
| 58640 | 1065159 | ARMSTRONG, AARON T | US | | 0 | 0 | |
| 58641 | 8404712667 | HÄGGLUND FAHLEN, MADELEINE | SE | | 0 | 0 | |
| 58642 | 8906499303 | SP HORVAT | DE | | 0 | 0 | |
| 58643 | 1893943 | KURTZ, DANIEL J | US | | 15.24 | 15.24 | |
| 58644 | 1066355 | HARMS, JILL | US | | 0 | 0 | |
| 58645 | 8906546460 | DIETZE, ERIK | DE | | 0 | 0 | |
| 58646 | 8906500525 | KUNZMANN, STEVE | DE | | 0 | 0 | |
| 58647 | 1068959 | HAMMONS , JOSHUA E | US | | 0 | 0 | |
| 58648 | 8906549405 | BLASER, MELANIE | DE | | 0 | 0 | |
| 58649 | 8906453552 | NEUDORFER, WILHELM | DE | | 0 | 0 | |
| 58650 | 8103410646 | RICKIE, BECKER | DK | | 17.63 | 17.63 | |
| 58651 | 8906456640 | SILKE SCHULTE & RAINER VON THIENEN | DE | | 21.11 | 21.11 | |
| 58652 | 7800214864 | GIACOMUZZI, STEFANO | IT | | 0 | 0 | |
| 58653 | 8702348548 | EGGESVIK, ANFRED | NO | | 0 | 0 | |
| 58654 | 8906429999 | HUSTER, ANTJA | DE | | 0 | 0 | |
| 58655 | 7800232191 | COLUCCI, EUSTACHIO | IT | | 0 | 0 | |
| 58656 | 7800218615 | VALICCHIA, MIRKO | IT | | 0 | 0 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58657 | 1066964 | WOLFE, TIM M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58658 | 1066628 | MOWER , CHRISTOPHER T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58659 | 1065580 | THOMAS , HARRY A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58660 | 7400503579 | ARBENZ, PAUL | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58661 | 7250006868 | SINGH, NISHAN | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58662 | 1066306 | JUAZ CORP | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58663 | 1066308 | BYLER, PAUL R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58664 | 1067249 | BOWDEN , DANNY R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58665 | 7100094530 | SOARES BARBOSA, FERNANDO FRANCISC | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58666 | 8882807391 | DYMOND, ROY | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58667 | 7600513777 | FERNANDES, MADELEINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58668 | 10590017 | BROGDON , TIFFANYE D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58669 | 1064800 | LORD, PATRICIA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58670 | 1065120 | ATTENELLO , JOHN AND JANET | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58671 | 1066282 | SANCHEZ , BRIJIDA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58672 | 8906423706 | HANTSCHER GMBH | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58673 | 8103443234 | JENSEN, MARTIN H | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58674 | 1079540 | VARGAS , ERICA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58675 | 7600506089 | VAUTIER, FRANCOISE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58676 | 1080523008 | JAN, JOSEPH | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58677 | 7600527503 | BELLIER, FRANCINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58678 | 7400513344 | PANTALENA, CLAUDIO | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58679 | 1080712 | NELSON , BRETT A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58680 | 1080714 | BUTLER , STACY S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58681 | 1080718 | SAUER , MATT C | US | | 0 | 0 | 0 | 0 | 0 | 19.01 | 19.01 | | 0 | 0 | 0 |
| 58682 | 1081269 | HERNANDEZ , ANITA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58683 | 7600520159 | ERDENIER, SOIZIC | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58684 | 8906466486 | ANGALD, INNA | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58685 | 1082927 | BENNETT , JAMIE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58686 | 8702342982 | KRISTENSEN, KENNETH | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58687 | 8906310084 | KORNEEV - LENNO, EUGENIJ | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58688 | 8906613826 | SCHROFF, PETER | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58689 | 1079836 | MATTA, BENJAMIN A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58690 | 8906481046 | BUGAR, HANS | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58691 | 1079839 | SNIEZAK, MARY B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58692 | 7000285872 | HOBEL, CHRISTIAN | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58693 | 8906435466 | LAENGER, DAGMAR | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58694 | 7800240552 | SIBI, CRISTIANO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58695 | 1082125 | HASAN, SALEEM | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58696 | 8906431230 | FRITSCHES, HARALD | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58697 | 8906478035 | RICHTER, KERSTIN | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58698 | 1082918 | MORATO, DELIO A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58699 | 8906459380 | WANIE-FLEER, HANNELORE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58700 | 1080667 | MIEL SERVICES INC. | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58701 | 1080946 | FAULKNER , DAVID R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58702 | 1081224 | BARRUS , ANNE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58703 | 7600527313 | MOISON, SYLVIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58704 | 1082318 | WILSON , MICHAEL D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58705 | 1082327 | YAROCH , SHELLY K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58706 | 1082578 | PASKETT , DOUGLAS | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58707 | 1079504 | JORGENSEN, KEN F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58708 | 7670623798 | KIRAZ, AYBAR | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58709 | 8003724112 | TIMMERMAN, SER | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58710 | 7500506711 | MARCHAL, MONIQUE | BE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58711 | 7250007371 | MCLINDIN, DEBRA M | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58712 | 8906553587 | WIRSING, RENATE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58713 | 7300035031 | BERNA ROQUETA, XAVIER | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58714 | 8003743403 | SPOELMAN - DE GRAAF, DIANA | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58715 | 1078941 | RUIZ, ERNESTO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58716 | 8002222666 | PUBBLICITAITALIANA.COM DI G. CAPUTO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58717 | 1079802 | GARCIA, YASMIN V | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58718 | 1080982 | GIPSON, EBONY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58719 | 7250007417 | CORCORAN, WILLIAM | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58720 | 7800245952 | DENTICE, GENNARO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58721 | 8906443253 | GETINGER ANDREJ | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58722 | 1082350 | MITOLA, BREANNA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58723 | 7800236915 | MARABELLA, PAOLO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58724 | 1082946 | KOMOREK JR, CHRISTOPHER J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58725 | 8906431595 | RIEDASCH, MICHELLE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58726 | 7100092405 | PEDRO, ALEXANDRE QUEIROS | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58727 | 1079995 | PALACIOS , LADETRA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58728 | 7600535876 | GALLON, CECILE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58729 | 1080207 | RITTER, BENJAMIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58730 | 1080226 | RICKS, CLARENCE H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58731 | 1080501 | KEMPER , AMY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58732 | 7250007404 | LI, KA L | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58733 | 7400600602 | LOUVET JARDINJACCARD, ANOUK | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58734 | 1081364 | MORGAN, HELEN F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58735 | 7000290212 | HEINZ SCHABER | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58736 | 1081910 | POLAND, JEAN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58737 | 1064665 | HUBBARD , BILLIE J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58738 | 8906461353 | GRZYWACZ, GUSTAV | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58739 | 1065672 | BENSON , DEREK R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58740 | 8906566807 | KOLLER, SIEGLINDE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58741 | 8906499945 | SCHMITT, OTTO | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58742 | 8003746527 | BRITO, ARISTIDES RONALDO | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58743 | 7600500034 | BLIGNE, BEATRICE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58744 | 7600514003 | KIELWASSER, CHRISTIAN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58745 | 8906469667 | PETRA HAMMER | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58746 | 1067403 | DAY , SHAWN C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58747 | 7200104371 | HEIS, RONALD | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58748 | 1067700 | YANG , RICHARD L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58749 | 8003751183 | SEBASTIAN HUIZER, SEBASTIAN | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 58750 | 8906429383 | POESCHEL, CHRISTINE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C |
|---|---|---|---|
| 58751 | 1065576 | ZAYAS, ILEANA | US |
| 58752 | 1065266 | ANGUAH, KOW G | US |
| 58753 | 8003753040 | POUW, CHRISTIAN | NL |
| 58754 | 7600521551 | MEUNIER, FREDERIC | FR |
| 58755 | 8906481532 | DIETER, WOLFGANG | DE |
| 58756 | 8905512866 | PFISTER, MICHAEL | DE |
| 58757 | 8906625322 | TASSELLI, NICOLA MR. | DE |
| 58758 | 1082404 | BELMONTE, TAMMY M | US |
| 58759 | 8003727872 | GORTER, ANNETTE | NL |
| 58760 | 1897950 | ARCURI, JAMIE L | US |
| 58761 | 7400538118 | YALCIN, AHMET TURAN | CH |
| 58762 | 7250007349 | LOBJOIT, TERRY W | AU |
| 58763 | 8906463828 | HEHN, GUIDO | DE |
| 58764 | 7250007376 | HLINOVSKY, GALINA | AU |
| 58765 | 8003767731 | KOSSINK, JOHNNY | NL |
| 58766 | 1080468 | DRAUDSON, STAN & GLORIA | CA |
| 58767 | 1067000 | BODEN, TAMAR | US |
| 58768 | 7800232200 | AMORE, MARIO | IT |
| 58769 | 8103396381 | JEPSEN, MAJBRITT | DK |
| 58770 | 8103442151 | JENSEN, RALPH L | DK |
| 58771 | 1078722 | YARN, BRANDI L | US |
| 58772 | 8906562563 | FEILER, FRED | DE |
| 58773 | 7400510077 | SADIKI, ILIR | CH |
| 58774 | 8906470951 | KANDEMIR, YAVUZ | DE |
| 58775 | 1079894 | YANG, NANCY | US |
| 58776 | 1079900 | LOPEZ, MARIA D | US |
| 58777 | 7800248377 | DAVI, LUIGI | IT |
| 58778 | 8906532225 | SCHRÖDER, HORST | DE |
| 58779 | 1079873 | SEVY, NORMAN L | US |
| 58780 | 1070111 | DUPLESSIS, PAUL J | US |
| 58781 | 1071575 | MORRIS, LORI ANN | US |
| 58782 | 8906425789 | LOHMEIER, HEIKE | DE |
| 58783 | 1071837 | RODRIGUEZ, NICOLE L | US |
| 58784 | 8906427688 | KIMMEL, EUGEN | DE |
| 58785 | 1072144 | NAVARRO, LAURA | US |
| 58786 | 7600508891 | DORIGNAC, CATHERINE | FR |
| 58787 | 7600520155 | AUVILLE, FABIENNE | FR |
| 58788 | 1072733 | BROWN, JEFF L | US |
| 58789 | 1073029 | CHAPMAN, CAMILLE | US |
| 58790 | 1073331 | GARDNER, OLIVIA M | US |
| 58791 | 1073332 | HAMMONS, CLAUDIA J | US |
| 58792 | 1070345 | TADLE, RONALD A | US |
| 58793 | 1070108 | CRAFT, BUD J | US |
| 58794 | 7800217311 | HUOTARI, JENNIFER & MICHAEL | US |
| 58795 | 7800217311 | BALAGNA, GIANLUCA | IT |
| 58796 | 1070361 | SCOTT, ANDREW W | US |
| 58797 | 8906491831 | TRENSCH, EDELTRAUT | DE |
| 58798 | 8906555330 | MAY, ULRICH | DE |
| 58799 | 8906466471 | KOLESNIKOVA, ELLA | DE |
| 58800 | 7000212199 | ZIMMER, VALENTIN | AT |
| 58801 | 1073044 | TIPPETT, SHERRY | US |
| 58802 | 7250007172 | MERSON, HEATHER | AU |
| 58803 | 1070971 | REDHEAD, NICHOLAS J | US |
| 58804 | 1070974 | GARNER, AMBER N | US |
| 58805 | 8906538971 | SCHON, KLAUS | DE |
| 58806 | 8103437145 | JØRGENSEN, MARLENE | DK |
| 58807 | 8905524600 | HEIDE, NADINE | DE |
| 58808 | 7000228919 | BORS, MARTIN | AT |
| 58809 | 1072689 | DULAK, BRYAN | US |
| 58810 | 1073295 | LOPEZ, CHRISTIAN | US |
| 58811 | 7600509878 | BLONDIN, PASCAL | FR |
| 58812 | 8906442627 | ZELL, KORNELIA | DE |
| 58813 | 1070033 | PARKER, RACHELLE L | US |
| 58814 | 7800226223 | SCHINZARI, DAVIDE | IT |
| 58815 | 7100088216 | BERNARDINO, MARIA ISABEL | PT |
| 58816 | 1073311 | FLANAGAN, CHRISTINE L | US |
| 58817 | 1070322 | MARTINEZ BACA, AMY G | US |
| 58818 | 8906426058 | WESSELING, REBECCA | DE |
| 58819 | 1071232 | RABER SR, TIMOTHY R | US |
| 58820 | 8906464180 | SCHÖNE-CONRAD, ALEXANDRA | DE |
| 58821 | 8906545751 | THÜM, CLAUDIA | DE |
| 58822 | 1071678 | REESE, JOHN A | US |
| 58823 | 1072703 | BURNSIDE, DAWN M | US |
| 58824 | 1072711 | FERREIRA, YENNY A | US |
| 58825 | 1072720 | GIFFORD, STEVEN K | US |
| 58826 | 1073002 | ROMERO, RONNIE | US |
| 58827 | 1073311 | FLANAGAN, CHRISTINE L | US |
| 58828 | 1073613 | BROWN, BARBARA L | US |
| 58829 | 1070084 | JOPLING, ANN MARIE C | US |
| 58830 | 1070093 | MOATS, APRIL M | US |
| 58831 | 1070097 | ALLEN, SHARI L | US |
| 58832 | 1069408 | YU, WON HEE | US |
| 58833 | 1069415 | SUH, JOHN J | US |
| 58834 | 1071620 | PRONOVOST, JOHANNE | CA |
| 58835 | 7000291721 | TRUB, DORIS | AT |
| 58836 | 1070984 | CREWSON, JEFFERY T | US |
| 58837 | 1072802 | STOUT, MATTHEW K | US |
| 58838 | 1072811 | DISAVERIO, RON J | US |
| 58839 | 8906446808 | ENSER, WILMA | DE |
| 58840 | 8906549641 | HILLE, GERHARD | DE |
| 58841 | 1073398 | CASSIER, MARCIA E | US |
| 58842 | 1073713 | FIELDMAN, MICHAEL AND BARRY | US |
| 58843 | 1069661 | BURLING, TIMOTHY | US |
| 58844 | 1069328 | LEVIAS, ARCHIE | US |
| 58845 | 8906463815 | VOELKEL, JÜRGEN | DE |