| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62041 | 453403 | SCROGGINS, CHARLESTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62042 | 455546 | GUTIERREZ, LETICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62043 | 450278 | WHITENS, SIMONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62044 | 8905282610 | LUZIUS, BAERBEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62045 | 453081 | JENKINS, FRANKLIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62046 | 453425 | BUTLER, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62047 | 455194 | JARRETT, JEFFREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62048 | 450410 | BLANKEMEYER, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62049 | 1982924 | LELYUKH, PETER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62050 | 450148110 | AABERG, SANDRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62051 | 452433 | LINDSTROM, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62052 | 451041 | STRANDBERG, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62053 | 1979607 | MULICA, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62054 | 8002767520 | LAURENS, VROLIJK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62055 | 8403476600 | SOEDERMAN, KENNETH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62056 | 455217 | GODON, DONALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62057 | 455215 | COOK, JON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62058 | 8002406570 | NIJBOER, JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62059 | 452103 | GRANT, VALLEE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62060 | 453477 | BITTNER, GREGORY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62061 | 455225 | GRUTTEMEYER, NANCY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62062 | 8403323710 | BACKSTROEM, MARLENE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62063 | 451460 | RIVERA, JR, CARLOS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62064 | 451087 | SCOTT, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62065 | 453003 | MULLEN, JESAMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62066 | 454724 | MENDOZA, BLANCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62067 | 450950 | MADISON, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62068 | 8402860940 | ETERMEDIA I KARLSKRONA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62069 | 8403510130 | HAAKANSON, BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62070 | 8402837680 | SHAMARI, BESSI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62071 | 450968 | COVERT, CHARLOTTE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62072 | 452662 | DOTSON, JEROME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62073 | 454430 | HASBROUCK, ROBIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62074 | 450647 | NESTICO, CHERYL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62075 | 8403419140 | TEMMES, ANN-CHRISTINE KIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62076 | 8905000210 | SCHENKER, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62077 | 8403482600 | NORELL, YVONNE M | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62078 | 8403299940 | LINDGAARD, LENNART | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62079 | 8403536250 | BAECKMAN, HELEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62080 | 453375 | WILLIAMS SR, GARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62081 | 454431 | COLEMAN, DON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62082 | 455513 | KUSTANOVICH, SAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62083 | 8403158610 | BJOERNES OST & DELIKATESSER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62084 | 8403447870 | OESTERLUND, ERNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62085 | 8403045700 | NORDIN, MAGDALENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62086 | 8905326820 | KORTING, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62087 | 8402601070 | BAECKSTROEM, JIMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62088 | 8402696040 | SELANDER, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62089 | 8002779960 | CHEUNG, DENNIS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62090 | 450684 | CHANDLER, DON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62091 | 8403521990 | BERMSJOE BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62092 | 460689 | HOLLAND, DEBORAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62093 | 458372 | MERKEL, MATTHEW G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62094 | 458704 | CELEBRITY MARKETING INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62095 | 8905316860 | PRAZYWARA, LARS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62096 | 456679 | VAN VLECK, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62097 | 8905475700 | VOMFELL, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62098 | 458406 | PHILLIPS, LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62099 | 460839 | STUBBLEFIELD, JULIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62100 | 456703 | ALLEN, TONYA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62101 | 8002240380 | RUITER-FENG, J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62102 | 8403502840 | KATONA, BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62103 | 458425 | RELLI, DAYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62104 | 452119 | BELANGER, CHANTAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62105 | 460870 | BAUM, DOUGLAS B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62106 | 7800270925 | ROSSI, ILENIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62107 | 8403222900 | AAGREN, SOEREN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62108 | 8403220470 | OLOFSSON, ANITHA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62109 | 460139 | HAUGH, LEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62110 | 456869 | REECE JR, ALVIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62111 | 8403075700 | CARLQVIST, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62112 | 456130 | REID, ELISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62113 | 8403431140 | JONSSON, BERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62114 | 459817 | HEARN, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62115 | 459824 | HUMPHREY, DAMIEN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62116 | 456855 | DEBERRY, JULIUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62117 | 486972 | BRYANT, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62118 | 460119 | FERRO, COLLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62119 | 456479 | FREEMAN, JIMMY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62120 | 8905473440 | BEJEK, MARIJAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62121 | 8403464200 | NORDENBERG, AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62122 | 8403236130 | KLANGEBY, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62123 | 457338 | KELLER, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62124 | 457339 | PERRONE, NANCY ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62125 | 457341 | STONE, BRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62126 | 457351 | MUNERA, MAUREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62127 | 8403333640 | SOEDERLING, ELISABETH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62128 | 458326 | STARR, SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62129 | 7670673053 | SEGONNES, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62130 | 458670 | BOVENZI, JOSEPHINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62131 | 8403409700 | KRISTOFFERSSON, THURE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62132 | 8403411030 | DAHLMAN, AASA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62133 | 8403535910 | SUNDBERG, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62134 | 1349496 | CLAWSON, ANDREA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62135 | 8002621430 | GULIKERS, LIEKE | NL | | | | | | | | | | | | 0 |
| 62136 | 457356 | COOK, SHELLY G | US | | | | | | | | | | | | 0 |
| 62137 | 8870123351 | TUNG, MUHAMMAD A. | GB | | | | | | | | | | | | 0 |
| 62138 | 8403541640 | SVENSSON, LEIF | SE | | | | | | | | 32.33 | | | | 0 |
| 62139 | 458336 | CADET, NATACHA | US | | | | | | | | | | | | 0 |
| 62140 | 458697 | VAN ANTWERP, BARBARA R | US | | | | | | | | | | | | 0 |
| 62141 | 459048 | MCCLELLAN, BRENDA A | US | | | | | | | | | | | | 0 |
| 62142 | 8403435470 | OESTLUND, CAMILLA | SE | | | | | | | | | | | | 0 |
| 62143 | 460046 | LAVALLEY, CYNTHIA L | US | | | | | | | | | | | | 0 |
| 62144 | 460412 | BAXTER, PATRICIA L | US | | | | | | | | | | | | 0 |
| 62145 | 8402698600 | EKLUND, PER | SE | | | | | | | | | | | | 0 |
| 62146 | 459377 | MCCORD, BRENDA & JASON | US | | | | | | | | | | | | 0 |
| 62147 | 474012 | MOORER, NORMA J | US | | | | | | | | | | | | 0 |
| 62148 | 7300198169 | URIARTE GARCIA, VICENT | ES | | | | | | | | | | | | 0 |
| 62149 | 8403516940 | JOHANSSON, LARS | SE | | | | | | | | | | | | 0 |
| 62150 | 475650 | FRANKEL, STEVEN H | US | | | | | | | | | | | | 0 |
| 62151 | 8403277300 | KOITZSCH, KENNETH | SE | | | | | | | | | | | | 0 |
| 62152 | 8403411040 | TOEYRAE, SVEN ARNE | SE | | | | | | | | | | | | 0 |
| 62153 | 7670717541 | NEUILLET, ALAIN P | FR | | | | | | | | | | | | 0 |
| 62154 | 473629 | FITZPATRICK, MARTIN | CA | | | | | | | | | | | | 0 |
| 62155 | 8403015770 | VALTERSSON, KRISTINA | SE | | | | | | | | | | | | 0 |
| 62156 | 8403747070 | ROLANDER, TAGE | SE | | | | | | | | | | | | 0 |
| 62157 | 8403413210 | KARLSSON, MARIE | SE | | | | | | | | | | | | 0 |
| 62158 | 8402576350 | SOEDERLUND, ANDERS | SE | | | | | | | | | | | | 0 |
| 62159 | 478171 | WHITLEY, DALE W | US | | | | | | | | | | | | 0 |
| 62160 | 8403765070 | BYGG & SVETSTEKNIK | SE | | | | | | | | | | | | 0 |
| 62161 | 477416 | GREENE, DOUGLAS | US | | | | | | | | | | | | 0 |
| 62162 | 8403302960 | LUNDH, BRITA | SE | | | | | | | | | | | | 0 |
| 62163 | 476074 | SLAVEN, MICHAEL J | US | | | | | | | | | | | | 0 |
| 62164 | 476091 | CARDENAS, ALISHA M | US | | | | | | | | | | | | 0 |
| 62165 | 477135 | MATUS, LORETT | US | | | | | | | | | | | | 0 |
| 62166 | 474048 | ABRAM, FRED A | US | | | | | | | | | | | | 0 |
| 62167 | 475743 | REASON, JON | US | | | | | | | | | | | | 0 |
| 62168 | 476789 | WESTAWAY JR, ROBERT W | US | | | | | | | | | | | | 0 |
| 62169 | 2039532 | WADDELL JR, ROBINSON C | US | | | | | | | | | | | | 0 |
| 62170 | 475407 | ARRICH, ANGELA M | US | | | | | | | | | | | | 0 |
| 62171 | 472672 | BALLARD, DEBORAH | US | | | | | | | | | | | | 0 |
| 62172 | 8403454010 | ANDERSSON, BERIT | SE | | | | | | | | | | | | 0 |
| 62173 | 8403148810 | M & M NETWORK HB | SE | | | | | | | | | | | | 0 |
| 62174 | 2039936 | YU, CHIU C | US | | | | | | | | | | | | 0 |
| 62175 | 491631 | EVANS, COLLEEN | US | | | | | | | | | | | | 0 |
| 62176 | 8003033280 | ZWEEP-BLOEM V/D, ARIETTA | NL | | | | | | | | | | | | 0 |
| 62177 | 8403817200 | LUNDBERG, VICTORIA | SE | | | | | | | | | | | | 0 |
| 62178 | 8404043610 | KJELLEN, SIGBRIT | SE | | | | | | | | | | | | 0 |
| 62179 | 8403761520 | ISAKSSON, KATRIN | SE | | | | | | | | | | | | 0 |
| 62180 | 8403559460 | ORSBY, PETER | SE | | | | | | | | | | | | 0 |
| 62181 | 8002954320 | BRAAKHEKKE, NICK N | NL | | | | | | | | | | | | 0 |
| 62182 | 475947 | STATLER, BENJAMIN | US | | | | | | | | | | | | 0 |
| 62183 | 477725 | BAUER, TESSA J | US | | | | | | | | | | | | 0 |
| 62184 | 7600842177 | STOOP, DENIS | FR | | | | | | | | | | | | 0 |
| 62185 | 8403549650 | NORDLOEV, THOMAS | SE | | | | | | | | | | | | 0 |
| 62186 | 473240 | WESLEY, RHONDA | US | | | | | | | | | | | | 0 |
| 62187 | 8403410680 | HASSLINGER, JOHN | SE | | | | | | | | | | | | 0 |
| 62188 | 8403241000 | FEHER, BENNI | SE | | | | | | | | | | | | 0 |
| 62189 | 8403793100 | HILLER, LIV | SE | | | | | | | | | | | | 0 |
| 62190 | 475271 | MCLENDON, CARLA | US | | | | | | | | | | | | 0 |
| 62191 | 8403015380 | MATTSSON, ROBERT | SE | | | | | | | | | | | | 0 |
| 62192 | 2038648 | RUSIECKA, KATARZYNA | CA | | | | | | | | | | | | 0 |
| 62193 | 8403646810 | OLSSON, CARINA | SE | | | | | | | | | | | | 0 |
| 62194 | 473206 | CARMONA, JESSE | US | | | | | | | | | | | | 0 |
| 62195 | 473585 | BARTZ, JIM S | US | | | | | | | | | | | | 0 |
| 62196 | 473926 | SMITH, CHAD J | US | | | | | | | | | | | | 0 |
| 62197 | 8403322950 | LYRDAL, EMMA | SE | | | | | | | | | | | | 0 |
| 62198 | 476348 | FABRITIUS, BONNIE L | US | | | | | | | | | | | | 0 |
| 62199 | 477027 | MARONIAN, MARC | US | | | | | | | | | | | | 0 |
| 62200 | 1809823 | LESTER, DALLAS | US | | | | | | | | | | | | 0 |
| 62201 | 480066 | AYON, MARK | US | | | | | | | | | | | | 0 |
| 62202 | 474760 | FUSCO, LISA C | US | | | | | | | | | | | | 0 |
| 62203 | 8403803740 | BERNTSSON, PER INGE & ANITA | SE | | | | | | | | | | | | 0 |
| 62204 | 8403524380 | ROGER NILSON PRODUKTION AB | SE | | | | | | | | | | | | 0 |
| 62205 | 8403593090 | OLSSON, BJOERN | SE | | | | | | | | | | | | 0 |
| 62206 | 8403549220 | HOFVANDER, GUNVOR | SE | | | | | | | | | | | | 0 |
| 62207 | 475543 | NAJIYYA, HANIFA | US | | | | | | | | | | | | 0 |
| 62208 | 8403558880 | LUNDHAG, AGNETA | SE | | | | | | | | | | | | 0 |
| 62209 | 8905061640 | SCHUCHARDT, SABINE | DE | | | | | | | | | | | | 0 |
| 62210 | 8403742740 | NILSSON, JOHN | SE | | | | | | | | | | | | 0 |
| 62211 | 8002426550 | ROOS, RAYMOND | NL | | | | | | | | | | | | 0 |
| 62212 | 478933 | LEGGETT, GARY | US | | | | | | | | | | | | 0 |
| 62213 | 478002 | GREENE, KENDRA | US | | | | | | | | | | | | 0 |
| 62214 | 479351 | QUALTERS, DONALD P | US | | | | | | | | | | | | 0 |
| 62215 | 8002607250 | PEERBOOM, MARC HP | NL | | | | | | | | | | | | 0 |
| 62216 | 8905503060 | VOGEL, DOREEN | DE | | | | | | | | | | | | 0 |
| 62217 | 482042 | DIVINE INTERVENTIONS | US | | | | | | | | | | | | 0 |
| 62218 | 480080 | MORALES, EVELYN Y | US | | | | | | | | | | | | 0 |
| 62219 | 7670720070 | SELVINI, CHRISOPHE | FR | | | | | | | | | | | | 0 |
| 62220 | 480737 | GONZALES, LEONARD S | US | | | | | | | | | | | | 0 |
| 62221 | 481391 | GRACE SR, MARCUS | US | | | | | | | | | | | | 0 |
| 62222 | 2042165 | LOPOSKY, MARIE FRANCE | US | | | | | | | | | | | | 0 |
| 62223 | 481752 | HOLLOWAY, KERISTIN A | US | | | | | | | | | | | | 0 |
| 62224 | 8403656800 | BROBERG, GLEN | SE | | | | | | | | 32.33 | | | | 0 |
| 62225 | 8403510240 | ERICSSON, HANS | SE | | | | | | | | | | | | 0 |
| 62226 | 8403798870 | ANDERSON, LOTTEN | SE | | | | | | | | | | | | 0 |
| 62227 | 478949 | JIVKOV, TED V | US | | | | | | | | | | | | 0 |
| 62228 | 8882220100 | READ, SARAH J | GB | | | | | | | | | | | | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62229 | 477203 | LOYD, JACK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62230 | 477205 | MANZO, MARSHA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62231 | 8403707520 | FREDRIKSSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62232 | B002830500 | APONNO, HELEN YB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62233 | 475812 | MANTHA, BARBARA W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62234 | 8102414230 | MAAE, BIRTHE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62235 | 8102565320 | KEJLSTRUP FLEMMING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62236 | 8881867880 | BROWN, PAMELA D | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62237 | 473435 | TOWNS, RANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62238 | 476528 | BERTRAM, SEAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62239 | 476540 | STEPTOE ENTERPRISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62240 | B002678200 | WOUW VAN DE, ESTELLA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62241 | 8403973150 | REGNBAAGS KRISTALLEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62242 | B002407650 | POTAPPEL, JAN J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62243 | 8403447450 | BERGSTRAND, EVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62244 | 8905761000 | WEISSBROD, KIRSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62245 | 8905246390 | SEIFERT, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62246 | 474827 | PENDERGRASS, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62247 | 475863 | WHITE, THOMAS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62248 | 8403703480 | JOHANSSON, ANNE-MARGRETE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62249 | 477631 | ADAMS, ALONZO L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62250 | 478017 | REYES, JACOB A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62251 | 8403735170 | ANDERSSON, ANN LIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62252 | 8905447050 | SCHUETZ, SIGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62253 | 8403547370 | BRANDT, IRJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62254 | 8905448440 | SCHROM, MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62255 | 493687 | VIDAL, CHARLTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62256 | 8700817440 | DAHL, TONE K | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62257 | 8700186910 | BALLOVARRE, ALF HAAKON | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62258 | 8700330750 | ASBOELL, KAIA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62259 | 486065 | CABBIL, MARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62260 | 8403660640 | AXELSSON, KARL GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62261 | 487113 | SCOLLO, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62262 | 8403924630 | LIDBERG, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62263 | 488402 | NATALE, CHRISTOPHER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62264 | 489095 | DEJOHN, MARK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62265 | 489437 | KAHAN, BARRY | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62266 | 7300113670 | KLEPPE, KJELL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62267 | 8700883200 | SCHROEDER, NILS GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62268 | 8882203940 | WEAVER, ALAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62269 | 8700767940 | EK, MARIT ROSTAD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62270 | 490092 | ROBBINS, COLONEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62271 | 7600805431 | TABAREAU, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 |
| 62272 | 8700765510 | WOLLEBÆK, ANINE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 0 | 1028.48 | 2.14 | 569.23 | 0 |
| 62273 | 8700100240 | MOEN, GJERMUND OLAV | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62274 | 8700537780 | JOHANSEN, RUNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62275 | 8404209370 | ANDERSSON, MAY LIS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62276 | 8404179820 | PERSSON, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62277 | 8003091950 | BROUWERS, FERDY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62278 | 489164 | HUDDLESTON ROTELL, CHRISTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62279 | 489169 | WOODS, TUWANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62280 | 492076 | HAMEED, LATIFA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62281 | 8700431210 | NESSET, RONNY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62282 | 7600834630 | HALIFA, HOUSSOUNI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 62283 | 487952 | WILLIAMS, MARK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62284 | 487332 | MITCHUM, JAMEATRIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62285 | 483942 | LANOVAZ, CRYSTAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62286 | 484260 | LINZY, TIJUANA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62287 | 484615 | WHITMORE, LARRY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62288 | 8700311520 | NATURVERNPRODUKTER A/S | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62289 | 8403767280 | SMART CONSULTING LUNDIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62290 | 8700541780 | SVEIA, HANS-PETTER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62291 | 484282 | MAUPPIN, BRUCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62292 | 8403645700 | BERNDTSSON, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62293 | B882204400 | FLETCHER, RAYMOND M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62294 | 8403626550 | LINDEN, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62295 | 8905711750 | KEIL, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 287.51 | 0 | 287.51 | 0 | 0 | 0 |
| 62296 | 8403265800 | WILHELMSSON, WERONIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62297 | 8700494030 | WERNERSEN, MONA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62298 | 8905750320 | HOFFMANN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62299 | 8403643920 | KARLSSON, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62300 | 8404039700 | GULDLUREN HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62301 | 8102565330 | NORDHOLM, BRIAN THORUP | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62302 | 487047 | WILLIAMS, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62303 | 8700614920 | E. P. AASE A/S | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62304 | 2005163 | CHAN, CHANEL C L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62305 | 8700202010 | SLETTENG, KARSTEIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62306 | 7670678511 | MENDY, LOUIS D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62307 | 8403738930 | NILSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62308 | 8700822370 | THYGESEN, BRITT SKOVGAARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62309 | 8403227210 | ALBRECHTSON, JOHN HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62310 | 8700743560 | TUFT, OLE J | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62311 | 8403822930 | LOERQVIST, JAN-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62312 | 489650 | WHITE JR, CHARLES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 62313 | 7000329308 | ZORN, KAI | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62314 | 8403645330 | BERGSTOEM, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62315 | 8700941110 | JOHNSEN, RUNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62316 | 8403657340 | KLEVEN, RUNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62317 | 8905759970 | SCHMIDT, ILONA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62318 | 8403977720 | DAGAPO PRODUCTIONS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62319 | 8700467800 | SARRE, INGAE MAERJAE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62320 | 8404249810 | LINDER, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62321 | 8404197110 | SYREN-AAKESSON, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62322 | 8403378130 | TENGHAGEN, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62323 | 7600850400 | MOHAMED, MYRIAM | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 62324 | 7670689962 | BUTIN, MATTHIEU | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 62325 | 8905790190 | HERRMANN, MARTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62326 | 8403378450 | NILSSON, LICELOTTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62327 | 8403382560 | LUNDBERGH STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62328 | 8102980830 | HANSEN, STIG LAU | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62329 | 8700826750 | JOSEFSEN, FRANK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62330 | 8700402520 | DEVIK, KAARE JARLE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62331 | 8404262230 | SARESAND, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62332 | 493959 | SPIEGELMAN, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62333 | 8700889960 | MO, THERESE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62334 | 8403822880 | KAST, HEIDELORE Q | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62335 | 466990 | CARTER, SUSIE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62336 | 8404287550 | DIXON, MARLON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62337 | 8003094240 | DIJKER, JASPER JM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62338 | 8906066160 | TRAUTMANN, JUDITH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62339 | 8404166130 | KINNESTRAND HAAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62340 | 8404229820 | UPSTROEM, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62341 | 8700729880 | SAMMERUD, AUD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62342 | 8905759590 | DE MARCHIO, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62343 | 492785 | MCCULLOUGH, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62344 | 493794 | NICHOLAS, RACHEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62345 | 491102 | JACKSON, ROSANNE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62346 | 491800 | VORTEX ENRICHMENT CORP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62347 | 7670699592 | DERGAOUI, MEHDI | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 62348 | 493524 | CAGLE, J R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62349 | 493462 | GLOBAL COMMUNICATIONS & UTILITIES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62350 | 492899 | BROWN, NICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62351 | 8700311510 | OESTERUD, TRINE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62352 | 8700381310 | KNUT WOLD KOMMUNIKASION | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62353 | 8170058650 | HUSSAIN, ISMAT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62354 | 8002966330 | TIMMERMANS, MAUD MCT | NL | 0 | 0 | 0 | 0 | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 |
| 62355 | 8403358090 | BJOERNSSON, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62356 | 8404023300 | HERTSGAARD FINANS & FOERSAEKRING, SE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62357 | 489615 | REIGNER, THOMAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62358 | 489623 | MCINTYRE, J THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62359 | 489923 | NISBET, DANIAL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62360 | 491158 | HOLLMAN, JERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62361 | 7670698192 | BAKALA, BIKAYE WILFRIED | FR | 0 | 0 | 0 | 0 | 2.14 | 40.71 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62362 | 8700549590 | LEVERAAS, KAARE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62363 | 7370164849 | GARCIA MARTINEZ, AVELINO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 62364 | 7670719396 | BELMAHI, IBRAHIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62365 | 551560 | MURANO, ESTRELLA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62366 | 8402995330 | BJOERKLUND, MICKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62367 | 551643 | HANDY, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62368 | 8404533451 | UHLIN, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62369 | 549049 | SIM, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62370 | 551327 | PHILLIPS, ROLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62371 | 552776 | CHAMBERLAIN, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62372 | 8700900530 | NORDSLETTA, BJOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62373 | 548728 | MELNICK, KARAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62374 | 548731 | ONAKA, RONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62375 | 550036 | BITTNER, PHILLIP A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62376 | 8702014559 | OTTESEN, REBECCA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62377 | 8404491422 | EDVARDSSON, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62378 | 8404504742 | CARLSSON, ANETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62379 | 552112 | ROOKSTOOL, WILLIAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62380 | 8404400494 | UR ALLRISKFOERSAEKRING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62381 | 548446 | MUSICK, TONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62382 | 7370175814 | ALVARINO DEL RIO, JOSE MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62383 | 8404493922 | FREDRIKSSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62384 | 549409 | ROHR, TIM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62385 | 8404541212 | VU, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62386 | 551701 | SCIPIO, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62387 | 552127 | FREIBERG, COLETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62388 | 8103221930 | HUSBY RIDEKLUB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62389 | 8404491732 | LUNDBERG, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62390 | 8103331242 | BESTED, STEFFEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62391 | 8404527333 | NYMAN, PERNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62392 | 8404186524 | FURUDAHL- NILSSON, VIVI - ANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62393 | 8404463655 | GUNNAR, JOACIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62394 | 8404409309 | STADIN NILS ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62395 | 8404478510 | KERSTI LINDERHOLM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62396 | 8404497180 | SELLIN, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62397 | 8035566650 | FLODMAN, UNO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62398 | 8404444182 | GENZEL, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62399 | 548965 | MACK, JACQUELIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62400 | 8404497192 | CARHOLT, INGELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62401 | 8404399437 | BERG, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62402 | 8404508888 | AWEGA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62403 | 8403339470 | MELIK, FAEZA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62404 | 8404477413 | JOHANSSON, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62405 | 550603 | JOHNSON, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62406 | 8103333400 | NIKOLAJSEN, NIKOLAJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62407 | 8404494816 | BIRATH, REGINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62408 | 549943 | SHANDLE, CLIFF L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62409 | 550624 | DANIELSON, JO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62410 | 8404519521 | KALLENBERG, HANS J C | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62411 | 8003519521 | ROTEBRO IDROTTSSAELLSKAP | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62412 | 8404373303 | SMITH-WYETT, JOSHUA T | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62413 | 551279 | NILSSON, RONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62414 | 8404165150 | ANDERSSON, AAKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62415 | 8404466953 | HANSSON, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62416 | 8404541532 | BERGQUIST, CATHRIN & LENNART | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62417 | 8404476739 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62417 | 8701635890 | FRISTAD, LINN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62418 | 551485 | RILEY, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62419 | 8003423730 | KLOESSINGER, UDO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62420 | 548215 | MONTY, TOM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62421 | 2042053 | SMITH, MARK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62422 | 548532 | BRUCE, FLORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62423 | 548545 | RIZZO, FRANK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62424 | 548863 | SARRIS, ELAINE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62425 | 548869 | RICHES, WILLIAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62426 | 549170 | GONZALES, SAM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62427 | 549179 | STECK, DOUGLAS O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62428 | 549827 | BROOKS, NANCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62429 | 549845 | WRIGHT, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62430 | 548461 | CREATIVE SERVANTS INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62431 | 8404476924 | BERGLUND, AASA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62432 | 8404144300 | LUNDQVIST, LINDA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62433 | 8404539144 | AMUNDIN, PAULA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62434 | 8906153134 | KERN, CHRISTINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62435 | 550851 | DUGGAN, RALPH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62436 | 550856 | MASSEY, SHIRLEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62437 | 550858 | KELLEY, WILLIAM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62438 | 551501 | GARCIA, GILBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62439 | 551505 | BEGUE, RUTH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62440 | 8003053130 | STRAETEN, JOHN-DIANA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62441 | 8906149792 | EMMELMANN, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62442 | 8003520251 | WONG SWIE SAN, MARCIANO M.M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62443 | 548265 | WILLIAMSON, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62444 | 8862713131 | BATEMAN, CLIVE DAVID | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62445 | 8403584160 | PARFYMERI LA PERLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62446 | 551225 | LANE, KEVIN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62447 | 8702014389 | TANDBERG, BETTINA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62448 | 7800000470 | STANGO, ALESSIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62449 | 552168 | GILLIS, AIMEE F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62450 | 8404399072 | OESTRAND, MONICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62451 | 8003521451 | BEERENS, JACK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62452 | 8003521441 | HUIJS, PAUL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62453 | 8700722780 | LEIF PAULSEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62454 | 8906140107 | GOESSINGER, BETTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62455 | 552165 | GALLICK, EDWARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62456 | 552174 | GARCIA, VICTOR J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62457 | 7670718576 | CALDAS, ALEXIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62458 | 8003417090 | TEGAS, GEORGIOS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62459 | 8906155188 | HARTSCH, NADINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62460 | 8906137231 | BOHNEN, NINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62461 | 549788 | DIAZ, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62462 | 8404508976 | ANDERSSON, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62463 | 8882189970 | VASSELL, LENFORD | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62464 | 552198 | NECKAR, GAYLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62465 | 552202 | FISSEL, WENDY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62466 | 8404475144 | SIMONSSON, MARIANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62467 | 548841 | KEMP, YVONNE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62468 | 549155 | MILINSKY, BERNARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62469 | 549163 | BIBBY, SHEILA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62470 | 550145 | GRAVELINE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62471 | 8404472125 | PETTERSSON, PEDER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62472 | 8404495151 | TALEBINEJAD, ARASH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62473 | 8404308870 | ONDRUS, YLVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62474 | 8404495371 | SCHYMAN, OLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62475 | 524989 | FOITEK, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62476 | 525324 | BELASCO, NEIL E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62477 | 7000145115 | MÜHRINGER, SILVI | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62478 | 8103120400 | KOU, MARC | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62479 | 8003068430 | POPPELEN VAN, MARYKE & ALBERT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62480 | 2046507 | EVERHART, CHAD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62481 | 525639 | WILSON, LARAY & JENNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62482 | 525644 | HOWLETT, RODNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62483 | 8404409871 | ROESING TIGERFELOT, KATARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62484 | 8103242780 | GREISEN RENE OE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62485 | 8404450524 | LUNDSTEDT, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62486 | 8404401470 | JUSLIN, RUDI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62487 | 8906070690 | GRABENBAUER, HEIDRUN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62488 | 8905580890 | REIMERS, CLAUDIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62489 | 8905739470 | HOERSEN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62490 | 525026 | BELL, NICOLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62491 | 525655 | SUFI, REZA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62492 | 526670 | PATEL, LAXMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62493 | 8003297020 | BOETERS, ERIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62494 | 8700819700 | ARNTSEN FRANK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62495 | 8003194600 | GURCUOGLU, ADNAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62496 | 521717 | GRZAN, MARKO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62497 | 8404465005 | GRENVALL, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62498 | 523382 | CONNELLY, BARB A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62499 | 8404254050 | KARHU, AIMO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62500 | 525558 | BOULOUS, NINOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62501 | 8003181910 | DEKKER,LENNIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62502 | 8404221310 | ROOS, OLOV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62503 | 8103482514 | ABID, MOHAMMAD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62504 | 7000015391 | KNAUSZ, WERNER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62505 | 522911 | GRANT, ELLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62506 | 523905 | STANTON, MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62507 | 525245 | JONES, APRIL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62508 | 8404355204 | BOSTROEM, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62509 | 526208 | GLOVER JR, LEO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62510 | 8905858420 | KROST, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C |
|---|---|---|---|
| 62511 | 526872 | NAPPIN, DONALD | US |
| 62512 | 524985 | BROWN, KEVIN | US |
| 62513 | 525272 | HARWOOD, PAULETTE | US |
| 62514 | 525674 | BENNETT, TALYNUA R | US |
| 62515 | 525912 | ARTIS, ALVIN T | US |
| 62516 | 8701019830 | REITE, EGIL HELGE | NO |
| 62517 | 7000081285 | SCHWENDENWEIN, RUDOLF | AT |
| 62518 | 6701081287 | STEURER, PETRA | AT |
| 62519 | 8404032860 | HEJDENBERG, PETTER | SE |
| 62520 | 523561 | WENNER, JENNIFER | US |
| 62521 | 8404288730 | HENRIKSSON, HAAKAN | SE |
| 62522 | 8404206060 | JUNGDALEN, TOMAS | SE |
| 62523 | 525313 | BROLEY, AGNES | CA |
| 62524 | 8701955680 | BJOERN_MORSTAD CONSULT | NO |
| 62525 | 521899 | BOYLEN, CHRISTINE J | US |
| 62526 | 8905908150 | TUN, EVELIN | DE |
| 62527 | 551960 | KLEIN, RANDY T | CA |
| 62528 | 524477 | MATOVSKI, JOHN | US |
| 62529 | 8404354112 | BOLINSSON, JONAS | SE |
| 62530 | 8701766620 | LARSEN, STEVE | NO |
| 62531 | 8403726010 | LUNDMARK, JOHAN | SE |
| 62532 | 8404239140 | LJUNGDAHL, STEFAN | SE |
| 62533 | 526429 | 2 CY REENE | US |
| 62534 | 8702023229 | RODAHL, SILJE | NO |
| 62535 | 8882528980 | WARREN, SARAH M | GB |
| 62536 | 549236 | COMEAU, LOUISE R M | CA |
| 62537 | 8404467028 | LINDGREN, CARL | SE |
| 62538 | 8404471030 | EKESTAM, JONAS | SE |
| 62539 | 523602 | WINTERS, LAMONT | US |
| 62540 | 551940 | RATH, SHAWN | US |
| 62541 | 8404158410 | SANDIN, PAER OLOF | SE |
| 62542 | 8404467297 | MARTINSSON, MARIE | SE |
| 62543 | 552631 | MCHARDY, HEATHER | US |
| 62544 | 552646 | HENDERSON, JACOB V | US |
| 62545 | 8404495978 | MUNKHAMMAR EMANUEL ALTZAR HELEN | SE |
| 62546 | 8404406099 | BERGSTROEM, CHRISTER | SE |
| 62547 | 8906138440 | ERDNER, SVEN | DE |
| 62548 | 549255 | PERDUK, PAUL S | US |
| 62549 | 8404493842 | BREKKE, PER OLOF | SE |
| 62550 | 549911 | LEVIN, DENNIS P | US |
| 62551 | 8404476577 | JOHNSSON, DIANA | SE |
| 62552 | 8404508151 | TRULSSONS KIROPRAKTIK | SE |
| 62553 | 7670103256 | TARAMASCO, MASSIMO | IT |
| 62554 | 525101 | ANDERSON, MICAH J | US |
| 62555 | 8003518631 | STARCOM | NL |
| 62556 | 526656 | DOMPIERRE, SAMUEL | CA |
| 62557 | 526666 | PIRKLE, TRISHA S | US |
| 62558 | 8701725320 | VEDVIK, PER GUNNAR | NO |
| 62559 | 8404410399 | NILSSON, CARINA | SE |
| 62560 | 8701711320 | DAHLE, KURT | NO |
| 62561 | 8404421146 | MAANSSON, ANNA | SE |
| 62562 | 8404199020 | GUSTAVSSON, TOBIAS | SE |
| 62563 | 8404366004 | RIX, PER OWE | SE |
| 62564 | 8404130010 | LARSSON, JESSICA | SE |
| 62565 | 526037 | BURCH, AARON Q | US |
| 62566 | 8003210730 | VAN DIJK, ROELOF R | NL |
| 62567 | 8404364371 | DAVIDSSON, ANNA | SE |
| 62568 | 8404401368 | ERNST, KAJSA | SE |
| 62569 | 8404280080 | ERICSSON_BERTH INGE | SE |
| 62570 | 528400 | HICKS, ALBERTA | US |
| 62571 | 528707 | SAVAGE, JOANN D | US |
| 62572 | 526714 | HUDSON JR, WILLIAM | US |
| 62573 | 8404236260 | SKERFE CALDERON, LENA | SE |
| 62574 | 522752 | PRICE, SEAN | US |
| 62575 | 8701735060 | NORDBY, SVEIN | NO |
| 62576 | 8404159300 | SIDHOLM, STEFAN | SE |
| 62577 | 526404 | TAITT, SHELDON R | US |
| 62578 | 526408 | MONIKA M. PUSKAR IN TRUST | CA |
| 62579 | 522315 | BALDERAS, CATHERINE | US |
| 62580 | 8404422757 | GUNNARSSON, CECILIA | SE |
| 62581 | 8700551060 | GULBRANDSEN, ANN BRITT | NO |
| 62582 | 7670716225 | DERONDEL, RICHARD | FR |
| 62583 | 549211 | HOCK, DEBORAH | US |
| 62584 | 8906131770 | HOFMANN, EVA MARIA | DE |
| 62585 | 557423 | KMETZ, NICOLE | US |
| 62586 | 557763 | LUSE, BETTE J | US |
| 62587 | 8003544071 | SCHRAETS, BIANCA BMH | NL |
| 62588 | 555475 | NOONAN, TROY | US |
| 62589 | 555821 | MURRIN, DAVE | US |
| 62590 | 8906152434 | GAUSE, PETRA | DE |
| 62591 | 8702009426 | KLYPEN, ANN KRISTIN | NO |
| 62592 | 8404544453 | SAX, DENNIS | SE |
| 62593 | 556464 | HANDY, JERRY | US |
| 62594 | 556454 | RAWLS, GEORGE | US |
| 62595 | 8702023430 | SOEVIKNES, EINAR | NO |
| 62596 | 555445 | CADIS, ANNE | US |
| 62597 | 558146 | JACOBS, GINA R | US |
| 62598 | 7800016600 | LUCIFORA, GIUSEPPINA | IT |
| 62599 | 554142 | MARSHALL, SYLVESTER, GAIL M | US |
| 62600 | 554151 | HINKLEY, EARLE W | US |
| 62601 | 8404525978 | BRAEDDE, JENNY | SE |
| 62602 | 556485 | KUMIN, TAMI | US |
| 62603 | 557464 | LEDO, NICK E | US |
| 62604 | 2039674 | HACKLEY, LEAH T | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62605 | 558121 | NELSON, FAITH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62606 | 8103330666 | ERIK CLEMMENSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62607 | 554168 | ROBERTO, CINDY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62608 | 556470 | THOMPSON, JOANNE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62609 | 8003509081 | HENDRIKS, GEERT G.H.J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62610 | 8404213750 | ARNOLD VON, REINHOLD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62611 | 554074 | BROWN, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62612 | 554763 | SARZYNSKI, BONNIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62613 | 8400526011 | PSYKOSYNTES & MENTAL TRANING HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62614 | 8404545881 | ANDERSSON, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62615 | 8404521240 | JOHANSSON, SOLWEIG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62616 | 8882171140 | KNOWLES, AUDI H | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62617 | 557376 | GRAHAM, ROBERT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62618 | 7000188442 | ERTL, HARALD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62619 | 557709 | MONTY, WES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62620 | 8700004240 | FOLLESOE, GUNN GJETRANG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62621 | 553051 | KULIJS, JUDITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62622 | 556787 | SMITH, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62623 | 554860 | SMITH, ROBERTA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62624 | 8404424061 | ENG, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62625 | 8404339340 | LINDELL, BIRGITTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62626 | 554792 | SWEENEY, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62627 | 555122 | MOORING, RONNY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62628 | 8404164600 | LAURSEN, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62629 | 7800004262 | CABITZA, TONINO | IT | 0 | 0 | 0 | 0 | 0 | 22,21 | 22,21 | | | 0 | 0 |
| 62630 | 558094 | EDWARDS, ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62631 | 558095 | BULLOCKS, DARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62632 | 558101 | LAW, ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62633 | 8404522361 | KANNERBERG, RONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62634 | 8002989040 | GINKEL VAN, MARC M.J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62635 | 558049 | NEWHOUSE, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62636 | 537835 | DUDLEY, INES F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62637 | 8404447225 | HALVARSSON, ROLAND | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62638 | 541774 | LAWLOR, TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62639 | 8103221610 | HANSEN, FINN LARSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62640 | 538827 | CHAPMAN, PAULETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62641 | 539172 | TUCKER, REGINALD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62642 | 539491 | WASHINGTON, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62643 | 539496 | SMITH, BERNARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62644 | 8404432944 | HEIKKI, JUHANI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62645 | 540828 | CHESTER, JOSEPH T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62646 | 8003167670 | WONG-SI KWIE, VALANA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62647 | 541466 | CHEYNEY, THOMAS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62648 | 8906164325 | WENS, BASTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62649 | 8701922230 | OLAFSEN, ROLF | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62650 | 8404480473 | GUSTAFSSON PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62651 | 8701587590 | MANGESYSLERIET OEVERGAARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62652 | 8404400311 | ASP, ANNIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62653 | 8404361203 | VITRE HANDELSBOLAG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62654 | 540844 | VAN HOOSE, GARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62655 | 540848 | CHEVRIER, DAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62656 | 8404464805 | JOHANSSON, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62657 | 8404479594 | BENGTSSON, SEBASTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62658 | 8404405003 | BORGUNDA IK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62659 | 541494 | KIMBELL, CONNIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62660 | 541820 | PEPE, ANTHONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62661 | 8404462683 | FRAYSSINET, ERIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62662 | 541804 | BERTOLINO II, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62663 | 8404445960 | STIFTELSEN SANDKAKANS VANNER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62664 | 558028 | CHIN, CHARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62665 | 555864 | SARGENT, LAURIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62666 | 557166 | MOLINA, ROXANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62667 | 8404375421 | KAELL, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62668 | 539402 | FOREHAND, GARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62669 | 539745 | MONTERA, TRAVIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62670 | 540412 | LORENZO, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62671 | 2037289 | AA & ASSOCIATES INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62672 | 541400 | KELLY, LANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62673 | 542398 | JONES, KIMBERLEY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62674 | 8003272300 | ALDENDORFF, CLASINA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62675 | 540137 | REXFORD, NICHOLAS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62676 | 540112 | RIGGSBEE, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62677 | 539143 | HEMBY, JOSEPH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62678 | 8003429210 | PETERS, RENE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62679 | 8701650150 | RØSHOLT, SIGBJØRN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62680 | 539446 | WEDGE, CALVIN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62681 | 8404355127 | NORDNES LILLBAECK, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62682 | 540775 | TABCA SERVICES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62683 | 8103160330 | JENSEN KLARSKOV, MARGIT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62684 | 8102282430 | WINTHER, PER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62685 | 541762 | BRADLEY, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62686 | 541768 | MARK, PHELPS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62687 | 8701136000 | KVALOESAETER, GUNNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62688 | 8003276450 | MASTENBROEK, WOUT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62689 | 8404553831 | KUHLAU, HANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62690 | 8403684290 | HOLMBERG, TED | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62691 | 8404405636 | BERGSTROEM, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62692 | 556232 | PRAYLOW, LINDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62693 | 8404507709 | HOLMSTRAND, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62694 | 553304 | HENRY JR, WILLIAM H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62695 | 553626 | BROWN JR, ALBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62696 | 890613911 | HOFFMANN, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62697 | 554941 | ARANA, THOMAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| 62698 | 554947 | BRYANT, LOUIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62699 | 8103326216 | TEAM MOMENTUM | DK | | | | | | | | | | | | |
| 62700 | 8103333232 | PETERSEN, MORTEN | DK | | | | | | | | | | | | |
| 62701 | 8103334302 | HOLM, ELISA | DK | | | | | | | | | | | | |
| 62702 | 555622 | ESCOBAR, GUDIBERTO | US | | | | | | | | | | | | |
| 62703 | 8906166254 | KOENIG, SYLVIA | DE | | | | | | | | | | | | |
| 62704 | 8404476598 | STAKEBERG, JOHANNA | SE | | | | | | | | | | | | |
| 62705 | 8404374007 | ERIKSSON, YVONNE | SE | | | | | | | | | | | | |
| 62706 | 553312 | WILKINSON, WANDA D | US | | | | | | | | | | | | |
| 62707 | 8906153283 | FRIESE, BURKHARD | DE | | | | | | | | | | | | |
| 62708 | 8404529193 | LUND, STEFAN | SE | | | | | | | | | | | | |
| 62709 | 8404471997 | PERSSON, MADELENE | SE | | | | | | | | | | | | |
| 62710 | 8702021939 | JAKOBSEN, KIRSTEN | NO | | | | | | | | | | | | |
| 62711 | 8404537951 | EKSTROEM, CARIN & CHRISTER | SE | | | | | | | | | | | | |
| 62712 | 554960 | PLYLER, HANK J | US | | | | | | | | | | | | |
| 62713 | 8404522380 | OEHMAN, MARIE | SE | | | | | | | | | | | | |
| 62714 | 8404506723 | FLENSTEDT, LARS-ERIC | SE | | | | | | | | | | | | |
| 62715 | 8003558851 | MALAWAU, HEIDY AHH | NL | | | | | | | | | | | | |
| 62716 | 8404530199 | WIDELL, JONAS | SE | | | | | | | | | | | | |
| 62717 | 556264 | REEVES, MARY G | US | | | | | | | | | | | | |
| 62718 | 558164 | SAN, PAT | US | | | | | | | | | | | | |
| 62719 | 525231 | JUAREZ, MARIA T | US | | | | | | | | | | | | |
| 62720 | 2042681 | SMITH, LIA | US | | | | | | | | | | | | |
| 62721 | 8404463575 | FORSLUND, STINA | SE | | | | | | | | | | | | |
| 62722 | 8404491575 | KARLSSON, GUNILLA | SE | | | | | | | | | | | | |
| 62723 | 8404429066 | KNUDSEN BARNER | SE | | | | | | | | | | | | |
| 62724 | 554198 | LEKITY, PAUL M | US | | | | | | | | | | | | |
| 62725 | 554889 | SCHRIEBER, AMANDA K | US | | | | | | | | | | | | |
| 62726 | 555216 | MCLAUGHLIN, HILLARY J | US | | | | | | | | | | | | |
| 62727 | 8404473850 | EIMIR, NINA | SE | | | | | | | | | | | | |
| 62728 | 556190 | MCHUGH, AMIE | US | | | | | | | | | | | | |
| 62729 | 556866 | JOHNSON, LEANN M | US | | | | | | | | | | | | |
| 62730 | 8906162557 | WAAS, ERIC | DE | | | | | | | | | | | | |
| 62731 | 558157 | TELPHA, HUGH H | US | | | | | | | | | | | | |
| 62732 | 8404521229 | OEJEBERG, LOTTA | SE | | | | | | | | | | | | |
| 62733 | 558175 | TERAMANO, CHRISTINE | US | | | | | | | | | | | | |
| 62734 | 553591 | D'AMICO, BARBARA | US | | | | | | | | | | | | |
| 62735 | 554198 | NICHOLSON, JACK G | US | | | | | | | | | | | | |
| 62736 | 8403149290 | SUNDBERG, EVA | SE | | | | | | | | | | | | |
| 62737 | 556214 | BECKETT, BARBARA | US | | | | | | | | | | | | |
| 62738 | 556216 | SMITH, DAYNA | US | | | | | | | | | | | | |
| 62739 | 556231 | CONROD, MARK A | US | | | | | | | | | | | | |
| 62740 | 556552 | GOLDSTEIN, FREDERICK J | US | | | | | | | | | | | | |
| 62741 | 8404499303 | DODD, HELENE | SE | | | | | | | | | | | | |
| 62742 | 8906156156 | TEAM SVP | DE | | | | | | | | | | | | |
| 62743 | 555248 | HANNEMANN, DENISE M | US | | | | | | | | | | | | |
| 62744 | 8906146194 | HERTRICH, UDO | DE | | | | | | | | | | | | |
| 62745 | 557500 | GERSTENBERGER, KIM K | US | | | | | | | | | | | | |
| 62746 | 8404471743 | JOHANSSON, NINA | SE | | | | | | | | | | | | |
| 62747 | 553136 | ESQUERRA, ROBERT D | US | | | | | | | | | | | | |
| 62748 | 8404517703 | RUBIN, KARL HAAKAN | SE | | | | | | | | | | | | |
| 62749 | 8404522241 | SKOOG, INGER | SE | | | | | | | | | | | | |
| 62750 | 8003422940 | SCHAIK VAN, G J | NL | | | | | | | | | | | | |
| 62751 | 554366 | SMITH, TREVOR A | US | | | | | | | | | | | | |
| 62752 | 554700 | SANDERS, GRAYTON | US | | | | | | | | | | | | |
| 62753 | 8103340791 | PETERSEN, TRINE | DK | | | | | | | | | | | | |
| 62754 | 555374 | BISCHOFF, CHAD R | US | | | | | | | | | | | | |
| 62755 | 556366 | ASHMAN, SYLVIA L | US | | | | | | | | | | | | |
| 62756 | 556371 | IBRAHIM, DANNY A | CA | | | | | | | | | | | | |
| 62757 | 8906140158 | TOBIAS, ROTH | DE | | | | | | | | | | | | |
| 62758 | 556287 | BARMEN, TOBI B | US | | | | | | | | | | | | |
| 62759 | 553431 | PARKER, SURRENTHIA | US | | | | | | | | | | | | |
| 62760 | 8404538821 | AMBRATT, KRISTINA | SE | | | | | | | | | | | | |
| 62761 | 8003541141 | BATCH COMPUTERS | NL | | | | | | | | | | | | |
| 62762 | 554375 | MCINTYRE, LYNN | US | | | | | | | | | | | | |
| 62763 | 555069 | HILLMANN, JAMES F | US | | | | | | | | | | | | |
| 62764 | 8404535906 | KARLSSON, JOHAN | SE | | | | | | | | | | | | |
| 62765 | 556392 | HERZOG, LAWRENCE C | US | | | | | | | | | | | | |
| 62766 | 8404528765 | FRIBERG, JOHAN | SE | | | | | | | | | | | | |
| 62767 | 8103332772 | HENRIKSEN, CHRISTIAN | DK | | | | | | | | | | | | |
| 62768 | 556719 | YEZZI, JOSEPH | US | | | | | | | | | | | | |
| 62769 | 556733 | JOHNSON, JAMES L | US | | | | | | | | | | | | |
| 62770 | 557351 | ISAACS, JOHN | US | | | | | | | | | | | | |
| 62771 | 888223464O | ARMSTRONG, SIMON | GB | | | | | | | | | | | | |
| 62772 | 557675 | ULLOA, ALEXANDER | US | | | | | | | | | | | | |
| 62773 | 8906154067 | FISCHER, ANNA | DE | | | | | | | | | | | | |
| 62774 | 556951 | GAINES, ZADA M | US | | | | | | | | | | | | |
| 62775 | 8404462099 | AJSTRUP, LEIF | DE | | | | | | | | | | | | |
| 62776 | 8906146730 | HEGE, HARALD | DE | | | | | | | | | | | | |
| 62777 | 8906156596 | VITAL CONCEPT | DE | | | | | | | | | | | | |
| 62778 | 8404446531 | GOETHE, INA | DE | | | | | | | | | | | | |
| 62779 | 8404535906 | SCHMALLERBACH, GUNTER | DE | | | | | | | | | | | | |
| 62780 | 8906139577 | GASPAR, TAMAS | DE | | | | | | | | | | | | |
| 62781 | 8905200410 | YOUNG, MICHAEL A | SE | | | | | | | | | | | | |
| 62782 | 555644 | DAWES, ANTHONY | US | | | | | | | | | | | | |
| 62783 | 557608 | HANNEMANN, MORONI K | US | | | | | | | | | | | | |
| 62784 | 553366 | HUDSON, ANNETTE | US | | | | | | | | | | | | |
| 62785 | 8403351329 | TURESSON, ANNELI | SE | | | | | | | | | | | | |
| 62786 | 8404472496 | RIVAS, CLAUDIO | SE | | | | | | | | | | | | |
| 62787 | 8404445237 | OJALA, SEIJA | SE | | | | | | | | | | | | |
| 62788 | 555009 | KELLEY, ANTHONY | US | | | | | | | | | | | | |
| 62789 | 8404425184 | MELIN, BERIT | SE | | | | | | | | | | | | |
| 62790 | 555668 | SELINGER, NANCY A | US | | | | | | | | | | | | |
| 62791 | 557628 | VOGEL, HEATHER M | US | | | | | | | | | | | | |
| 62792 | 553152 | THORNTON, ROBERT J | US | | | | | | | | | | | | |

| | A | B | C |
|---|---|---|---|
| 62793 | 8404545541 | LINDGREN, MARY | SE |
| 62794 | 8404359802 | ROGERS BILSERVICE | SE |
| 62795 | 554341 | WILLIAMS, KEVIN A | US |
| 62796 | B103333396 | HARATI, MEHDI | DK |
| 62797 | 7800006515 | SNC S R L | IT |
| 62798 | 556357 | VALKO, TANIA | CA |
| 62799 | 8403809620 | ALSTERGREN, TONY | SE |
| 62800 | 8404477887 | LJUNGBERG, ANDERS | SE |
| 62801 | 531010 | BARKER, CHAD | US |
| 62802 | 527199 | FINGER, MARCUS J | US |
| 62803 | 528536 | OREBEAU, KIMBERLY | US |
| 62804 | 8003180450 | BESSEMS, GIEL EN FABIAN | NL |
| 62805 | 8404363102 | MAARTENSSON, EVA | SE |
| 62806 | 8905082800 | REISER, SABRINA | DE |
| 62807 | 8103365546 | ALLAN DEGN | DK |
| 62808 | 527009 | GOULDSBY, GEORGE W | US |
| 62809 | 8404334860 | FASIOL, SANDRA | SE |
| 62810 | 8404349700 | EKMAN, ULF | SE |
| 62811 | 527944 | PACU, IAN JORGINA | US |
| 62812 | 8404411403 | TREVORK HB | SE |
| 62813 | 8404184910 | WAHLSTROEM, JOHNNY | SE |
| 62814 | 531003 | BARBOZA, LAUREN P | US |
| 62815 | 526981 | PARR, CANDICE J | US |
| 62816 | 8404401355 | LANDIN INTERNATIONAL | SE |
| 62817 | 8701242540 | GO FORM | NO |
| 62818 | 8404352301 | KILE, KARIN | SE |
| 62819 | 531344 | FRIESEN, JENNIFER L | CA |
| 62820 | 531691 | COOK, FRANK | US |
| 62821 | 8701727750 | VINAES, PETTER | NO |
| 62822 | 8906112120 | SCHANDERT, ROLAND | DE |
| 62823 | 8905806400 | GEHRE, KERSTIN | DE |
| 62824 | 529775 | WOODRUFF, LUTHER R | US |
| 62825 | 8404101330 | JONIOR | SE |
| 62826 | 531356 | HAFLICH, GARY K | US |
| 62827 | 8404425683 | ZAINALI, SARI | SE |
| 62828 | 8403791110 | NYGARDS, JONAS | SE |
| 62829 | 526190 | FULLER, STANLEY | US |
| 62830 | 8404411930 | WIRDEMO INA | SE |
| 62831 | 8906015300 | DE MARCHIO, MARCO | DE |
| 62832 | 8404287880 | LINDQVIST, LILLEMOR | SE |
| 62833 | 8404405055 | OLSSON, CHRISTINA | SE |
| 62834 | 530885 | LAPOUTTRE, JOHN | US |
| 62835 | 8403820190 | BOBAS AB | SE |
| 62836 | 8402960350 | BERGSTRAND, TOBIAS | SE |
| 62837 | 8404423462 | TEAM IT JG AB | SE |
| 62838 | 8102974090 | BACH-MADSEN, LUKKE JOHN | DK |
| 62839 | 8404291120 | CARDIA, ROBERTO | SE |
| 62840 | 8404265340 | ANDERSSON, MATTIAS | SE |
| 62841 | 8404321700 | NORDAHL, CHRISTIAN | SE |
| 62842 | 527359 | LOPEZ, LUIS A | US |
| 62843 | 528809 | PITTS, JACQUELINE | CA |
| 62844 | 8404353234 | SOERGAARDS KALKON | SE |
| 62845 | 8404449742 | OHLSSON, INGEMAR | SE |
| 62846 | 7000098972 | MUSIL, WILLIBALD | AT |
| 62847 | 526976 | CHAPPELL, BRADLEY P | US |
| 62848 | 8701280710 | HOLMOEY, TERJE | NO |
| 62849 | 8404448558 | OLAUSSON, CHRISTER | SE |
| 62850 | 528204 | WOODIE, ROCKY L | US |
| 62851 | 530965 | TISCARENO, JASON | US |
| 62852 | 7000107426 | STROBL, FLORIAN | AT |
| 62853 | 531585 | BRANCH, CHARLES H | US |
| 62854 | 8403990460 | DAHLQVIST, LENA | SE |
| 62855 | 8905829080 | MUELLER, KATHRIN | DE |
| 62856 | 8404379815 | SVENSSON, MARIANNE | SE |
| 62857 | 8404355710 | TINGOE, ANNICA | SE |
| 62858 | 8404441671 | KHUNDET, KITTIYA | SE |
| 62859 | 8404424862 | WIMAN, ANNA MARIA | SE |
| 62860 | 8404432961 | SJOHOLM, JONNA | SE |
| 62861 | 8404400490 | SANDHEMS BUSSTRAFIK AB | SE |
| 62862 | 533638 | CASTELLUCCIO, JENNIFER | US |
| 62863 | 8906054760 | SCHIEBELHUT, ERNST | DE |
| 62864 | 8701300710 | K & M MARKETING | NO |
| 62865 | 535009 | JUNGMANN, CONRAD | US |
| 62866 | 8701297480 | OPSAL, RAYMOND | NO |
| 62867 | 527024 | MEYER, TED | US |
| 62868 | 8881968500 | MCKENZIE, IAIN J | GB |
| 62869 | 8404403685 | BROZEN, JONAS | SE |
| 62870 | 8404358556 | PERSSON, NIKLAS | SE |
| 62871 | 8404307100 | HOLM, HAKAN | SE |
| 62872 | 8404465575 | LARSSON, ROGER | SE |
| 62873 | 536374 | THOMPSON, TIM E | US |
| 62874 | 536714 | ROLLINS, STEVEN O | US |
| 62875 | 536720 | FOSTER, JOHN D | US |
| 62876 | 536731 | LECKY, VICTORIA L | US |
| 62877 | 532726 | RANDLE, KRISTY | US |
| 62878 | 8102967160 | HEBSGAARD, RASMUS | DK |
| 62879 | 8103146430 | LARSEN JENS PETER | DK |
| 62880 | 536061 | WILLIAMS, JAN | US |
| 62881 | 8404463355 | GUSTAFSSON, YVONNE | SE |
| 62882 | 8404317020 | PERSSON, MARTIN | SE |
| 62883 | 8906112077 | NOACK, ANKE | DE |
| 62884 | 527380 | RYAN, BETH | US |
| 62885 | 528291 | WATSON, ROY N | US |
| 62886 | 8404204640 | SUNDIN, ULRIKA | SE |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62887 | 529798 | SCARBOROUGH SR, MAURY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62888 | 530145 | GOODWIN, SAMMIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62889 | 530163 | MIRABELLI, AGOSTINO J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62890 | 8404126430 | SCHWAB, HANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62891 | 8404407747 | DAHLIN, JENNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62892 | 8103123910 | STOELEGAARD, CHR | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62893 | 8701644950 | NILSEN, ARNT INGE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62894 | 8404436952 | CARLSON, CECILIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62895 | 8404111840 | NAUCLER, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62896 | 8404441450 | LARSSON, ROBERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62897 | 8404348090 | WILLIAMSSON, JOHNNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62898 | 8404365922 | TRUST ME NOW AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62899 | 8102930350 | FLYGER, SOEREN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62900 | 8103125940 | SEJRUP, LISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62901 | 527069 | SHIPMAN, BRIAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62902 | 8404405233 | WALTER, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62903 | 527405 | CHAN, GARY U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62904 | 527724 | LEARNED, ELIZABETH JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62905 | 8003175050 | BOON JANSZ, JOYCE HF | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62906 | 8701924140 | WEBER, NINA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62907 | 8905770870 | KUEHN, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62908 | 527032 | TERRY, VIVIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62909 | 8404426713 | MUNOZ, JOSE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62910 | 8905780500 | KONITZER, ARMIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62911 | 8402752740 | JANSE MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62912 | 502486 | WHITE, SUMARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62913 | 8701158880 | BIRKEDAHL, BJOERNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62914 | 504220 | JOHNSON, YVETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62915 | 8404227640 | SANDQVIST, AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62916 | 8700209990 | KVAM, ASGEIR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62917 | 454365 | WINE, CLARINDA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62918 | 8905771940 | HOFFMANN, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62919 | 469556 | BIONDO, PHILIP M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62920 | 8003084250 | LASSAUW, PATRICK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62921 | 501497 | COURVOISIER, PAT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62922 | 500020 | RICHEY, JENNIFER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62923 | 8905747420 | GRIMMER, GUNTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62924 | 504897 | ROGERS, LUWARNER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62925 | 501513 | SWITZER, GORDON D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62926 | 502216 | GOODLIN, ROGER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62927 | 8905772780 | MAKLERBURO HORST SCHONAU | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62928 | 499795 | BAYSA, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62929 | 8404423260 | BERTELSEN, ARVID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62930 | 8404415477 | REIMER, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62931 | 8404129610 | KOCDEMIR, NURULLAH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62932 | 8102911510 | GROENTOFT MOB SAVVAERK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62933 | 501566 | HAGOPIAN, VASKEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62934 | 501574 | MALIK, HABIBA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62935 | 502594 | WRIGHT, DEBRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62936 | 8403362600 | NYHLEN, ANN-LILL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62937 | 500819 | MCINTYRE, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62938 | 504101 | CFC AND ASSOCIATES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62939 | 504116 | SCHACHTER, STACEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62940 | 504783 | HERRON, EUGENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62941 | 503389 | CLARK, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62942 | 503465 | BECTON, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62943 | 8403637160 | KARLSSON, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62944 | 8102640360 | SKAEERING BLIKKENSLAGER FORR | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62945 | 8906072600 | GORSKI, SEBASTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62946 | 8404077970 | NUR, SAID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62947 | 8003045630 | HAAN DE MENNO, MDH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62948 | 8404273880 | PERSSON, DAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62949 | 8404242560 | ANDERSSON, EMMA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62950 | 8404202820 | OSCARSON, GUSTAF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62951 | 8906013850 | WOLF, INGEBORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62952 | 499940 | PHILIPPON, ROGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62953 | 8905800330 | PEDRAM MANESH, BABAK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62954 | 8701383070 | AAS, HERMOD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62955 | 502104 | RILEY, LINDA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62956 | 8701218520 | OLAV HAMBERSET | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62957 | 8404204380 | STOKKE, ANN-KATRIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62958 | 504811 | SMITH, LOUISE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62959 | 8404425050 | DAVIDSON, ANNA-KRISTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62960 | 503184 | THOMPKINS, WALTER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62961 | 8404312690 | OESTLUND, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62962 | 8404426390 | PORSGAARD, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62963 | 8404262470 | WULKAN, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62964 | 8906112125 | BECKER, KARIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62965 | 528705 | FRAZIER, ANDREA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62966 | 530246 | HARTLEY, DENNIS W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62967 | 8905806320 | RUECKAUF, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62968 | 7000017722 | KOERMER, LUKAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62969 | 7000110031 | LECHNER, FRANZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62970 | 527164 | SHELDON, BRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62971 | 8404421559 | BERNHARDSSON, ELEONOR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62972 | 8404151870 | SUITABLE CONSULTING AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62973 | 8404421782 | LENNSKOG, LISA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62974 | 529035 | BRUNST, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62975 | 8700447560 | ESKERUD, KARI ANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62976 | 8404161010 | DUWEL, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62977 | 8701345540 | DYPAUNE, ARNT OVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62978 | 530227 | WILSON, TYRONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62979 | 527169 | ESQUIVEL, CARRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62980 | 8404307090 | LEJON, OLLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62961 | 8003252710 | KUIPERS, JOSE MH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62982 | 8404354081 | AXELSSON, ELISABETH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62983 | 8403767450 | ATTERLING, AGNETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62984 | 529061 | GOD IS IN CONTROL CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62985 | 529063 | JACQUES, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62986 | 8404410302 | GUSTAVSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62987 | 8404365508 | LINDBERG, JESSICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62988 | 8404149620 | STORESLAETT AKTIEBOLAG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62989 | 8404423486 | HAAKANSSON, MAJVI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62990 | 8404110160 | BERGH, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62991 | 527749 | PEREZ, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62992 | 8404273960 | NILSSON, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62993 | 8701725290 | DANIELSON, MONICA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62994 | 8404286190 | RUELL, GEORG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62995 | 8003053640 | MARTENS, HUGO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62996 | 502259 | HICKS, KERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62997 | 8700446760 | BJOERKENG, STEIN OTTO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62998 | 8906064680 | HELDMANN, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 62999 | 504003 | BOWEN, SHEENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63000 | 8906108062 | PS DESIGN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63001 | 8906106210 | JAEHRIG, HANS GUENTEHR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63002 | 8905865200 | BERLIN, LOTHAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63003 | 527790 | HENDERSON, KARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63004 | 8404133390 | ERICSSON, THORE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63005 | 8404350942 | GRUBER, EVELYN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63006 | 7000020543 | HUBER, BRIGITTA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63007 | 528350 | KAA VENTURES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63008 | 8404421293 | MOLUND, URBAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63009 | 8701944300 | VAAGE, HANNE MARIE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63010 | 8404350942 | EKLOF, RICKARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63011 | 530782 | LONCAR, MARTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63012 | 8404358622 | CROMELL, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63013 | 8003231670 | BIJL VAN DER, JAN PETER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63014 | 528987 | LONG, JACSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63015 | 528899 | BOSTICK, WAYNE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63016 | 529912 | BEECHAM, TIFFANY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63017 | 503311 | MAGLIANO, RAYMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63018 | 8404114700 | BERGLUND, KENT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63019 | 8701230050 | GRUDE, JONE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63020 | 536745 | SEXTON, JODY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63021 | 517592 | NADEAU, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63022 | 519668 | LAUPER, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63023 | 8404400970 | HANSSON, JOEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63024 | 8404419862 | REGNER, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63025 | 8404446560 | ESOFARM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63026 | 518899 | HADLEY, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63027 | 519696 | ABUSWAY, IBRAHIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63028 | 8404273910 | FRANSSON, PIERRE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63029 | 516274 | SANCHEZ, SANDRA AIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63030 | 8700174260 | AUBERT, PER CARSTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63031 | 8404407963 | JOHANSSON, JOAKIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63032 | 8404348550 | JESSEN FLEMMING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63033 | 516876 | CLARK, BILLIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63034 | 8404333440 | CHARAKAFARMA AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63035 | 8404446688 | ULVENSTRAND, SARA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63036 | 518353 | VOSS, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63037 | 8700611750 | SELLS, TRINE LISE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63038 | 519403 | FAIR SR, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63039 | 8404398942 | STAAHL, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63040 | 8404427944 | GUNNARSSON PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63041 | 8404200430 | BENGTSSON, ADAM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63042 | 518033 | WHITE, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63043 | 8404321490 | ARNALID VICTORIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63044 | 8700256930 | SANDBERG, EINAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63045 | 8404401771 | BRUDEFORS, CLAES | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63046 | 8404411863 | AUGUSTSSON, EVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63047 | 8404344730 | ASPLUND, OLOV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63048 | 520890 | GILLIS, JANET A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63049 | 520904 | DRIES, RAYMOND R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63050 | 8102877670 | PETTERSEN, ELSE RIKKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63051 | 8103122240 | WILS, KENNETH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63052 | 518543 | WAGNER, ANDREW CHRISTIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63053 | 521608 | MORGAN, QUINCY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63054 | 516475 | SMYTH, BRIAN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63055 | 8701310410 | SYRRIST, JON | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63056 | 518725 | ELDRIDGE, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63057 | 8404406363 | LARSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63058 | 8404445042 | LARSSON, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63059 | 8404412634 | ALLVIN, GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63060 | 519958 | HOLT, JACOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63061 | 520618 | HAUSCHILD, LUCAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63062 | 520957 | HARTWELL, RODNEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63063 | 8701690450 | MIDTTUN, LIOUBOV | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63064 | 521645 | SMITH, CJ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63065 | 517881 | ANDERSON, RASHOD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63066 | 517900 | BONNSTETTER, KYLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63067 | 519292 | THOMPSON, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63068 | 8003219290 | JOBSE, J.F. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63069 | 517201 | BREWSTER, ALFREDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63070 | 519316 | DE PRISCO, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63071 | 516551 | PORE, NICHELE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63072 | 8906057540 | KAPFER, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63073 | 523186 | DELAWTER, SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63074 | 526742 | WALTON, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63075 | 522298 | GOLTRY, LAWRENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63076 | 522352 | GALINDO, GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63077 | 522811 | DILLION, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63078 | 8404207100 | MALMBORG, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63079 | 8701829640 | FUGLERUD, MARGIT OPSAHL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63080 | 522424 | POESCHL, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63081 | 522840 | MILLER, JOAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63082 | 524186 | LOSSE, VALDEMAR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63083 | 8003312740 | VRIENS, ARNO V | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63084 | 8905863720 | FLAGMEIER, STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63085 | 8404364188 | ALENDA MARKETING AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63086 | 522510 | SANDSTROM, DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63087 | 8404412637 | HJALMARSSON, SIVERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63088 | 523192 | NAZARETH, LIGAYA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63089 | 523500 | WEBER, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63090 | 8701720560 | WALLERVAND, MORTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63091 | 8003204150 | XHOFLEER, GRAAD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63092 | 8404364866 | TSCHAEHRAE, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63093 | 8404314640 | BERG, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63094 | 8905919800 | BERTZ, BAERBL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63095 | 8905866320 | TEAM AUSTRIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63096 | 523514 | WIMBUSH, JEFFERY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63097 | 525226 | RESETAR, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63098 | 525228 | BINEAU, JAY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63099 | 522506 | GREENWOOD, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63100 | 8700432700 | RESSEM, ROBERT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63101 | 8404402409 | WILHELMSSON, HENRY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63102 | 8905906200 | SCHREIBER, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63103 | 520112 | FREY, REGIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63104 | 8003208250 | GLOBATEL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63105 | 8404416078 | PHIA FENIX EURO-INTRESSENTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63106 | 8882175220 | DAY, GEORGE EF | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63107 | 521443 | G.W. ENTERPRISES, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63108 | 516324 | CHILCOAT, MARC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63109 | 518066 | LOOMER, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63110 | 518404 | HALLICK, TERRY W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63111 | 8404266900 | MANGIAPIA, FRANCESCO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63112 | 8701662920 | SANDEN, SINDRE JARLE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63113 | 8404363936 | PAULSEN, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63114 | 8404405904 | RAMSELL, MONA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63115 | 8905992600 | FASSLER, DORTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63116 | 8701108470 | FRØYSTAD, KEVIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63117 | 8404362162 | PERSSON, ANNA-LISA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63118 | 8404415828 | TEAM VISBY HANDELSBOLAG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63119 | 8404287620 | LINDGREN, MARIE & FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63120 | 8701747230 | AAS, GRO ANITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63121 | 8404404800 | ESTBERGER, WALLIN EVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63122 | 8404400781 | GROENLUND, RIKARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63123 | 522335 | KEILTY, WILLIAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63124 | 522337 | KEILTY, PATTI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63125 | 523115 | T & LAST STOP TELECOMMUNICATIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63126 | 8404422271 | AHLMAN, EVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63127 | 519113 | GREEN, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63128 | 8701247840 | BARRENG, TOR ARNE A | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63129 | 534481 | PINEDA, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63130 | 536491 | GREEN, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63131 | 8103126070 | SERUP KARSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63132 | 8404401925 | TC TRADING GOKART | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63133 | 8404445096 | LINDBERG, MALIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63134 | 8404440982 | GRUNDELIUS, JOAKIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63135 | 533161 | CALA, KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63136 | 533828 | PISELLO, BENJAMIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63137 | 534169 | PETERSON, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63138 | 534187 | WILMANSKI, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63139 | 8905986700 | OSTWALD, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63140 | 534256 | TOOMEY, LEONORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63141 | 8701029820 | FURU, OLAV HELGE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63142 | 533139 | METRO, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63143 | 534510 | BAUER, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63144 | 534856 | HURLEY, CHERYL ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63145 | 535185 | HUTCHISON, BRIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63146 | 8103143260 | LARSSON, GITTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63147 | 536223 | KURTZ, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63148 | 8882523030 | PUSEY, MARC H | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63149 | 533872 | BETSKO, DAVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63150 | 534223 | MATTHEWS, JUDITH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63151 | 534533 | GARRIGUES, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63152 | 536892 | SMITH, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63153 | 517115 | FAFRAK, MATT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63154 | 8700066450 | VAEGE, JORUNN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63155 | 8404067930 | LIV, GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63156 | 503425 | ALLISON, LORRIE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63157 | 532752 | WORRELL, SHERRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63158 | 7000108381 | THONHOFER, OLIVER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63159 | 8906056800 | EISFELD, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63160 | 8906056820 | ROTH, NATASCHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63161 | 534100 | CHEVRIER, CURTIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63162 | 535432 | RUGGLES, ANDREW M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63163 | 536107 | RUSHING, SALLIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63164 | 536119 | GLOGER, BRAD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63165 | 536425 | LITMAN, LORENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63166 | 8404416520 | ELLONEN, ROINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63167 | 534149 | COPPOCK, DAVID S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63168 | 8905859200 | FLEMMIG, CORNELIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63169 | 533454 | GASS, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63170 | 535779 | JARVIS, KEITH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63171 | 537136 | HUDSON, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63172 | 8404404220 | JOHNSON, FRIDA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63173 | 8905769900 | BOEER, HANS DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63174 | 8404359282 | BIRATH, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63175 | 8906066290 | OSTHOFF, LARS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63176 | 534463 | GONSKA, DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63177 | 534800 | FRANKLIN, SHELLEY E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63178 | 8403949530 | JAEAESKELAEINEN, KATI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63179 | 535804 | PENNELL, ISOBEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63180 | 536477 | PRATT, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63181 | 8404432982 | JOHANSSON, BENGT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63182 | 8404101240 | NOVAK, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63183 | 518806 | GORDON, SHIRLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63184 | 534642 | CRUZ, RAMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63185 | 534659 | WILLIAMS, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63186 | 534990 | VELAZQUEZ, JOHNNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63187 | 8702006494 | FAERESTRAND, NINA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63188 | 8825547380 | GANESARAJAH, DINESH | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63189 | 8404445952 | RUNDBERG ERIKSSON, CATHARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63190 | 8103125780 | TEAM JAVI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63191 | 8003166150 | FBI BV FAIR BUSINESS INTERNATIONAL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63192 | 8003166360 | BOUCHTIG SERVICES NETWORK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63193 | 516727 | MARCH, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63194 | 8404412635 | STENBERG, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63195 | 8404426463 | PROSELLING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63196 | 8701411610 | LOHOV IMPORT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63197 | 8404411936 | OLSSON, LENNART | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63198 | 8404448789 | PRINS, RENE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63199 | 8404412561 | PERSSON, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63200 | 521185 | HILLMAN, KAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63201 | 521540 | YANCEY, CHARLES W C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63202 | 516748 | CHASE, SEAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63203 | 8404405940 | NYLANDER ERLING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63204 | 8003164810 | LENSEN, GELEIN A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63205 | 8404133020 | CARLSSON, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63206 | 8905977400 | HOFFMANN, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63207 | 8404403442 | ANDERSSON, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63208 | 532108 | SINITO, KRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63209 | 8404400423 | MATTISSON, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63210 | 534599 | RAMIREZ, JOSE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63211 | 8404364952 | ANDERSSON, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63212 | 536954 | WHITTINGTON, REGINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63213 | 536964 | ALI, EMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63214 | 531884 | OLAZABAL, YESENIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63215 | 8102947060 | MT CONSULTING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63216 | 532287 | RODER, DOLORES V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63217 | 533905 | COATS, TRACY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63218 | 533912 | PRICE, MARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63219 | 534266 | CANDLER, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63220 | 534583 | BLACK, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63221 | 536283 | CLARK, ANDREW D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63222 | 8404443550 | NILSSON, SIW | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63223 | 8003203500 | TE LINDERT, AREND-JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63224 | 8404242090 | FORSLUND, BENGT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.73 | 17.73 | 0 | 0 | 0 |
| 63225 | 8702020335 | JAATUN, JON ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63226 | 8905749540 | VOGEL, ANNETT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63227 | 8404450006 | SUNDSTROEM, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63228 | 8404426401 | FREDRIKSSON, HAAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63229 | 8701966260 | DAHL-GULLIKSEN, HILDE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63230 | 8404362923 | SJOBERG, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63231 | 8701935250 | BRUHEIM, KAREN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63232 | 534630 | DRISCOLL, PAUL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63233 | 535288 | LEWIS, VINSON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63234 | 8003433820 | HEYDENDAEL, PIERRE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63235 | 532646 | WILLIAMS, DENISE NAILS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63236 | 8905764250 | WIESE, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63237 | 8404379758 | PERSSON, JAN AA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63238 | 397303 | CARLISLE, CRAIG I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63239 | 393407 | WIMS, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63240 | 396445 | ASHWORTH, TOMMY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63241 | 397250 | QUEZADAS-HORTA, ROBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63242 | 8402556040 | WESTLING, KENT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63243 | 8002583900 | RUIT VD, HANS & JACQUELINE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63244 | 8870090270 | RAGE, ABDI RAZAK M. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161.67 | 161.67 | 0 | 161.67 |
| 63245 | 8905152900 | FISCHER, RAMONA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63246 | 1659808 | MARGOLIN, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.56 | 0 | 16.56 | 16.56 |
| 63247 | 7670360005 | BENALI, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63248 | 398048 | FISCHER, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63249 | 1728872 | LORTS, JOEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63250 | 8401154980 | EKDAHL, BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63251 | 8402694430 | BOKLIN, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63252 | 1642477 | PUCCIARELLI, DEANNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63253 | 1638851 | MATAR, EDWARD W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63254 | 8402622930 | OSCARSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63255 | 8402250940 | PIC-PAC SCANDINAVIA AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63256 | 1722118 | HALL, MARISA ESTRADA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63257 | 399619 | KRIM, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63258 | 1711178 | SMITH, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63259 | 1709888 | STONE, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63260 | 1672228 | EPPS, DORYNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.07 | 0 | 14.07 | 14.07 |
| 63261 | 8102352560 | CASTBERG, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63262 | 8402717270 | WIKSTRAND, LILIANE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63263 | 1714438 | WOODHEAD, ROB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63264 | 8402331080 | HOVSKÄR, DAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63265 | 1634336 | CULVER, ARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63266 | 8402156080 | GULD PER'S | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63267 | 8402172810 | SKARP, HENRIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63268 | 1641683 | SUESUE, MORIUTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63269 | 6904354020 | GUERTLER, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63270 | 392734 | LOBO, KAREN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63271 | 1710695 | STAKLEY, WANDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63272 | 8870056677 | FARAH, HODAN E | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63273 | 395232 | PHANEUF, LUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63274 | 8402624580 | EIDEBAKKEN, YVONNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63275 | 1670345 | RAMIREZ JR, ERMIDES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63276 | 8905153160 | INSA IMMOBIELIEN & HVM VER. GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63277 | 1634104 | KOSTENKO, BORIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63278 | 8102342140 | LIFE & BEAUTY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63279 | 8904889500 | THURN, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63280 | 396772 | GABA, NICHOLAS & COLLETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63281 | 398383 | THERO, DALE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63282 | 8170036183 | GRØN, BRIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63283 | 1656263 | EDOUARD, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 |
| 63284 | 7250154538 | ANG, ENG LENG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63285 | 1636058 | MORALES, DULCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.63 | 9.63 |
| 63286 | 8904985610 | KOEHLER, BJOERN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63287 | 8905202500 | SITEL COM. INC. | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63288 | 396815 | LANGNER, ERIC C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63289 | 1718346 | GIROUX, JEAN-PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63290 | 1629199 | DELAHAYE, JUNE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63291 | 1689688 | LAMIGO, GERALD V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63292 | 8402510760 | DAHLQVIST, CLAES-GORAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63293 | 399740 | NICKEL, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63294 | 767040908S | BRODIN, CARL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63295 | 1692509 | NYDAM, MELODY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63296 | 7250137753 | LANG, ERIN K | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63297 | 8402557950 | KARLING, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63298 | 403234 | BENJAMIN, KEVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63299 | 404382 | ALVES, ANTONIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63300 | 1717230 | MCGINNESS, MELODY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63301 | 1721733 | WIMER, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63302 | 1727503 | DI GENOVA, VICTOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 |
| 63303 | 8905151090 | KRUEGER, GERD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63304 | 8402593880 | WESTER, HAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63305 | 8905151090 | KRUEGER, GERD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63306 | 7370084181 | IBANEZ CASTANEDA, ALEJANDRO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63307 | 7600740833 | LAZARINI, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63308 | 1673158 | LEMUS, ALEX E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63309 | 1734494 | FEBUS, ROSEMARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63310 | 1730097 | TENTY, MARILYN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63311 | 8402511760 | FHARM, LARS PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63312 | 1708013 | ANABA, KENNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63313 | 1689333 | SPAHICH, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63314 | 8882834233 | MAZANI, OLIVIA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63315 | 404057 | TORRES, JOSE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63316 | 1723793 | HACKETT, NATHANIEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63317 | 374635 | STUART-SHAAK, JANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63318 | 403247 | PROY, PETR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63319 | 8905103900 | DIERLING, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 |
| 63320 | 8402601590 | SWAHN, CATHERINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63321 | 7370064922 | SOTO SALGADO, CESAR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63322 | 400382 | COLE, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63323 | 8904315040 | SCHULE, ARTUR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63324 | 401944 | PAYNE, KHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63325 | 8402584310 | AUGIAS AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63326 | 404275 | IARUSSI, VICKEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63327 | 8402532750 | INGMAN, SOLVEIG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63328 | 8402693900 | HELLBLOM, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63329 | 8904850180 | STANGE, DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63330 | 8402613360 | AKERLUND, GULLIMAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63331 | 8402234810 | FILUS, BOGUSLAW | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63332 | 8905365110 | WAGNER, ANETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63333 | 401580 | SCHRIEVER, STACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63334 | 401978 | BERRY, LINDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63335 | 404330 | ZADOORIAN, ARBI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63336 | 7670451550 | ALBAT, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63337 | 8402688050 | HOFFSTEN, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63338 | 1682873 | COOPER, STEPHANIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63339 | 400857 | SAUNDERS, WILLIAM F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63340 | 1676717 | GILBERT-JOHNSON, REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63341 | 8402546990 | AKESSON LENA, ERICSSON MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63342 | 1718431 | BONHOMME, ROSSINI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63343 | 1727411 | SILAS, MICHAEL J | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63344 | 8905368110 | GRAF, NANCY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63345 | 1523073 | COLLINS, CHRIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63346 | 8402221750 | RASTOVIC, SVETISLAV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63347 | 371115 | LEVITT, BRETT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63348 | 372152 | BYRES, DOUGLAS B. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63349 | 372766 | REGNERY, ALFRED S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63350 | 7600730024 | COLAS, BRANLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48.9 | 48.9 |
| 63351 | 1534328 | JACOBS, DON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63352 | 8402433280 | ATAB ARBETSKRAFT TILL HANDS AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63353 | 1568995 | MERCADO, MARILEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63354 | 8903741270 | KEPPLER, MELANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63355 | 7600742064 | AUGUSTE, KARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63356 | 8402194180 | NEZIRAJ, XHAVIT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63357 | 8402181460 | PETTERSSON, TORSTEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63358 | 1485845 | HUNSTABLE, LORETTA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63359 | 8402226270 | GUSTAFSSON, MORGAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63360 | 8903560560 | ECKERT, ANTON | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63361 | 1610373 | WAGHORNE, RUSH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63362 | 7800321448 | PILATO, LUCIANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63363 | 1500544 | URIBE, ROSA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63364 | 7670301245 | CROS DE VECCHIS, VALÉRIE D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63365 | 8903561230 | PITL, ELISABETH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63366 | 1591123 | BASCOMBE, DOLORES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63367 | 7670352486 | GRASSO, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63368 | 370776 | MORGAN, RANDALL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63369 | 1489398 | PIMENTEL, ERNESTO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63370 | 1650761 | THURSTON, JOANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63371 | 1488114 | MARCINEK, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63372 | 8903883850 | M.F.G. GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63373 | 8402472800 | BLOM, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63374 | 1579773 | DORONIO, JUN JUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 |
| 63375 | 1486433 | FORTIER, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63376 | 1487214 | POMPOSELLI, ELYSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63377 | 1522583 | HIGLEY, ANDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.16 | 13.16 |
| 63378 | 8870049037 | SHONGEDZA, EPIPHANIAH NYASHA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63379 | 1583108 | DELUMPA, LILIA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63380 | 1630613 | BUTLER, SHAKTI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63381 | 1542258 | CORNELL, GAYLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63382 | 371564 | IVERSON-BOSEDA, RHONDA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63383 | 8904354230 | LOCHNER, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63384 | 8881537350 | BUCHANAN, CALLUM & ANNE MARY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63385 | 375245 | STEWART, MAURICE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63386 | 371922 | VAN HORN, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63387 | 1541108 | ORTIZ, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63388 | 1594224 | MATTHEWS, JOHN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.92 | 13.92 |
| 63389 | 1582468 | WATTS, MICHAEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63390 | 8902564340 | SCHAEFFER, SIGLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63391 | 1479409 | LERMA, LARISSA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63392 | 7670176406 | GABARROT, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63393 | 1596458 | RODRIGUEZ, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63394 | 1585529 | MEDLIN, STACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 0 |
| 63395 | 8102249130 | BB RENGOERING/JENSEN BENT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63396 | 1571678 | JENNER, ANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63397 | 8101152920 | SIMONSEN, JAKOB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63398 | 1539268 | MONTERO, JAYSON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63399 | 8881969750 | DELVES, ALISTAIR G | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63400 | 1489039 | MARSHALL, BETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 |
| 63401 | 1693403 | LINZNER, CAROLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63402 | 1612218 | FRECHETTE, SIMON-ALEXANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63403 | 1654463 | SIMONSON, ANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63404 | 1662958 | NGAMON, CLEMENT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63405 | 396250 | BUTZEN, AMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63406 | 1643779 | GOLDING, AUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63407 | 1644841 | LABONTE, ANICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63408 | 1645521 | HARRIS, JONATHAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39.97 | 39.97 | 0 | 0 | 0 |
| 63409 | 7670324185 | SPITERI, ADRIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63410 | 1692801 | PELLLETIER, JUDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63411 | 1639268 | DUNLAP, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63412 | 8904906730 | MAUER, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63413 | 8402315900 | AHLQUIST, INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63414 | 1632909 | PANONCILLO, LETECIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63415 | 7600746403 | ABBARI, AMINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63416 | 1650744 | SHIELDS, CASSANDRA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63417 | 7950134064 | NEAL, KEVIN W | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63418 | 1640338 | DEFRANCA, GABRIEL O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63419 | 1646830 | POURVALI, AMIR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63420 | 1697279 | IBARRA, SOCORRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63421 | 8402701220 | ELIASSON HELEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63422 | 394061 | FATHER JOHN REDMOND HIGH SCHOOL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63423 | 1656831 | CRUZ JR, ANGEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63424 | 1717755 | CALIGIURI, ADAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63425 | 8402294250 | TONEK, DALIBOR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63426 | 7600737569 | MOUSSAID, NELLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63427 | 371933 | NGA, CHRISTIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63428 | 8402207370 | LARSSON, OERJAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63429 | 370895 | SCHOEPPER, LINDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63430 | 8402182330 | EDSTROM, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63431 | 1486647 | STANTON-HUNTE, EVETTE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63432 | 8402432610 | SOEDERLIND, REINHOLD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63433 | 1526324 | BERG, ANDREW T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63434 | 1588609 | FOURNELLE, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63435 | 8103466622 | JENSEN, JENS ERIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63436 | 7670284925 | GODARD, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63437 | 8402170480 | JOHANSSON, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63438 | 1646573 | RODRIGUEZ, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63439 | 1615778 | DEGRACIA, DANIEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63440 | 394057 | ANELLI, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63441 | 1669878 | DIGGES, LESLIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63442 | 8903575060 | ZINKAND, NORBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63443 | 8903575060 | ZINKAND, NORBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63444 | 7670372128 | JOLY, JEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63445 | 398110 | HOAG, MARIANNE U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63446 | 1700428 | JOHNSON, GERALD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63447 | 394671 | AKINS, JAMAINE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63448 | 394674 | FLORES, BART | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.15 | 24.15 | 0 | 0 | 0 |
| 63449 | 1661209 | FOTU, TOEUMU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63450 | 8402565870 | BORG, TONY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63451 | 395056 | LAURIN, ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63452 | 8402719440 | LARSSON, CONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63453 | 390866 | STRINGER JR, FOSTER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 63454 | 1779073 | CHILDRESS, STACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63455 | 8905158720 | HAEUSLER, MICHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63456 | 8904916970 | KORTING, CHRISTOPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63457 | 1815655 | MANSAT, MARY ANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63458 | 1769353 | WRIGHT, DAVID E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63459 | 8402475850 | BERGH, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63460 | 1827982 | HEANEY II, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63461 | 391848 | MATTHEWS, DR ABDUR RASHIED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63462 | 392386 | BOWLING, MIKE & CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63463 | 1799784 | ARNETT, DOMONICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63464 | 1710848 | BROOKS, VERONICA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.47 | 19.47 |
| 63465 | 389334 | HAYNES II, HUEY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63466 | 1829880 | COSTANZA, JANE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63467 | 8402702580 | REHN, KJELL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63468 | 1806914 | PETTIETTE, KEVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63469 | 1817774 | GISONNI, ENZO VINCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63470 | 389370 | VEAL, LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63471 | 389414 | ST CYR, BEVERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63472 | 1774689 | ALLEN, DUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | 13.25 |
| 63473 | 390222 | URCKFITZ, SHANNON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63474 | 1780296 | VAHDANI, BEHRUZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.84 | 18.84 |
| 63475 | 1776038 | SMITH, TRISTEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63476 | 1798728 | FONSECA, MIRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63477 | 8002175070 | WEERD, RUUD DE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63478 | 392609 | THE DYNASTY GROUP, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.51 | 10.51 |
| 63479 | 7250174358 | COULSON, WAYNE L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63480 | 1627031 | HANSEN, KILEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63481 | 385920 | ANDERSON, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63482 | 386158 | PICHE-RICHARD, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63483 | 387229 | MACEDO, BETTY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63484 | 8402161900 | PERSSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63485 | 6201365610 | KYKILAHTI, AVOIN YHTIO | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63486 | 8904854200 | FASSBENDER, PRISKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63487 | 1791653 | PINA, JULIO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63488 | 1796303 | BELABED, LOUNES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63489 | 386169 | YU, ALAN J.H. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63490 | 1739051 | CARRILLO, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 |
| 63491 | 8470037863 | BENGTSSON, LINDA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63492 | 8402472780 | RUNGNER, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63493 | 1767004 | HERRON, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63494 | 1625201 | SPENCER, BARRY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63495 | 1650173 | AKOSAH, VINCENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63496 | 7470047685 | MOREN, MARIE-JOSE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63497 | 1740339 | GOLDSMITH, LEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 251.56 | 251.56 |
| 63498 | 1741859 | SAUVE, LUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63499 | 8402473230 | BROSTROM, KERSTIN/TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63500 | 1767809 | ATKINS, SCOTT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63501 | 1777018 | CALLAN, ALMA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63502 | 390603 | COURCY, ISABELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63503 | 1777063 | MCCOY, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63504 | 1798283 | DURFEE, SUSAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63505 | 8402301840 | FORSEMALM, ETHEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63506 | 8102173960 | ACTIVE TEAM INTERNATIONAL/NIELSEN, K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63507 | 8102203520 | NIELSEN, MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63508 | 391522 | ORDANZA, TIARE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63509 | 8402348660 | STAVERFELT, ANN-CHARLOTTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63510 | 1824989 | RELLEVE, MARY SUSAN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63511 | 392214 | ADAMS, RONALD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63512 | 8903703990 | FUCHS, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63513 | 389785 | ROUNDING, FRANCIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63514 | 390018 | COLE, SUSIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63515 | 1781063 | LAFLECHE, GAETAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63516 | 391902 | LAMBERT, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63517 | 7170091747 | MARCELO SOARES, SONIA ALEXANDRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63518 | 8402475540 | ERIKSSON, IRENE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.88 | 24.88 | 0 | 0 | 0 |
| 63519 | 8402333550 | WESTBERG, MICHAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63520 | 8904843370 | LEHMANN, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63521 | 7870089989 | ENRICO GIORDANO, ENRICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63522 | 389134 | ROSE, JEFFREY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63523 | 1777454 | ADZADI, SEBASTIAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63524 | 7870091606 | MARINELLI, MAURIZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 285.69 | 31.63 | 317.32 | 0 | 0 | 0 |
| 63525 | 1807359 | EAGLESON, GREG J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63526 | 8402603620 | NORDBLOM, MONIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63527 | 390097 | DOMPIERRE, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63528 | 1767243 | RIEF, GERALD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63529 | 8904902500 | KOSSOW, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63530 | 8102531560 | HIGHLINE MUSIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63531 | 8002921130 | VEERMAN, DIEDERIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63532 | 1777855 | MERTES, STEPHEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63533 | 1815728 | HARRELL, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63534 | 1786388 | GODDARD, JARRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63535 | 8002464480 | CO OPERATIVE MARKETING INTERNATION | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63536 | 8002464480 | CO OPERATIVE MARKETING INTERNATION | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63537 | 8103541564 | THOGERSEN, PIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63538 | 1815171 | FUDGE, ROBERT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63539 | 8904035680 | KREBS, HANS-JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63540 | 389664 | WATTE, MAGGIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63541 | 391457 | BELL, GERTUDE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63542 | 1804563 | KIM, GI BOK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63543 | 1798878 | FRAL, FRANK W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63544 | 389543 | BARKER, DI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63545 | 1822324 | JENNINGS, JOHN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63546 | 388899 | PREBILSKY, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63547 | 8102335080 | JACOBSEN, HANS I | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63548 | 7600769923 | VILLEMUR, ANNE SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63549 | 8904242970 | HUSSMANN, MARTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63550 | 8402615700 | RANTAKOKKO, MARKKU | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63551 | 8903707710 | HETZELT, JUTTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63552 | 1803463 | DE COSTE, CARMEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63553 | 1819191 | DETWILER, ANTHONY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63554 | 1773362 | ALVAREZ, FRANCISCO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63555 | 8402161890 | AMRITA AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63556 | 1817299 | LAND, STEVEN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63557 | 8903796700 | BOSSE, HOLGER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63558 | 1841630 | THOMSON, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63559 | 388886 | SHOEMAKER, WILLIAM & CHERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63560 | 8881537250 | CHILDLINE SCOTLAND | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63561 | 1623723 | CAMARGO, ANASTACIO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63562 | 400730 | SHLOBA, HELEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63563 | 8402296390 | LINDGREN, ROBIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63564 | 8402573250 | ERIKSSON, RUNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63565 | 404585 | MARTIN, HEATHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63566 | 8402575080 | OHLANDER, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63567 | 1691765 | NORMAN, BEAU J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63568 | 8905011240 | KUHN, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63569 | 8201352840 | MATTSSON, KENT MIKAEL | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63570 | 8402185300 | EP CONSULTING/PETTERSSON ERLING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15.05 | 15.05 |
| 63571 | 1793663 | MCROBERTS, JENNIFER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63572 | 8904922360 | FLETSCHINGER, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63573 | 387295 | MIKOFF JR, ROSCOE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63574 | 8402537730 | LOVEN, TORE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63575 | 8402526470 | SEAL, ELISABETH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63576 | 8904059450 | KORTH, JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63577 | 1782319 | MOORE, JONI K. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63578 | 8402619640 | NILSSON, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63579 | 1627813 | KEARNS, RUTH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15.54 | 15.54 |
| 63580 | 8402480540 | V FROLUNDA HOCKEY CLUB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63581 | 1738820 | ILISEVIC, MELINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15.85 | 15.85 |
| 63582 | 1746170 | GARCIA, JUNI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63583 | 8402351920 | TOBIASSON, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63584 | 8402247880 | NILSSON, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63585 | 1790023 | NUNEZ, SONALI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63586 | 7600777832 | SPADARO, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63587 | 1692091 | WHITLEY, RAY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63588 | 8905383850 | ROEDER, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63589 | 7670458115 | KIEBEL, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63590 | 1682972 | RICCIARDI, REBECCA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63591 | 1735529 | LOMBARDO, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63592 | 403712 | HAVASSY, NANCY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63593 | 8906824756 | KLENGEL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63594 | 1723319 | CLEMAN, KEVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63595 | 399873 | BROADUS, MARGARET J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.15 | 13.15 | | 0 | 0 | 0 |
| 63596 | 1706213 | COSSETTE, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63597 | 8402569290 | LINDH, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63598 | 8402251030 | AGERSTROM, RICHARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63599 | 400714 | MILLS, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63600 | 401398 | LANDEZA, DAINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63601 | 386035 | ROBERTS, LENNETTE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63602 | 402959 | JOHNSON, SHARON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63603 | 1737450 | VALENZUELA, JERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63604 | 1726678 | RAFIUZZAMAN, MOHAMMED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63605 | 1708169 | CEJA, LISSETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63606 | 401042 | RUBIDGE, FRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63607 | 8402549820 | GARCIA DIEZ, LORENZO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63608 | 8402258290 | HB HOLMBOM FAR & SON TRAVSPORT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63609 | 8402484150 | SARRI, THOMAS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63610 | 7370163308 | REY MAMBRILLA, JOSE | ES | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | | 0 | 0 | 0 |
| 63611 | 7670436705 | CHIBLI, GIOVANNI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63612 | 400302 | HAMILTON, MORRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63613 | 1705699 | SMITH, DARLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63614 | 1753936 | KEYNES, ALEXIS Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63615 | 7470043667 | MICHELLOD, PRADIP | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63616 | 8905153110 | SCHUNKE, REINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63617 | 1624216 | CANNADY, OLGA AND CORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63618 | 1748745 | FMG INTERNATIONAL, LLC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.61 | 16.61 | | 0 | 0 | 0 |
| 63619 | 1749554 | OTOOL, MICHAEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63620 | 1788709 | URSINI, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.67 | 18.67 | | 0 | 0 | 0 |
| 63621 | 1794778 | MANARAN, DIOSELYN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63622 | 8402353990 | JOHANSSON, WILLY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63623 | 1750652 | JOURABCHIAN, ESSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63624 | 8402406350 | ANDERSSON, BIRGITTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63625 | 1744242 | VILLA LOPEZ, FABIOLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63626 | 8102343810 | PROVIDER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63627 | 388363 | MATTICK, SHARON-ANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63628 | 1782185 | PENA, MARIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63629 | 8904093000 | SIMON, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63630 | 1745999 | NIEDERWERFER, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 17.48 | 17.48 |
| 63631 | 1627030 | MCNEANEY, JOYCE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63632 | 8904944360 | GUENTHER, MARITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63633 | 386334 | PICAZO, MARILOU L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63634 | 8903918930 | ELLERBECK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63635 | 7670460355 | GONTHIER, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63636 | 387494 | RYAN, THEMON & GWEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63637 | 8402610890 | SANDSTROM, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 63638 | 1784815 | BUECHER, SUSIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14.54 | 14.54 |