| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63639 | 1573433 | FRIESEN, NEAL N | US | | | | | | | | | | | 0 | 0 |
| 63640 | 387908 | MYERS, ALEXANDER | US | | | | | | | | | | | 0 | 0 |
| 63641 | 1764048 | VASILYUK, PAVEL | US | | | | | | | | | | | 0 | 0 |
| 63642 | 8102349860 | SØRENSEN, BENT FRIIS | DK | | | | | | | | | | | 0 | 0 |
| 63643 | 1760899 | SELUDO, MICHAEL C | US | | | | | | | | | | | 0 | 0 |
| 63644 | 8402204300 | GILANDER, CHRISTIAN | SE | | | | | | | | | | | 0 | 0 |
| 63645 | 1791064 | WINTER, DANON S | SE | | | | | | | | | | | 0 | 0 |
| 63646 | 8002175330 | OP HEY, JAC | NL | | | | | | | | | | | 14.55 | 14.55 |
| 63647 | 1625937 | LOMBARDI, PAUL P | US | | | | | | | | | | | 0 | 0 |
| 63648 | 8903799850 | SCHNEIDER, OTTMAR | DE | | | | | | | | | | | 0 | 0 |
| 63649 | 8402468690 | KARLSSON, STEFAN | SE | | | | | | | | | | | 0 | 0 |
| 63650 | 7670469607 | GUILLO, CHRISTIAN | FR | | | | | | | | | | | 0 | 0 |
| 63651 | 1752484 | JOHNSON, SONIA J | US | | | | | | | | | | | 0 | 0 |
| 63652 | 6902652580 | GUENTNER, ARTUR | DE | | | | | | | | | | | 13.13 | 13.13 |
| 63653 | 7600768422 | VAURY, NADINE | FR | | | | | | | | | | | 0 | 0 |
| 63654 | 8402619610 | EDVINSSON, MARIE | SE | | | | | | | | | | | 0 | 0 |
| 63655 | 1786488 | BRADFORD SR, DAVID A | US | | | | | | | | | | | 0 | 0 |
| 63656 | 1765889 | ADKINS, VINCENT J | US | | | | | | | | | | | 0 | 0 |
| 63657 | 1742410 | DESJARDINS, ANDREE | CA | | | | | | | | | | | 0 | 0 |
| 63658 | 1796459 | SMITH, ROSARIO R | US | | | | | | | | | | | 0 | 0 |
| 63659 | 8102246640 | JOHANNES ANTIK SALG V/MARSKANDISER | DK | | | | | | | | | | | 0 | 0 |
| 63660 | 1744815 | GERMAIN, JOHANE | SE | | | | | | | | | | | 0 | 0 |
| 63661 | 8402457590 | OLOFSSON, CAROLA | SE | | | | | | 40.74 | 40.74 | | | | | 0 | 0 |
| 63662 | 1755253 | FRY, SHARON | US | | | | | | | | | | | 0 | 0 |
| 63663 | 1763799 | TULIASSE, JACKLY FLORE | CA | | | | | | | | | | | 0 | 0 |
| 63664 | 387596 | RASHEED, JOHN T | US | | | | | | | | | | | 0 | 0 |
| 63665 | 387825 | DOMINEAU, SCOTT M | US | | | | | | | | | | | 0 | 0 |
| 63666 | 8002166480 | HOUNJET, EUGENE | NL | | | | | | | | | | | 0 | 0 |
| 63667 | 388237 | SMITH, MARILYN L | CA | | | | | | | | | | | 0 | 0 |
| 63668 | 376379 | STARKS JR, CHESTER | US | | | | | | | | | | | 0 | 0 |
| 63669 | 1435243 | PARITHIVEL, RAJALAKSHMI | US | | | | | | | | | | | 0 | 0 |
| 63670 | 376758 | BAILEY, PATRICIA M | US | | | | | | 15.81 | 15.81 | | | | | 0 | 0 |
| 63671 | 8002217690 | POSSEN MEDIA EXPRESSE | NL | | | | | | | | | | | 0 | 0 |
| 63672 | 1420741 | SKOCZEN, GREGORY S | US | | | | | | | | | | | 0 | 0 |
| 63673 | 8402281860 | UTSEK/ANDERSSON ANDERS | SE | | | | | | | | | | | 0 | 0 |
| 63674 | 8402405300 | GODEVARN, ANNA | SE | | | | | | | | | | | 0 | 0 |
| 63675 | 8402344280 | HANDELSBOLAGET RK NETWORK | SE | | | | | | | | | | | 0 | 0 |
| 63676 | 376991 | LLEWELLYN, GARY W. | CA | | | | | | | | | | | 0 | 0 |
| 63677 | 381270 | BALANGO, JOSEPH G. | CA | | | | | | | | | | | 0 | 0 |
| 63678 | 7000310307 | SCHOBER, BRIGITTE | AT | | | | | | | | | | | 0 | 0 |
| 63679 | 7670130898 | GRILLO, ANTHONY | FR | | | | | | | | | | | 0 | 0 |
| 63680 | 8905593808 | TREUE, JANINE | DE | | | | | | | | | | | 0 | 0 |
| 63681 | 6903745980 | RJABOKON, NIKOLAI | DE | | | | | | | | | | | 0 | 0 |
| 63682 | 8402210660 | NARHI, PAULA | SE | | | | | | | | | | | 0 | 0 |
| 63683 | 8402184740 | VEBER, CATHARINA & IVAN | SE | | | | | | | | | | | 0 | 0 |
| 63684 | 8402205110 | ANDERSSON, ANDERS | SE | | | | | | | | | | | 0 | 0 |
| 63685 | 1419129 | GOULET, VINCENT | CA | | | | | | | | | | | 0 | 0 |
| 63686 | 7250062121 | TUINEAU, SEMISI J | DK | | | | | | | | | | | 0 | 0 |
| 63687 | 8103486230 | PAULSEN, MORTEN | AT | | | | | | | | | | | 0 | 0 |
| 63688 | 7000325333 | KUHMAYER, JOHANNES | SE | | | | | | | | | | | 0 | 0 |
| 63689 | 8402252380 | ERIKSSON, ARNE | CA | | | | | | | | | | | 0 | 0 |
| 63690 | 7670098174 | KORVAL, MAEVA | FR | | | | | | | | | | | 0 | 0 |
| 63691 | 8401185300 | OHLSON, BERTIL | DE | | | | | | | | | | | 0 | 0 |
| 63692 | 8904251520 | CHERIER, DAGMAR | DE | | | | | | | | | | | 0 | 0 |
| 63693 | 8881435810 | LOCKER, GAVIN STEWART | GB | | | | | | | | | | | 0 | 0 |
| 63694 | 8402349440 | JOHANSSON, JÖRGEN | SE | | | | | | | | | | | 0 | 0 |
| 63695 | 8401186840 | UNIVERSAL TEAM 4 | SE | | | | | | 14.64 | 14.64 | | | | | 0 | 0 |
| 63696 | 1401456 | RODRIGUEZ, LORI A | FR | | | | | | | | | | | 0 | 0 |
| 63697 | 7600649501 | SCHLICK, DOMINIQUE | CA | | | | | | | | | | | 0 | 0 |
| 63698 | 378867 | JACKSON, KEN W. | US | | | | | | | | | | | 0 | 0 |
| 63699 | 1414872 | DAVIS, PAUL | US | | | | | | | | | | | 0 | 0 |
| 63700 | 1417564 | LEGAULT, DANIEL J | US | | | | | | | | | | | 0 | 0 |
| 63701 | 375697 | CARBONEL, RENATO | AU | | | | | | | | | | | 0 | 0 |
| 63702 | 7250059831 | DACEY, KERRYN L | GB | | | | | | | | | | | 0 | 0 |
| 63703 | 8882748162 | BECKERMAN, ABRAHAM | SE | | | | | | | | | | | 0 | 0 |
| 63704 | 1410097 | BAROCIO, MITCHELL | US | | | | | | | | | | | 0 | 0 |
| 63705 | 8402188020 | NORRMEAN, STEPHAN | SE | | | | | | | | | | | 0 | 0 |
| 63706 | 1434566 | JOHNSON, SAMUEL L | US | | | | | | | | | | | 0 | 0 |
| 63707 | 1046493 | TURNER, SUSAN | CA | | | | | | | | | | | 0 | 0 |
| 63708 | 8402424200 | SANDBERG, ROSE-MARIE | SE | | | | | | | | | | | 0 | 0 |
| 63709 | 8402503290 | EDMAN, KERSTIN | SE | | | | | | | | | | | 0 | 0 |
| 63710 | 1418584 | OLSZOWY, FRANK A | US | | | | | | | | | | | 0 | 0 |
| 63711 | 1419235 | BURHART, CHAD V | US | | | | | | | | | | | 14.13 | 14.13 |
| 63712 | 1425005 | POIRIER, ALAIN | CA | | | | | | | | | | | 0 | 0 |
| 63713 | 3000018055 | ELMER, PAULOVICH | CA | | | | | | | | | | | 0 | 0 |
| 63714 | 3000017308 | CANDICE, SINCLAIR | CA | | | | | | | | | | | 0 | 0 |
| 63715 | 1430305 | DESTOUT, ELYSE A | DE | | | | | | | | | | | 0 | 0 |
| 63716 | 8903778160 | KUHNERT, OLAF | DE | | | | | | | | | | | 0 | 0 |
| 63717 | 8903477190 | INTERNATIONALES MARKETING | DE | | | | | | | | | | | 0 | 0 |
| 63718 | 8402198100 | BOHMAN, JIMMY | SE | | | | | | | | | | | 0 | 0 |
| 63719 | 7670456071 | ANTONI, MANAHOUA JEAN LEON | FR | | | | | | | | | | | 0 | 0 |
| 63720 | 7950060352 | FUATA AND HELEN TAPUAIGA | NZ | | | | | | | | | | | 0 | 0 |
| 63721 | 7670239005 | PERNET, EDOUARD | FR | | | | | | | | | | | 0 | 0 |
| 63722 | 376147 | MACFARLANE, SUZANNE C | CA | | | | | | | | | | | 0 | 0 |
| 63723 | 8402415960 | OTTOSSON, HENRIK | SE | | | | | | | | | | | 0 | 0 |
| 63724 | 378316 | JACKSON, DELL R | US | | | | | | | | | | | 0 | 0 |
| 63725 | 7600688083 | LOPEZ, RAPHAEL | FR | | | | | | | | | | | 0 | 0 |
| 63726 | 1385743 | HOSSAIN, MOHAMMED S | US | | | | | | | | | | | 0 | 0 |
| 63727 | 1380216 | VERDUZCO, RICHARD | US | | | | | | | | | | | 0 | 0 |
| 63728 | 1392435 | BALDOZ, MARIA ELISA | CA | | | | | | | | | | | 0 | 0 |
| 63729 | 1416985 | STABILE, PAULETTE | US | | | | | | | | | | | 0 | 0 |
| 63730 | 1264698 | DICKERSON, MICHELE | US | | | | | | | | | | | 0 | 0 |
| 63731 | 1380521 | GRANT SR, MICHAEL D | US | | | | | | | | | | | 0 | 0 |
| 63732 | 381109 | POWER DEREG.COM, LLC | US | | | | | | | | | | | 21.93 | 21.93 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63733 | 7200361847 | QUIRIN, BRUNO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.05 | 11.05 |
| 63734 | 8102267640 | HODAL, ANDERS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63735 | 8402241780 | SKOGLUND, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63736 | 7370108248 | RUIZ CALDERON, MARISOL AMPARO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63737 | 378336 | RINGOLD, NANCY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63738 | 1388383 | TEAL, GWENDOLYN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63739 | 1692869 | YU, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63740 | 377328 | DONATO, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63741 | 377581 | ABERNATHY, AVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63742 | 8904594620 | FLORIS, AUGUSTO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63743 | 1432059 | MARTINEZ, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63744 | 8402240120 | JONSSON, MARKUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63745 | 8881020600 | AGBUGBA, GEORGE D | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63746 | 1575983 | WILLIAMS, LA SANDRA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63747 | 381356 | ISHMAN, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63748 | 1527999 | SILVA, VINCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63749 | 376705 | PENN, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63750 | 1603900 | ARBOLEDA, RANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63751 | 8902403430 | DIETRICH, GUNTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63752 | 8402241810 | JANSSON, HAAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63753 | 1739747 | SANCHEZ, GRISELDA | US | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 63754 | 1401675 | THERRIEN, MICHEL L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63755 | 1402206 | BURKETT, RHONDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63756 | 1403859 | KEMP JR, KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63757 | 7600700881 | DI CATALDO, FABIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63758 | 7950061601 | FAIS, MOHAMED | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63759 | 8903786200 | BECHER, SIGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63760 | 1627076 | FLORES, MONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63761 | 377450 | RAHIM, HAROON DR. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63762 | 1479553 | MARION, CHRISTIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63763 | 381038 | MORELAND, ANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63764 | 8904560120 | SEMKE, MARINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63765 | 347942 | HOAG, LAROYCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63766 | 376916 | BERTAKIS, HELENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63767 | 376921 | BERTAKIS, CHRIST B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63768 | 7300157491 | VILAR BONETE, CLARA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63769 | 8770002771 | KOLSTAD, HANS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63770 | 1403890 | ROSA, ROBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63771 | 7670455685 | PEREZ, BENJAMIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63772 | 7800299091 | FERRARA, PAOLO MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63773 | 7600673072 | SOULA, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63774 | 8904049600 | SCHMIDTKE, CHRISTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63775 | 8904001570 | HIRSCH, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63776 | 8903161700 | URICHER, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63777 | 7370180764 | ENCARNACION VELA CASADO, SL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63778 | 8880119870 | ROBERTSON, PATSY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63779 | 348606 | CRICENTI, VITO A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63780 | 349380 | RICHARDSON, STANLEY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63781 | 349995 | GUNN, JACQUELYN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63782 | 351090 | CRUMP, GEORGE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63783 | 346450 | STRUM, MACK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63784 | 347545 | MACLIN, CHERRIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63785 | 8903220300 | FENNER, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63786 | 346470 | SKRIPAC, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63787 | 8880119235 | THOMSON, MALCOLM T | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63788 | 350806 | WILSON, JOANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63789 | 346369 | JOHNS, JACKIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63790 | 347943 | HOAG, DANNY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63791 | 349726 | CARROL, HELEN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63792 | 8903556830 | RATHGEBER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63793 | 8903556830 | RATHGEBER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63794 | 8903567660 | LEINWEBER, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63795 | 348365 | PARKER, RONALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63796 | 8903556710 | HAFNER, PAUL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63797 | 8903402360 | STENZEL, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63798 | 346621 | IATOMASI, PETER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63799 | 347338 | CLAYTON, GERALD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63800 | 8402503240 | KRISTIANSSON, INGELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63801 | 350788 | PRYOR, DERRIC D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63802 | 363176 | WENZLER, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63803 | 363110 | SOTO, GENARO & KIM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63804 | 8401154080 | SVEDISH BUSINESS LINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63805 | 8401151940 | VERKTYGSMAENNEN I. STHLM AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63806 | 8880131156 | BURKE-PETERS, JESSICA A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63807 | 8870127138 | RAMSAY, JASON C | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63808 | 7600884028 | BRUN, JEAN-LOUIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63809 | 8903584900 | ORMANSCHICK, HEIKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63810 | 439142 | WERNER, ERIKA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63811 | 8402865520 | SOERON, HELEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63812 | 433613 | COVELLA JR, PETER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63813 | 8402901450 | NOREN, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63814 | 349360 | JOHNSON, GERALDINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 63815 | 7670705269 | CISSE, INZA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63816 | 8670129795 | OLUSEGUN, OLADIPO J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63817 | 8001214250 | DUNAMIS PUBLISHING | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63818 | 365430 | NEWCOMB, GERALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63819 | 8002150940 | GROOTHUIZEN, BETTY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63820 | 8903977140 | KRUEGER, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 78.49 | 78.49 | 0 | 0 | 0 | 75.85 | 75.85 |
| 63821 | 8903917620 | MAISCH, TILMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63822 | 8903925400 | WEIHRAUCH, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63823 | 8903636190 | PEPPER, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 11.95 | 11.95 | 0 | 0 | 0 | 0 | 0 |
| 63824 | 8880129937 | MACKENZIE, GERALD | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63825 | 8404616361 | CICERIA CONSULTING AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63826 | 364604 | CONTE, JUDITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63827 | 8401187160 | SAMUELSON, PATRICK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63828 | 8403554300 | ZETTERSTROEM HANSEN, BRITT INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63829 | 8903558360 | NEUMANN, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63830 | 8870129930 | TURBITT, KENNETH A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63831 | 355639 | SAUNDERS, JOAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63832 | 356318 | JENKINS MD, TASHA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63833 | 8903564790 | MARKETING 2000 GBR/MARLIES SCHARF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63834 | 353757 | TURNER, DARLA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63835 | 354026 | BLOOM, FRAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63836 | 354306 | JOSEPH, ALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63837 | 354315 | GREIBUS, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63838 | 8903846410 | NUSSER, GEBHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63839 | 352136 | CREVIER, MARTIN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63840 | 8903564810 | KLOCKNER & PARTNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63841 | 8903838330 | BOLLINGER, GUENTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63842 | 8903753950 | FISCHER, KURT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63843 | 8903217110 | MAO, MORGAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63844 | 8880124219 | KING, SONYA C | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63845 | 8881118370 | WALTER, VINCENT | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63846 | 355777 | WHEELER, JEFFREY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63847 | 8101156460 | PETERSEN, JAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63848 | 355171 | ELL, DARLENE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63849 | 1386437 | MACK, NATHANIEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63850 | 7600633215 | BRETON, HUGO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63851 | 7250058783 | TAYLOR, REBECCA C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63852 | 375939 | BAILEY, BRIAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63853 | 7600655366 | RICHARD, MICHELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63854 | 1440786 | DULDOCO, LOURDES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63855 | 8903564810 | KLOCKNER & PARTNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63856 | 352504 | LEWIS, BONNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63857 | 349498 | REID, RHONDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63858 | 346662 | COPELAND-HARRIS, BRIDGET J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63859 | 8880120340 | MAC DOUGALL, DONALD | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63860 | 8903184410 | ILIK, ERDAL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63861 | 346699 | BROWNLOW, BONITA & KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63862 | 347427 | WANG, YUAN HUA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63863 | 8903170480 | TEUFEL, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63864 | 349895 | DAY, CATHERINE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63865 | 350265 | PISKO GALAN, KAREN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.93 | 12.93 | 0 | 0 | 0 | 0 |
| 63866 | 7670720698 | DIALLO, STEVEN T | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63867 | 356802 | MANN, DEBBIE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63868 | 8903837510 | KEIPER, JOHANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63869 | 8903688710 | ROENNAU, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63870 | 377338 | SONQUIST, KELLI LYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63871 | 355329 | BARNES, ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63872 | 8903794700 | PISCH, GERDA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63873 | 8903757110 | KOUIMELIS, ANTON | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63874 | 354846 | NILES, HARRIET J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63875 | 8903353240 | RIESEBERG, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63876 | 355934 | STEPHENSON, GAIL W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63877 | 8001149330 | TAKE IT OR LEAVE IT MARTIN DUBBELD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63878 | 355596 | HOLLAND, CURTIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63879 | 8402227920 | EKMAN, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63880 | 8903819900 | WELTE, DR. ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63881 | 8903405620 | QUITT, HANS-JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63882 | 8903464500 | WACKERNAGEL, BRITTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63883 | 8402239630 | CRAME, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63884 | 8402192510 | NILSSON, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63885 | 7670160268 | DERRIEN, FABIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63886 | 368986 | BORKOWSKI, MICHELLE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63887 | 8904140540 | WINKELMANN, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63888 | 7600704630 | PLANSONT, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63889 | 7670263605 | TRAORE, NIAME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63890 | 1521563 | TAYLOR, VIRGINIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63891 | 1476033 | CUENCA, RAMON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63892 | 7670200657 | GHEZZI, PIERRE-YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63893 | 7670182297 | IDOUKDIM, HAFIDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63894 | 1406626 | MAHRADY, KARIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63895 | 1553146 | WOODLIFF, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63896 | 369587 | ROBINSON, LAKIVA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63897 | 1458138 | ELLENBERGER, CATHERINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63898 | 368506 | TYSON, LOUISE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63899 | 1491982 | MOSS, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63900 | 7670201136 | LANDEMAINE, JOCELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63901 | 8903828800 | JAHN, KARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63902 | 1504073 | MARTIN III, CECIL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63903 | 367578 | MULLINS, TOWANDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63904 | 1450128 | HASTINGS, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63905 | 7100207519 | GOMES, MARIA ELVIRA FONSECA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63906 | 8402253830 | GAUFFIN-KAUSTE, ROBIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63907 | 7670146308 | PLIHON, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63908 | 7670263165 | LECLERC, LESLIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63909 | 1493393 | BUTLER, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63910 | 1454900 | GUAY, JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63911 | 1491118 | CLARK, ADAM K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63912 | 369173 | DUTTON, RUBY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63913 | 8402342710 | GROENHOLM, EVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63914 | 1558704 | LOESCHNER, ROBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 0 | 0 |
| 63915 | 1452900 | SAGUN, RAMAZAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63916 | 1458307 | MENARD, MELODIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63917 | 1504353 | KELLY, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63918 | 1473533 | DUENAS, GENARO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63919 | 1471436 | TAYLOR, DOUGLAS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63920 | 367572 | LEBRUN, RICHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63921 | 8903782940 | SCHMID, VOLKMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63922 | 8904285110 | BOLZ, WALDEMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63923 | 8102375340 | JANNSEN, AASE R | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63924 | 1479421 | DEROY, GUY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30.58 | 30.58 |
| 63925 | 1515818 | ROGERS, LARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63926 | 8102328430 | POULSEN, BJARNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 |
| 63927 | 1454504 | SCALISE, JENNIFER K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63928 | 7670262645 | GRANIER, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63929 | 1558744 | ABDIKARANI, KALTUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63930 | 1559738 | IVANOVS, DMITRIJS V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63931 | 8881841070 | SONGBRIGHT TRADE LTD | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63932 | 7250083586 | MICHAEL, ROZENFELD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63933 | 1507999 | STONE, CAROLINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 |
| 63934 | 368558 | GUTIERREZ, BRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63935 | 372917 | DEAN, CHARLIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63936 | 7600717738 | VITROLLES, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63937 | 1459611 | MYKHAYLETSKYY, OLEKSANDR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63938 | 370039 | WILKINS, BROADUS L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63939 | 8903674060 | TELEKOMMUNIKATION / VERMITTLUNG VC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63940 | 1472848 | YAMASAKI, GERALD AND AMELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63941 | 8904027400 | DOERING, JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63942 | 7250077809 | HE, YONGHONG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63943 | 8700083700 | LIM, NAOMI FELICIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63944 | 8401160880 | MODIGH, RICHARD I | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63945 | 1450093 | MOHAMED, HALIMO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63946 | 1451930 | MCPHERSON, RUBY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63947 | 7670161705 | SERIS, ODETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63948 | 7600701495 | GALIN, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 39.61 | 39.61 | 0 | 0 | 0 |
| 63949 | 8102186190 | BØGEL, MAJ-BRITT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63950 | 1473783 | PROPEL ENTERPRISE LIMITED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.07 | 13.07 |
| 63951 | 1596299 | ANDREIKA, KAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 |
| 63952 | 1597798 | NASSAR, LETICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63953 | 374062 | ROY, GAETAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63954 | 8002174380 | URSEM-KLAVER, WIL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63955 | 7670352285 | REMERY, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63956 | 7670291110 | MAHE, HERVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63957 | 7202999657 | DUKU MODI, JULIUS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63958 | 375185 | NUSSENZWEIG, PESSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63959 | 8904265200 | ESTERLEIN, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63960 | 1600000 | MCELWAIN, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63961 | 8402405210 | WESTERLUND, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63962 | 160391 | GALARNEAU, MELISSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63963 | 8402205390 | JOHANSSON, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63964 | 1559991 | OSPINO, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63965 | 1952529 | SIOK, LAWRENCE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63966 | 8903550760 | KNECHT, GUENTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63967 | 8903582710 | BUSOLD, ROSA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63968 | 1454798 | EL HADDAOUI, AMINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63969 | 8904559600 | NOACK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63970 | 8903976220 | WALTHER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63971 | 8402253170 | LASSE JOHANSSONS KONSULTING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63972 | 1451438 | VERDUGO, CRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63973 | 1454203 | SORIANO, EVELYN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63974 | 7600725659 | RALLO, SAUVEUR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63975 | 7250086446 | KIM, JUNG HEE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63976 | 1496428 | PAKANI, GRACIE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63977 | 1458500 | TAYLOR, LINWOOD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 |
| 63978 | 8903015800 | HETZEL, OTTMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63979 | 1518130 | RUSSELL, SANDRA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63980 | 7250077936 | SALTONCONE PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63981 | 1475213 | CRISS, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.84 | 17.84 |
| 63982 | 8903714400 | RIEDEL, ANGELIKA + REINHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63983 | 1492260 | ESCALONA, ALEJANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63984 | 1500559 | NADER, GABRIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63985 | 1555594 | HOEUNG, MOM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63986 | 1510369 | AVERY, LONETTE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63987 | 8903540700 | LAMPA, CHRISTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63988 | 7250074955 | INNOVATIVE KITCHEN DESIGNER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63989 | 369360 | BAZEMORE, WINSTON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63990 | 8102288980 | SCHROEDER, LOUISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63991 | 8402441780 | TEAM O S AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63992 | 384063 | REEVES, NAOMI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63993 | 143600 | HOUGHTON, RYAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63994 | 8402184770 | NORMAN, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63995 | 8903700800 | SCHOOFS, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63996 | 1856358 | DUNCANSON, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 |
| 63997 | 7670112925 | CORPINOT, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63998 | 7670583500 | DAUBE, MARVIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63999 | 8904099230 | HEUSSNER, RUTH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64000 | 8904095570 | KOWALEWSKI, ANGELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64001 | 7670131596 | FILBERTI, ANGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64002 | 383069 | ROBIDOUX, REAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64003 | 8402423140 | OLOFSSON, JAN-AKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64004 | 383066 | JOY, RUTH M. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64005 | 8401190480 | HELKIMO, PELLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64006 | 8904247680 | KORTING ANNA BERTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64007 | 8903574260 | KRANZ, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64008 | 1428508 | THERIAULT, BEATRICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64009 | 8402509290 | SMEDS, YVONNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64010 | 1456922 | AGUILAR, SHAWN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64011 | 8402509290 | LINDGREN, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64012 | 1422493 | YUSUF, MARYAN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64013 | 1405711 | FOXTON, MEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64014 | 1409648 | VANGERPEN, VICKIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64015 | 1509514 | DE VRIES, ALEXANDER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64016 | 1465547 | WILSON, BARBARA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64017 | 7100161746 | CONTACTO CERTO GABINETE TECN DE C | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64018 | 1441599 | BENAZZOUZ, ABDELLATIF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64019 | 8002314010 | FREDRIKSZ, DAVID | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64020 | 7800313060 | TAMAGNOLI, FEDERICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64021 | 1438379 | CUMMINGS, LAUREL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64022 | 8402166700 | HALLBERG, LARS RONNY CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64023 | 1432169 | MACALOLOOY, JON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64024 | 8904356000 | EM TEAM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64025 | 1438835 | VALENCIA, LUZ N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64026 | 384698 | LYONS, RICKEY U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64027 | 384719 | O'QUINN, CHRISTOPHER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64028 | 1427915 | APRILE JR, SAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64029 | 8402424440 | DANIELSSON, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64030 | 7600683759 | LE GAL, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64031 | 1446161 | U210 INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.64 | 15.64 |
| 64032 | 1438854 | PATRICE HARDY, ADORA BROUSSEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64033 | 7200255568 | HAMSTEAD, SIMON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64034 | 1445614 | HAPPY, REBECCA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64035 | 384722 | FEDERICK, LAURA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.64 | 13.64 |
| 64036 | 8201346070 | FORSELL, KAJ MIKAEL | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64037 | 382147 | HAZZARD, GENE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64038 | 383813 | PARKER, KATHLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64039 | 8903486530 | SIKLER, REINHOLD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64040 | 8903748140 | IP-NETWORK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64041 | 8903748140 | IP-NETWORK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64042 | 7670562936 | COLOMBANI, LISANDRU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64043 | 1466439 | BORDEN, MIKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64044 | 1430844 | DOTY, GRANT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64045 | 1437903 | WESTLAND, JOHN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64046 | 8402414190 | LIDSTRÖM, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64047 | 7670140825 | KAMBOURIAN, STEPHANE G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 |
| 64048 | 1429002 | HERRERA, CELIAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64049 | 1429779 | MADRID, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64050 | 1410053 | HERNANDEZ, CHRIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64051 | 8904323930 | SCHMIDT, HELGE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64052 | 382301 | HAYNES, KERTRINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64053 | 1410254 | FRIAS, CZARINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64054 | 8402424230 | LARSSON, GUNNVEIG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64055 | 383975 | RANDOLPH HOLDINGS, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64056 | 8904155740 | M & M GBR M.MEICKMANN & A.MESSING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64057 | 384887 | PACE, FRANCES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64058 | 382054 | ROSS, HANUNAH Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64059 | 8402509690 | OTTOSSON, TORGNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64060 | 7800313323 | DE CAPITANI DI VIMERCATE, MARISA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64061 | 1407526 | MATTOS, MARIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64062 | 1413313 | JOHNTSON, GAY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64063 | 8402349750 | GUSTAVSSON, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64064 | 383688 | ROG, TREVOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64065 | 8904150890 | BOETTCHER, MARGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64066 | 8402326680 | HORNER, RONNIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64067 | 1433313 | PEINADO, SANTIAGO N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64068 | 1435969 | BETTERMAN, JOSEPH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.27 | 13.27 | 13.27 | 0 | 0 | 0 |
| 64069 | 8403077940 | MILLBROOKS SPORT EQ. HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64070 | 1444274 | MALABUG, ORLANDO T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64071 | 1408137 | ARMENTA, CARLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64072 | 1447727 | WILLIAMSON JR, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64073 | 7670132625 | LAURENT, PASCALE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64074 | 1462450 | NAPOLITANI, JAMI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64075 | 381755 | BERNOLA, PAUL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64076 | 1465266 | MORIARTY, JOYCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64077 | 361996 | LIVINGSTON, LYNNE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64078 | 7600684076 | GUIDUCCI, TONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64079 | 1410020 | MOUSSI, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64080 | 7670147165 | DESMOULINS, HÉLÈNE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64081 | 8402332410 | HEDBERG, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64082 | 8401256150 | LEJDER, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64083 | 8402258070 | NASLAND, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64084 | 1422800 | TURIJA, DEXTER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64085 | 370580 | CLARKE-MAGLOIRE, ANDREW & DORIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64086 | 8904097300 | BIRGITS SCHREIBSTUEBERL DORN BIRGI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64087 | 7250052816 | OHI, SIAOSI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64088 | 1437605 | HARPER, RASHIDA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64089 | 1442630 | PERRY, ISABEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64090 | 1428726 | LAMPERT, GREGORY M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64091 | 8102378720 | TARP, WALTHER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64092 | 384805 | HOWG, MILTON H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64093 | 1428821 | FLORES, JOSE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64094 | 7670129864 | VASSEUR, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64095 | 1430775 | KAPIC, HARIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64096 | 1462058 | GUTIERREZ, VERGEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64097 | 382007 | REILLY, JAMES C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64098 | 433780 | EDWARDS, RALPH G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64099 | 438745 | WOODS, DINAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64100 | 436991 | GIVNER, VAUGHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64101 | 436992 | WHITE, EARL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64102 | 437330 | OVENS, MARGIE A. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64103 | 437349 | MOULATSIOTIS, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64104 | 438778 | MARCH, WILLIAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64105 | 434887 | VIEL, MICHAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64106 | 435593 | ONEILL, BRIAN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64107 | 436646 | ALTMAN, ANDREW S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64108 | 8102539760 | PETERSEN ASGER & JYTTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64109 | 8402757430 | LINDBERG, PETER | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64110 | 433772 | GREENHAW, KELLY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64111 | 435553 | ARCHDIOCESE OF CANADA (OCA) | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64112 | 434917 | D'BRAUNSTEIN, STEVE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64113 | 436670 | TAYLOR, MARSHALL & HELOISE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64114 | 434689 | ARCHER-EL, BRUCE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64115 | 1738290 | USAC, WILLIAM N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64116 | 434928 | SIRACUSA, DOMINIC R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64117 | 437046 | WARDEN, MICHAEL R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64118 | 438128 | WALKER, STANLEY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64119 | 8402801380 | JAURING, INGER | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64120 | 436360 | ARMSTRONG, ROSETTA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64121 | 8904353530 | KRAGEL, KARSTEN | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64122 | 8403241200 | LINDGREN, NIKLAS | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64123 | 8402759400 | TEDESTAM, VENDELA | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64124 | 434805 | SIMKOVITZ, DORIS | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64125 | 428798 | JOANIS-CHARBONNEAU, HELENE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64126 | 8402924740 | TEATERAPAN | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64127 | 429534 | BERGER JR, MICHAEL W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64128 | 8170054129 | KRØYER, INGRID | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64129 | 7670638196 | COUGNAUT, VIRGINIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64130 | 431324 | HASENSTAB, KAREN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64131 | 431666 | FOUNTAIN, LAVERNA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64132 | 432340 | GRON, KRISTEN V | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64133 | 433077 | RIVERA, SANTA R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64134 | 434323 | ROBINSON, EDNA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64135 | 436558 | STEVENSON, GENE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64136 | 436389 | WHITE, BESSIE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64137 | 1624651 | PLATZ, LUKE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.41 | 20.41 | 20.41 |
| 64138 | 437654 | AYERS, TONI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64139 | 435563 | BURTON, RAE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64140 | 1623310 | ELAM, PATRICK | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64141 | 8402508550 | KARLSTROEM, DANIEL | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64142 | 434434 | LEWIS, AUBREY R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64143 | 1731248 | BAUGHMAN, DEBORAH A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64144 | 437990 | HOLY RESURRECTION ORTHODOX CHURC | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64145 | 1702583 | MUSICK, TRINA L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64146 | 8402848160 | PATEL, KALPESH | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64147 | 8403115800 | DAHLSTROEM, CAROLA | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64148 | 435541 | DARE, PAULA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64149 | 7600703861 | GUILLON, LAETITIA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64150 | 8102419910 | WILLUMSGAARD, ELLEN M | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64151 | 8002962170 | JEURISSEN, MARJA F. | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64152 | 436392 | DAVIS JR, LUELL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64153 | 434247 | NEWELL JR, RAY G | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64154 | 8002763790 | LAPIS SANITATIS | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64155 | 438644 | BRUMBAUGH, ROBERT C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 | 13.31 |
| 64156 | 8905168320 | SCHEU, GERHARD | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64157 | 1536299 | THOMPSON, ELAINE M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 64158 | 7370158535 | PEREZ TORRES, DAYRA | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64159 | 464308 | SAV-ON-UTILITIES | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64160 | 464668 | CRAIG, DENNIS | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 1028.48 | 1028.48 |
| 64161 | 7670654588 | CAUMARTIN, PATRICE | FR | | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 |
| 64162 | 466065 | MORENO, JOHN D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64163 | 8402858850 | SOLBLAD, MARTIN | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64164 | 8402317120 | ERIKSSON, JOHAN | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64165 | 1914461 | BARADI, BOB R | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479.18 | 479.18 | 479.18 |
| 64166 | 8403593560 | ANDERSSON, HAAKAN | SE | | -380.32 | 380.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64167 | 8102520470 | SANDBJERG, KIRSTEN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64168 | 7670138609 | ANGIBAUD, ROMUALD | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64169 | 466815 | TOLLIVER, LINDA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64170 | 8403547280 | G.E. ERIKSSONS SJUKV. TJAENSTER | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64171 | 8403221740 | LARSSON, BARBRO | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64172 | 1426770 | EVANS, KATIE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64173 | 461579 | QUINTERO, SERGIO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64174 | 8882148500 | PATEMAN, ANTHONY A | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64175 | 8905118900 | KOENIG, PETRA | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64176 | 8002676910 | LEBBINK, HAN J. H. | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64177 | 1461021 | RENDON SR, JESUS F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64178 | 1630645 | TILSON II, DUANE A | US | | 0 | 0 | 0 | 0 | 0 | 512.1 | 0 | 514.24 | 385.68 | 385.68 | 385.68 |
| 64179 | 7670644881 | TATARIAN, ANTHONY | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64180 | 438527 | SHOWALTER, HOWARD G | US | | 0 | 0 | 0 | 0 | 2.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64181 | 8002638540 | SEEDORF, M. N. | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64182 | 7670367025 | DARTEVEL, STEPHANIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64183 | 436763 | RAMOS, ELI S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64184 | 437125 | BALL, MELINDA K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64185 | 437487 | MARTIN, LINDA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64186 | 1621314 | BLUNT, PATRICIA I | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64187 | 8403008150 | JOHANSSON, KENNETH | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64188 | 8403079570 | ZELL, MARIANNE | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64189 | 8402912110 | CARLSTEDT, PETER | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64190 | 8002762400 | MIGONELS & VELDE VAN DER, JAN & MAR | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64191 | 437092 | NEWLAND, MICHAEL A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64192 | 8402820930 | NYKVIST, HENRIK | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64193 | 438202 | TEBBI, VIDA S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64194 | 438556 | DALTON, TODD A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64195 | 8002613680 | HEIJMEN, ARTHUR | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64196 | 435044 | ROSENBAUER, ELVIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64197 | 437179 | PAJAK, RAYMOND M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64198 | 1534803 | KIRKLAND III, MONROE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64199 | 434200 | CHEE, EDUARDO O | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64200 | 8402777100 | TALAREK, TANJA | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64201 | 436120 | MEEKS, DAVID W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64202 | 1668458 | SUCHMAN, JENNIFER | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64203 | 8002199610 | RIETVELD, RIEN M M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64204 | 8402777890 | HULTGREN, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64205 | 1917348 | TEODOROVICI, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64206 | 8403121620 | FJELLMAN, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64207 | 445837 | COALE, RONALD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64208 | 7300191931 | MARDIKIAN DIAZ, JUAN GABRIEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64209 | 447227 | PRICE, CHRIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64210 | 448268 606140 | SASKATCHEWAN LTD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64211 | 448274 | SEVER, NOAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64212 | 445155 | FREEDMAN, BEZALEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64213 | 8403308230 | FROEDELL, JOEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64214 | 7370145865 | MARTINEZ GUTIERREZ, LUIS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64215 | 447610 | PENNINGER, SUSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64216 | 8403192920 | ROSENBERG, SVEN-ERIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64217 | 7670642426 | LINGISI, MARLENE WA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64218 | 448283 | JOSUE, RENDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64219 | 449628 | CHURCH ON THE HILL A. M. E. ZION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64220 | 8403142650 | MANBERGER, ANNELIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64221 | 445534 | DOOLEY, DANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64222 | 8002318430 | MEUERINK, NICOLE A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64223 | 447275 | GIPSON, THOMAS K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64224 | 8002764360 | DUIN VAN, IVOR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64225 | 8002616890 | SCHOOT-KRAMER, MARJAN H | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64226 | 8402880600 | WERNER, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64227 | 8002685800 | FUHREN M.J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64228 | 445564 | LAANSTRA, CAROLINE DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64229 | 1913698 | BEAUDET, NADIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64230 | 8102430710 | PEDERSEN, JOERGEN H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64231 | 8403329440 | LARSSON, INGA LILL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64232 | 8403192900 | SVENSSON, SVEN ÅKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64233 | 8402168570 | SELANDER, ALF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64234 | 8403305250 | KANNIKKO, BARBRO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64235 | 447851 | ANTONIOU, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64236 | 44516 | PARDO, YVETTE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64237 | 8403127640 | ANT OF SWEDEN HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64238 | 449204 | PARKER, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64239 | 8403310270 | EKSTROEM, HAAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64240 | 445786 | OVERTREE, FERN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64241 | 447878 | GARRETT, CLARENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64242 | 1916934 | SERRY, MARTYNE | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 64243 | 449598 | ROMPAL, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64244 | 445476 | MCLEAN, LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64245 | 8403437800 | LINDGREN, STIG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64246 | 450066 | COWAN, BEVERLY J. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64247 | 445805 | JACKSON, ALBERT & WILLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64248 | 8403391840 | RAMBRIS, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64249 | 448925 | GALICINAO, NATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64250 | 1914090 | ZERFOSS, MICHAEL L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64251 | 1933810 | BOCALA, MICHAEL R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64252 | 449992 | VO, HUU D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64253 | 8102447190 | JAKOBSEN, CARSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64254 | 7670633065 | GARCIA, PIERRETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64255 | 448256 | BRAVO, CAROL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64256 | 448943 | INMANY, SAENALAI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64257 | 8403142620 | SOEDERBAECK, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64258 | 449942 | THORNTON, DIANA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64259 | 8904875720 | STEINER, HELENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64260 | 447395 | APODACA, ORLANDO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64261 | 8402894090 | NYQVIST, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64262 | 433284 | LEWIS, LES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64263 | 7600835870 | BANSARD, DENIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64264 | 8003782640 | VAN DER LOOIJ, ROB | NL | 0 | 0 | 0 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64265 | 8881876500 | BUTLER, STEPHEN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64266 | 8402913210 | SEGERLUND, LEIF & MONICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64267 | 7300190114 | DIAZ PARRENO HELLADO, OLAYA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64268 | 7670651821 | ARRASS, MOUNIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.14 | 40.71 | 0 | 42.85 |
| 64269 | 8402602020 | ASPLUND, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64270 | 8102285940 | BRYLLE & GEISLER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64271 | 8102297080 | MKC. TELE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64272 | 430823 | ESPOSO, CAREL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64273 | 429006 | JONES, HUBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64274 | 1925508 646471 | CANADA INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64275 | 8870117660 | NGONA, JEAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64276 | 431546 | MERCER, HELYSSA TAYLOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64277 | 7950212444 | VINCENT, JEREMY JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64278 | 433305 | STANSBERRY, THOMAS D | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64279 | 430872 | DAVIS, BOLIVIA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64280 | 8403332180 | AABERG, ANN-SOFIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64281 | 8402671730 | HUULHUSET & CO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64282 | 433361 | BOOTH, SHERI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64283 | 433358 | MATTHEW JR, MARVIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64284 | 1953529 | MUSTANG RESCUE & RESTORATION INC. | US | 0 | 0 | 0 | 0 | 0 | 998.01 | 0 | 1000 | 0 | 0 | 0 | 0 |
| 64285 | 430462 | BONGURO, ALVIMAR J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64286 | 8403107650 | LAGERSTROEM, ULF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64287 | 8403139340 | EKLUND SVEN-ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64288 | 8403417200 | KALLANDERS BODY CENTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64289 | 448003 | SENKE-ROCKA, DAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64290 | 8904520980 | WILHELM, JANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64291 | 7670641432 | DI APOLLONIA, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 0 | 321.4 |
| 64292 | 8403199800 | LARSSON, KRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64293 | 1948068 | SPENCER, STEPHEN E | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64294 | 8403009500 | KELLOKUMPU, SAMI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64295 | 8402665550 | HJAERTSTROEM, LENNART | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64296 | 429246 | MCCRAY, TIAJUANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64297 | 7250206916 | MANUGAS, NICANOR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64298 | 8402997650 | CHRIONI HANDEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64299 | 8403092520 | BERGGREN, GULL-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64300 | 431257 | MORTON, KAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64301 | 8002469880 | MEEUWESEN, GERRIE F.M.C. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64302 | 8402528900 | HABO ZOO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64303 | 8403068320 | OESTMAN, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64304 | 8403064400 | CARLSSON, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64305 | 8402925880 | VILHELMSEN, JOHN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64306 | 6170137548 | AGNIESZKA CISEK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64307 | 428924 | CARTER, TONYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64308 | 8402927110 | NORDSTROEM, INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64309 | 8905436120 | NACKE, BEATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64310 | 433229 | SILVERMAN, ROCHELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.73 | 13.73 |
| 64311 | 428252 | MURDEN-RUSSELL, JUANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64312 | 8102536440 | BUETI, FRANCESCO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64313 | 8403164110 | JAN ERIKSSON KONSULT & FOERVALTNIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64314 | 470165 | CLARK, CHARLES & TAMEKA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64315 | 470876 | BLESSED HOPE M.B.C. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64316 | 471912 | HONE, BRADLEY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64317 | 8403137770 | OINAS, HANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64318 | 468042 | SOARING EAGLES CAPITAL LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64319 | 8403580450 | HOVEN, ESKIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64320 | 7370162354 | SANTA, SANTA, MAURICIO OBED | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64321 | 7170115118 | SOUSA, IGOR DANIEL T | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64322 | 471930 | LLOYD, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64323 | 466906 | PETTY JR, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64324 | 461565 | FAULKNER, SCOTT C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64325 | 468396 | KOZER, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64326 | 8403664680 | NILSSON, RONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64327 | 8403487270 | LINDBERG, SIVERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64328 | 8403700530 | MALTELID, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64329 | 8402924600 | WALLSTAAL, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64330 | 468097 | MONETTE, MARCEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64331 | 468812 | EVANS, MARIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64332 | 8002774180 | SIGAMBRA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64333 | 8403128710 | KRAFT, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64334 | 470948 | TANGUAY, DAVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64335 | 1966503 | PIES, JASON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| 64336 | 8403811650 | EKELUND, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 |
| 64337 | 471626 | KRAUSE, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64338 | 1404602 | PIERRE, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64339 | 470099 | IZZO, FILOMENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64340 | 8905422630 | LUFT, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64341 | 8905620260 | MEYER, STEPHAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64342 | 470053 | CANNON, GWENDOLYN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64343 | 471109 | CUMMING, CRYSTAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64344 | 8403476550 | KONRADSDAL  FAB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64345 | 8403632570 | EXODUS RESOR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64346 | 8403605800 | FRANDELL, BRUNO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64347 | 468263 | ROSSIGNOL, KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64348 | 7170112504 | MARTINS CORREIA, HENRIQUE JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64349 | 8403688010 | PESONEN, ERJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64350 | 470776 | MARMERO, FRANC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64351 | 467671 | CLARK, MONICA R & JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64352 | 469396 | PENNY, GRETA E. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64353 | 8403554290 | COMPUTER ERGONOMICS I NYAESHAMN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64354 | 7370160520 | AROCA GALLEGO, MONICA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64355 | 467980 | WHELAN, LOIS B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64356 | 470112 | GAGNON, FRANCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64357 | 8870122991 | VASANTHAKUMAR, KARTHIK | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64358 | 8403637820 | ROZYCKI, SEBASTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64359 | 8905253260 | FAATZ, MANDY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64360 | 467648 | SCHWEIAL, DYANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64361 | 8403264280 | HEED, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64362 | 8403650550 | BRASERUD, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64363 | 7950221173 | WGAERUAITI AND AH MAI INVESTMENTS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64364 | 1765133 | DUNBAR, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.2 | 14.2 | 0 | 0 |
| 64365 | 8870122086 | UZOMAH, AUSTINE U | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64366 | 8403104330 | JAEMTGAARD, SVERKER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64367 | 7670662802 | BRUNEAU, VALENTIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 |
| 64368 | 8903792200 | WURM, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64369 | 453945 | MARTIN, ERIKA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64370 | 7670669358 | JEBRIL, AHMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64371 | 454987 | MCWOODS, EDMUND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64372 | 8102426760 | KOU , HELLE JERMIIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64373 | 8403304290 | W STROEMBERG, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64374 | 8403139260 | SAMUELSSON, ANNE MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64375 | 454659 | AKBAR-SALEEM, AMIRAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64376 | 451260 | WARD, JASON E.B. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64377 | 8402614130 | STEGEBY, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64378 | 450865 | GREEN, DARRYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64379 | 8402664730 | SVAVA KIROPRAKTORKLINIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64380 | 450854 | RESEAU INTELECT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64381 | 452576 | DERRER, ANNE-MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64382 | 8403380320 | ENGSTROEM, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64383 | 455034 | DI DONATO, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64384 | 7370162731 | GOMEZ DELGADO, JOSE ISRAEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64385 | 8403143590 | BACKMAN, ANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64386 | 8403420650 | ELOFSSON, JENNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64387 | 451260 | LABENDEIRA, LYNDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64388 | 453288 | KING, DENDRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64389 | 453290 | BAYTON, CARLA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64390 | 453302 | MILLISON, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64391 | 8402265290 | KREFORS, KJELL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64392 | 451900 | BELL, ANDREA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64393 | 454935 | SOARES, DANTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64394 | 467893 | WILLIAMS, LORENZO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64395 | 466822 | MARTIN, KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64396 | 8403643310 | LAHTI, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64397 | 8401153160 | ACKBERGER, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64398 | 469930 | RONALD, KRISTEN L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64399 | 6170147108 | MARIUSZ FRICZ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64400 | 470614 | SULAYMAN, MARGARET D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64401 | 455629 | RANGEL, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64402 | 450471 | RIVERA, EUGENIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64403 | 450800 | DARBY, LESLIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64404 | 452158 | ZABOSKI, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64405 | 8905675740 | SCHWARK, HANS-PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64406 | 8905189800 | ELLERBECK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64407 | 468758 | GIAMPA, LINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64408 | 8402285840 | REICHLER, ALEXANDRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64409 | 8403209360 | GERGEO, THEODORA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64410 | 452840 | CONSUMER OPTIONS SERVICES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64411 | 450848 | KLUMPP, ROBERT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64412 | 451839 | CUMMINS II, JACK B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64413 | 8403381810 | JONSSON, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64414 | 8905466710 | ROEBEL, SIGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64415 | 453911 | NYE, JOHN G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64416 | 454625 | DUFNER, HENRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64417 | 455353 | MACKIE, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64418 | 450548 | USHER, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64419 | 8403256030 | ERICSSON, BENNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64420 | 8403425740 | BERNER, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64421 | 8403382300 | AK KONSULT ALLAN ASSARLIND | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64422 | 8402903260 | EKLUND, LARS-GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64423 | 8403572600 | ANDERSSON, INGVAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64424 | 8403654260 | WASTVIND, IVAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64425 | 466251 | ROSSELL, SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64426 | 466260 | CHRISTIAN, ALLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64427 | 466260 | JONES, ONETA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64428 | 8403563070 | MARKUSSON OVE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64429 | 461390 | GONZALEZ, NICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64430 | 461749 | HORAN, TERRANCE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64431 | 462111 | LEWIS, GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64432 | 7670649911 | MAUREL, YANNICK J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64433 | 8102568340 | KUHN, GÜNTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64434 | 8403378890 | ODEGRAN, ALEXANDER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64435 | 8403162550 | WALLIN, PIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64436 | 8102471080 | LUCAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64437 | 465924 | LYDON, EDWARD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64438 | 8403674500 | GUNS LANTHANDEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64439 | 461261 | STEPHENS, NELSON L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64440 | 463522 | KOENIG, ROBIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64441 | 8403418460 | KLOZZ, PETRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64442 | 8403288470 | HUGOSSON, FRANK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64443 | 465935 | HANCOCK, ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64444 | 461279 | HEBERT, ANTOINE D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64445 | 8403333070 | CARLSON, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64446 | 462776 | MOONEN, RYAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64447 | 8905301050 | JOERN, RAINER -JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64448 | 8403425690 | GUSTAFSSON, DAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64449 | 8904868890 | DIPPOLD, HANS-JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64450 | 1471627 | ANDERSEN, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64451 | 7600701600 | COUPRIE, MAITE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64452 | 1456122 | SHAKAROV, BORIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64453 | 461597 | HATTRICK, TERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64454 | 461596 | MALONE, LORI-ANNE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 |
| 64455 | 1956872 | BELL, KELLY J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64456 | 1428976 | HARIDI, ABDELJALIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 |
| 64457 | 8905239660 | METZGER, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64458 | 1541248 | STREW, NILES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64459 | 8403484650 | LARSSON, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64460 | 1727853 | MILLER, PATRICK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64461 | 8402773940 | NOHRSTEDT, MARIANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64462 | 8403150500 | BAGGENS, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64463 | 1425768 | ROZENBERG, ALEKSANDER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64464 | 461336 | D & R BOOKKEEPING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64465 | 462035 | ARMSTRONG, BRIAN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64466 | 464115 | STETSON, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64467 | 465538 | BYE, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64468 | 464832 | EWELL, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64469 | 8403505460 | MALMGREN EDDIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64470 | 1494883 | LUNDRIGAN, STEPHEN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64471 | 462075 | LEMAY, JOHANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64472 | 462762 | SHANDLE, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64473 | 1727031 | DUONG, THUY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 |
| 64474 | 7670662257 | BEUCHER, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64475 | 461784 | WHEELER, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64476 | 7670364145 | GARRABE, BENOIT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64477 | 470297 | HARRIS, CHARI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64478 | 7670661414 | MARTINEZ, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 |
| 64479 | 8403589360 | LOTEMA HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64480 | 8905581840 | DEICHSEL, JUTTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64481 | 6002970320 | HADISUBROTO, E C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64482 | 8905688650 | HANFLAND PROJEKTENTWICKLUNGS GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64483 | 8403693600 | BRYNTESSON, TOBIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64484 | 472426 | LIPSCOMB, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64485 | 467861 | KANE, CARRIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64486 | 8002811100 | MAILJARD, ANTHONY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64487 | 8403488180 | WAARD, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64488 | 8102871590 | ADVANCED CAPITAL INVESTMENTS APS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64489 | 8905186410 | WITSCHEL, LUTZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64490 | 8402647500 | LINDBERG, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64491 | 1422649 | WASHINGTON, GILMARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64492 | 7600841056 | CARAGEAT, THIBAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64493 | 8403735030 | LINDGREN, YLVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64494 | 470369 | MCCRAY, CHRISTOPHER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64495 | 471087 | PYNE, COLLEEN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64496 | 471433 | TILLMAN, NICKOL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64497 | 8102871580 | CHRISTENSEN, ANDY M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64498 | 472477 | WILLIAMS, OLLIE & RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64499 | 8403439840 | AXELSSON, KATARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64500 | 1765683 | BREWER, DESTINY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64501 | 8905498260 | WOLFF, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64502 | 1453617 | NAVARETTE, SARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64503 | 461301 | JONES, DARRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64504 | 461309 | ROYSTER JR, LEE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64505 | 7250055272 | GU, WEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64506 | 8403586590 | TEAM HABO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64507 | 1749678 | OSTRICHENKO, SERGIY | CA | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 |
| 64508 | 463564 | RUFFIN, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64509 | 8905180460 | RUPPELT, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64510 | 8905253220 | STRAUSS, HANS JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64511 | 8403501340 | MALM, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64512 | 8403583080 | JUNGBERG, MARGARETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64513 | 7670663692 | GIUDICELLI, LAURENT FX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64514 | 462187 | COSMELLO, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64515 | 1423893 | GIVOGUE, ISABELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64516 | 8403671670 | MORTVIK BARBRO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64517 | 464254 | CRAWFORD, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64518 | 466701 | FRYE, R DEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64519 | 8402957850 | LARSSON, KARNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64520 | 8403582890 | MULLSJOE AQUA MILJOE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64521 | 464661 | DESPAW JR, ALLEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64522 | 466052 | HOWARD, GAY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64523 | 8102284590 | RYCROFT, CHRISTOPHER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64524 | 467099 | KITZMILLER, GLENN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64525 | 8403334010 | JOHANSSON, TOBIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64526 | 8403672680 | ARONSSON, SOEREN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64527 | 7600738128 | SEGONNE, MIKAEL | FR | 0 | 0 | 0 | 0 | 0 | 39.91 | 39.91 | 0 | 0 | 0 | 0 |
| 64528 | 425876 | MEMORIAL TEMPLE CM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64529 | 422625 | PACE, CAMILLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64530 | 8402757690 | CEE ENNS TAXI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64531 | 7670270545 | BARBEAU, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64532 | 8402814490 | NORDENSTROEM, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64533 | 425148 | ZUGER, ANTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64534 | 7600797322 | TIRERA, OUSMANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64535 | 8905672790 | PFEUFFER, GEORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64536 | 427651 | CHRISTENSON, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64537 | 8002316330 | STEINTJES, KATJA J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64538 | 8402591170 | LINDBERG, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64539 | 8002196670 | VERHOOG, SABINE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64540 | 1860542 | SETZER, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64541 | 425454 | LING, JESSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64542 | 1854960 | CHAVEZ, NOE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64543 | 8402973410 | LINDGREN, JOHNNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64544 | 8403016450 | DENIZ, MARKUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64545 | 1875263 | ANDINO, ANITA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64546 | 7670602845 | CABIROL, CEDRIC A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64547 | 8402724790 | CARLSSON, BRITT-MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64548 | 7600781818 | CRETIN, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64549 | 8905545950 | HANISCH, FALK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64550 | 424840 | WASHINGTON, JANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64551 | 1863390 | COMITO, NANCY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64552 | 427012 | MOLINA, PETER V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64553 | 8102732280 | HOUGESEN, RENE B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64554 | 8403043260 | ANDREASSON, RAIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64555 | 1860996 | MOONEY, MARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64556 | 426441 | SHOLLAR, SARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64557 | 7670604005 | ABDALLAH, SAHBI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64558 | 425009 | MIOTT, JOHNNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64559 | 1864001 | MOLINA, MARIO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 | 0 |
| 64560 | 422217 | RANGER, HUBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64561 | 1852819 | PEEL, ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64562 | 422868 | HOGG, JINI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64563 | 423952 | MORALES, JOEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64564 | 1853323 | TERRELL, KERRI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64565 | 1875733 | WEINGARTNER, BRENDAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64566 | 8403050420 | FRANSSON, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64567 | 8402859960 | NORBERG, ASA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64568 | 8402894410 | BORGLUND, ANN-SOFIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64569 | 1854860 | MENDEZ, ROBERTO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64570 | 7370126426 | CASTRO CONSTAIN, JAIME ANDRES | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214.27 | 214.27 | 0 |
| 64571 | 1864375 | TIPTON, KATIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64572 | 7600802990 | SCARAMOZZINO, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64573 | 1849591 | MORFIN, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64574 | 1847102 | BELANGER, LUCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64575 | 426879 | LIER, TAMMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64576 | 7670586558 | CHERIF, MBARKA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64577 | 8002213970 | JAGT VAN DE, JAANTJE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64578 | 8102311010 | ANKERSEN, JANE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64579 | 1892410 | GAUTREAUX, SHEMICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64580 | 8402692160 | KUNZE, MARITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64581 | 8903756690 | KRAUS, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64582 | 8402171500 | ILS IN MAELARDALEN EK. FOER. | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64583 | 8402566440 | LOSWICK, PONTUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64584 | 8402542110 | STERLINGER, RENEE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64585 | 8870109502 | GRAY, KEN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64586 | 1871977 | LAINE, MICHELE & SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64587 | 8402584040 | WESTERBERG, ANNA-LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64588 | 8402597360 | DAHL, ANNELIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64589 | 1874660 | SANCHEZ, LIGIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64590 | 408593 | LILLEY, SANDRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64591 | 1871719 | PELLEGRINO, SEAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64592 | 409590 | PPC PROJECT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64593 | 8402199720 | JONSSON, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64594 | 8002935000 | BALLIEUX, ROBERT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64595 | 8881890810 | HASHAMY, SUKAINA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64596 | 8905670340 | RINK, NORBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64597 | 8002583990 | HAVEMAN, MIEKE W.D. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64598 | 8402692200 | RYDBERG, LARRY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64599 | 8402222400 | SIMONSSON, FRANK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64600 | 8402875880 | LEWEN, JENNIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64601 | 8905091230 | SUFFNER, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64602 | 8402879100 | MARD, KENT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64603 | 8402566410 | SVENSON, CAMILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64604 | 8905672520 | NOETZELMANN, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64605 | 407131 | WALKER, DOUGLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64606 | 8002773440 | CENAN, HATCA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64607 | 405970 | CREEL, JULIUS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64608 | 8402562910 | HAMMARLUND, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64609 | 1847191 | MINT, MS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64610 | 1876350 | PETERSON, CHRISTOPHER P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64611 | 1881056 | MORREL, ZEKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 64612 | 407659 | LASTAUSKAS, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64613 | 8402856500 | BLOOM, ROBERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64614 | 408812 | CATON, KARL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64615 | 1871476 | SINCLAIR, KERRY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64616 | 8402705570 | BORG, MARI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64617 | 8904355530 | HOLZVOIGT, ALFRED H | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64618 | 405436 | CHEAV, BUNCHHEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64619 | 8402309880 | WESTBERG, LENNART | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64620 | 405546 | MCCARTHY, BETTY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64621 | 406980 | STROUD, CINDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64622 | 1889637 | LACEY, AMY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64623 | 8402806650 | JOHANSSON, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64624 | 408479 | BOKER, DOUG E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 |
| 64625 | 8402564750 | JANSSON, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64626 | 8402167620 | FEKETE, ARJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64627 | 7600809292 | VO, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64628 | 406990 | LOWE, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64629 | 8402591820 | BERGELIN, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64630 | 8402269240 | HELLQVIST, BJORN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64631 | 407025 | STEVENSON, THELMA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64632 | 8402287150 | KARLSSON, OLLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64633 | 409264 | RYMSHA, SUSIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64634 | 405839 | WATERS, GEORGE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64635 | 1845341 | SINCLAIR, RACHEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 |
| 64636 | 8403062210 | A-H IMPORT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64637 | 8700529090 | HOLIDAY DREAMS NORGE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64638 | 8202813630 | HEIKKINEN, JUHANI | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64639 | 8403092160 | ROSENIUS, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64640 | 1840783 | KALULU, DELPHINE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.67 | 15.67 | 0 | 15.67 | 15.67 | 0 |
| 64641 | 1843508 | LESSARD, PAUL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 0 | 14.05 | 14.05 | 0 |
| 64642 | 8402816810 | BROSTROM, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64643 | 8905650780 | ERBER, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64644 | 8402623420 | WAHLBERG, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64645 | 8403061830 | EHRENSTROEM, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64646 | 417028 | GRAHAM, GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64647 | 7200366988 | YKL INVESTMENTS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64648 | 7670577333 | LEMOINE, YOLANDE F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64649 | 418062 | PAULING, DONNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64650 | 418878 | MCGILL-STOUT, CARTALA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64651 | 419980 | HORACE, KATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64652 | 8403036050 | OLSSON, THERES | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64653 | 417079 | JOYNER, DALE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64654 | 8402833920 | PITE'S FYND & KURIOSA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64655 | 7670581791 | ESTEVENIN, HEIDI B | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64656 | 8402808230 | OEBERG, SVEN-ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64657 | 1838509 | ACEVES, CARLOS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64658 | 8402681020 | EDFELDT, BERIT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64659 | 1834029 | WAYNE, AMBRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64660 | 8002606070 | ELENBAAS, ADRIAAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64661 | 1831390 | LEE II, ALAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64662 | 418007 | KUBICA, LAUREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64663 | 8402757710 | PIRO HANDELSBOLAG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64664 | 8402280560 | ASSARSSON, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64665 | 8403070590 | LINDGREN, MAJ-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64666 | 419102 | INGRAM, CLEVELAND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64667 | 421692 | LUNDY, TANYA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64668 | 7600789970 | PIERRE, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64669 | 8402473110 | EL & MILJO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64670 | 8402863890 | EKSTRAND, MONIQA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64671 | 419477 | HENRY & LISA LOCONTI, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64672 | 420574 | GOSSELIN, ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64673 | 1831614 | MARTINEZ, JORGE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64674 | 8402662590 | ERIKSSON, PER-HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64675 | 8402692210 | ENGDAHL, HAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64676 | 8903797150 | SCHNEIDER, KLEMENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64677 | 1841174 | SALAZAR, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64678 | 419135 | BULLARD, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64679 | 1844764 | LABONTE, SEBASTIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64680 | 7250180766 | BUCKLAND, CLINT WADE | AU | 0 | 0 | 0 | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 0 | 0 | 0 |
| 64681 | 417672 | BLAINE, KRIS ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64682 | 7300081335 | IRIAS MURILLO, JORGE ALBERTO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64683 | 419154 | MILKOWSKI, JEFFREY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64684 | 419889 | JUNG, SAMUEL & LAUREL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64685 | 1831746 | CADENA, JEANETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64686 | 8905200960 | SCHWARTZE, WILFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64687 | 417334 | RAWISZER, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64688 | 8402582910 | OLSSON, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64689 | 7600738642 | BAUM, CHARLOTTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64690 | 421104 | KHACHIKIAN, ARTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64691 | 8402547240 | JANSSON, MORGAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64692 | 8402797390 | AGORASTOS, SPIROS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64693 | 8402686520 | CRAZY LAGER MUSIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64694 | 1863043 | MALLARI, NICHOLAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64695 | 8402765660 | GUSTAVSSON, PER-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64696 | 8403060740 | ANDERSSON, CHRISTOFFER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64697 | 8905547820 | KOENIG, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64698 | 423152 | RYS CONSULTHING & TRAINING LTD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64699 | 8403080280 | ENGDAHL, MONIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64700 | 8402772440 | NAESSERT, INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64701 | 8905517850 | FLACH, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64702 | 426697 | STEWART, WALTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64703 | 8904881720 | DOERFLER, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64704 | 1856049 | MOSHER, WENDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64705 | 8402787430 | HENRIKSSON, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64706 | 1877976 | BROWN, PATRICIA A | CA | 0 | 0 | 0 | 0 | 0 | 18.67 | 18.67 | 0 | 95.84 | 95.84 | 0 | 0 |
| 64707 | 8402772430 | MAESSEN I VAEXJOE AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64708 | 1854260 | WAITE, JIM J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.5 | 16.5 | 0 | 0 |
| 64709 | 8402507250 | STAEVHAG, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64710 | 423872 | SPRINGER, LORI K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64711 | 424948 | O'CONNELL, SANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64712 | 1862676 | ANDERSON, MELINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64713 | 426415 | HENSON, TREVOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64714 | 8402693870 | HALLGREN, RIKARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64715 | 8402848600 | SELLBOM, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64716 | 1844132 | VOGEL, NINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64717 | 416459 | FLINT, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64718 | 8402887560 | TORESSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64719 | 417498 | WHITEMAN, VALERIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64720 | 8402591570 | EKENBERG, ANNETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64721 | 8402581270 | AB DANHUSET HELSINGBORG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64722 | 1833846 | KINNETT, LARRY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64723 | 416814 | PETRAK, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64724 | 1832989 | PEARSON, DORIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64725 | 1839254 | PEREZ, MARNIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64726 | 422015 | LOCONTI, HENRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64727 | 1841898 | HEATON, RYAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64728 | 8904875090 | WENZEL, HEIDEROSE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64729 | 8402767430 | FRANSSON, JAN-EVERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64730 | 1853397 | MARQUIS, MANON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64731 | 419051 | WROE, DAMEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64732 | 8404723188 | XELENT LD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64733 | 8404723188 | XELENT LD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64734 | 1834716 | CUMMINS, ROYAL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64735 | 416529 | STONEY, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64736 | 418323 | LOVE, SAMUEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64737 | 8402786680 | FOTOGRAF RUNE SVENSSON AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64738 | 419062 | ABOUTANOS, MAROUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64739 | 8402547500 | LUNDE, TORE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64740 | 8102538860 | TICA MARKETING & INVEST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64741 | 420528 | WATTS, CARTRELL & SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64742 | 417571 | SPAULDING, VINCENT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64743 | 443781 | WILLIAMS, ROGER & NEADER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64744 | 439506 | BURRELL, RANH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64745 | 439884 | SCHEU, CURTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64746 | 442337 | METZGER, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64747 | 8002412200 | HAGENAARS, BRIGITTE MA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64748 | 8402461580 | LARSSON, KURTH-OLOF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64749 | 8402748120 | BERGSTROEM, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64750 | 810249210 | ALGREEN, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64751 | 1896440 | JULIAN, JORDAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64752 | 8402540140 | RASMUSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64753 | 8002664850 | MAAS, PIET | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64754 | 1890888 | PAYER, LUC | CA | 0 | 0 | 0 | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 |
| 64755 | 443069 | PANNETT, WARREN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64756 | 7670633508 | TAHRI, SOUMYA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64757 | 8402344960 | INTERPOOL MARKETING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64758 | 8905552600 | ISM INTERNATIONAL SERVICE MARKETING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64759 | 8403429270 | HALLE, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64760 | 1908224 | DAVIES, LILLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64761 | 8402566200 | CLEYNDERT, GUN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64762 | 441047 | NEFF, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64763 | 441060 | SEBASTIAN, CYNTHIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64764 | 8403115670 | UNOSDOTTER HELIN, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64765 | 443830 | PARENT, CLAUDE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64766 | 443845 | POWELL, MARLON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | J | K |
|---|---|---|---|---|---|
| 64767 | 8402949360 | WIKNER, JONAS | SE | | |
| 64768 | 8403173970 | ELDEGRAN, CAMILLA | SE | | |
| 64769 | 8403144460 | MAANSSON, MAGNUS | SE | | |
| 64770 | 443949 | LADOUCEUR, GISELE MC. | CA | | |
| 64771 | 439791 | THOMAS, RON | US | | |
| 64772 | 441195 | KING, BENFORD L | US | | |
| 64773 | 8102569590 | ANDERSEN, SUSANNE | DK | | |
| 64774 | 8403210210 | MEIJER, LENA | SE | | |
| 64775 | 442602 | GRAFF, TRACI | US | | |
| 64776 | 442554 | PIERCE, EILEEN | US | | |
| 64777 | 439480 | CASH, DONNA L | CA | | |
| 64778 | 6903977050 | BUSCHLE, HELMUT | DE | 14.01 | 14.01 |
| 64779 | 7670629275 | WADE, ALIOUNE | FR | | |
| 64780 | 8403180540 | ERIKSSON, GUNILLA | SE | | |
| 64781 | 1920178 | STUART JR, JOHN | CA | | |
| 64782 | 441930 | WILLIAMS JR, LORENZA | US | | |
| 64783 | 439217 | YBARRA, ANGELA K | US | | |
| 64784 | 8403197360 | JANSSON, LARS | SE | | |
| 64785 | 8881850540 | BRATHWAITE, JANETTA | GB | | |
| 64786 | 8905030380 | TRAPP, MONIKA | DE | | |
| 64787 | 8905697770 | ROSSBACH, FRED | DE | | |
| 64788 | 7670633743 | BOURDON, HELENE | FR | | |
| 64789 | 440920 | HYLTON, KENT | US | | |
| 64790 | 441262 | MCGHEE, LINDA L | US | | |
| 64791 | 443692 | GAMBOA, MARIA E | US | | |
| 64792 | 8403067930 | AMIOT, CHRISTIAN | SE | | |
| 64793 | 444442 | BRUNS, MUDITE | US | | |
| 64794 | 442825 | BLACKWELL, LARRY D | US | | |
| 64795 | 441587 | SRIVASTAVA, ANJULI | US | | |
| 64796 | 446081 | NIEWLAND, SCOTT | CA | | |
| 64797 | 8402986810 | FLODIN, BENNY | SE | | |
| 64798 | 8403434070 | ROSDAHL, JOERGEN | SE | | |
| 64799 | 444995 | CAMP, LISA M | CA | | |
| 64800 | 8002865280 | VAN OPHOVEN, MAURICE | NL | | |
| 64801 | 447785 | BIGG, MICHELLE | CA | | |
| 64802 | 448458 | WERNER, JAN B | US | | |
| 64803 | 449492 | BALDO, RICHARD M | US | | |
| 64804 | 449498 | MULHOLLAND, MALCOLM | US | | |
| 64805 | 8403167410 | NILSSON, OVE | SE | | |
| 64806 | 8403146010 | JOHANSSON, ROBERT | SE | | |
| 64807 | 8402745220 | LINDQVIST, INGRID | SE | | |
| 64808 | 447081 | TAYLOR, RICHARD L | US | | |
| 64809 | 446060 | BURKE, JEANETTE | CA | | |
| 64810 | 8002232470 | OFFENBERG-TEUNISSEN, WILHELMINA | NL | | |
| 64811 | 1912373 | ROSENBERG, MIRIAM | US | | |
| 64812 | 8403177280 | TALLAENG, LINDA | SE | | |
| 64813 | 8002610900 | KONINGS, JEAN J J | NL | | |
| 64814 | 8402932060 | EURO-TEL | SE | | |
| 64815 | 8403224260 | NILSSON, SUSANNE | SE | | |
| 64816 | 445027 | DAHLKE, CHRIS & MICHELLE | US | | |
| 64817 | 8402782570 | FRANKLIN, ANN | SE | | |
| 64818 | 445739 | TRUJILLO, EVANJELINA C | US | | |
| 64819 | 446782 | MITCHELL, CATHERINE B | US | | |
| 64820 | 8904053600 | HUSKOBLA, BENNO | DE | | |
| 64821 | 8403408460 | LARSSON, CONNY | SE | | |
| 64822 | 8403067910 | SIGBJOERNSSON, PETER | SE | | |
| 64823 | 8002925120 | MASSELINK, AJ | NL | | |
| 64824 | 8402837640 | HANNING, VIVI-ANNE | SE | | |
| 64825 | 1902567 | WHITE, ANITA M | US | | |
| 64826 | 449764 | DEJEAN, GARY | US | | |
| 64827 | 445963 | MATOSICH, JOSEPH | US | | |
| 64828 | 8870115779 | KERR, MARIUS G | GB | | |
| 64829 | 447007 | FREEDOM FOUNDATION INC | US | | |
| 64830 | 8702388093 | LANGOERGEN, TERJE EDVARD | NO | | |
| 64831 | 448026 | SMITH, CHRISTOPHER L | US | | |
| 64832 | 8002607150 | AMBTENAREN ADVIES | NL | | |
| 64833 | 8403539540 | SIMONSSON, SUSANNE | SE | | |
| 64834 | 8403177330 | BECKMAN, EMIL | SE | | |
| 64835 | 8403430870 | KONSULTFIRMA PETER OLOFSSON | SE | | |
| 64836 | 450123 | BRYANT, MATTHEW | US | | |
| 64837 | 8403290840 | LARSSON ERLAND | SE | | |
| 64838 | 445984 | BURNS, SHAWN D | US | | |
| 64839 | 446323 | OVERSTREET, DARRELL | US | | |
| 64840 | 446324 | GIBBS, MARY LOU | US | | |
| 64841 | 8905479990 | BESSLER, MICHAEL | DE | | |
| 64842 | 447007 | MAN, STEPHANIE C | US | | |
| 64843 | 447030 | DATTOLI, SUSAN L | US | | |
| 64844 | 8905500700 | KOMSTKE, UWE | DE | | |
| 64845 | 448727 | PELTZER, TIM D | US | | |
| 64846 | 8403280090 | OMI-OSHO MANAGEMENT INSTITUTE | SE | | |
| 64847 | 446363 | STANLEY, RICHARD | US | | |
| 64848 | 8102401650 | STEFFENSEN, INGVARD S | DK | | |
| 64849 | 8403288200 | SKAEAER, SVEN-AAKE | SE | | |
| 64850 | 414946 | ADAMS, DOROTHY | US | | |
| 64851 | 8402525510 | ISRAELS, ANDREAS | SE | | |
| 64852 | 8402814450 | BRANDELL, LINUS | SE | | |
| 64853 | 8402792330 | NYMAN, STAFFAN | SE | | |
| 64854 | 8402549350 | ATHLE, PIA | SE | | |
| 64855 | 416189 | BERINDOAGUE, GEORGE A | US | | |
| 64856 | 412410 | JONES, SHANDA L | US | | |
| 64857 | 8881640920 | CLARKE, NEVILLE A | GB | | |
| 64858 | 8402569140 | ERLANDSSON, CHRISTINE | SE | | |
| 64859 | 8402421700 | SNICKARN | SE | | |
| 64860 | 412790 | OLIVA, MARION | US | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64861 | 8903583500 | TAULIEN, ELVIRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64862 | 8402712970 | JOCHNICK, INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64863 | 8402524570 | NILSSON, ULF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64864 | 8402583570 | CH. MALM TRADING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64865 | 8102209920 | JOHANSEN, LASSE | DK | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 |
| 64866 | 414970 | CALIFORNIA MANAGEMENT SERVICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64867 | 1904631 | DCRUZ, GILVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64868 | 8402771300 | CHRISTOPHER CARLBOM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64869 | 8402889030 | HOLMBERG, PIERRE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64870 | 8401155000 | TERRADVANCE/AB VIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64871 | 8402589350 | WIGERT, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64872 | 8402458400 | ZEMREN, EVLYN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64873 | 8402861200 | SODERBERG, CARINA & MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64874 | 412165 | BARTNING, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64875 | 443282 | CRECELIUS SR, RICHARD N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64876 | 8102308120 | THOMASEN, ANNA M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64877 | 8902636170 | BORNER, RICO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64878 | 8402694720 | KINNUNEN, SARI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64879 | 8905868850 | PFLIEGER, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64880 | 8102518800 | FUNDI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64881 | 8402669250 | SAHLQVIST, MARIE LOUISE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64882 | 8102412400 | OMME, PL/ENEKLIPPER SERVICE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64883 | 8102290230 | LS RENG0RING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64884 | 7670619706 | LONGLADE, JASON | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64885 | 406420 | BROWN, BEATRICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64886 | 8402877740 | HEMMING, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64887 | 408720 | SAULTERS III, CLIFTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64888 | 8402481250 | CHRISTER SCHOELDQUIST | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64889 | 1892696 | WILES, VICKIE E | US | 0 | 0 | 0 | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 |
| 64890 | 7670580991 | BESSE, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64891 | 8402683500 | HAMMARSTROM, CONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64892 | 8905038060 | SANDROCK, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64893 | 8882107780 | ARONSSON, SUSANNA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64894 | 410554 | GUERRERO, MONICO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64895 | 8402665160 | EKEROTH, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64896 | 407269 | RODGERS, KELLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64897 | 8402570830 | PAANANEN, PAULA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64898 | 8402471050 | ANDERSSON, MARIANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64899 | 8402802990 | KARLSSON, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64900 | 8402868930 | CARLSSON, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64901 | 413108 | MERRIEX, AUDREY & JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64902 | 8402409890 | VELENCEI, ZOLTAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64903 | 1890746 | LABRIE, NORMAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64904 | 444242 | BROWN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64905 | 413995 | HOLLDOBLER, PAMELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64906 | 413069 | RANGEL, WILLIAM G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64907 | 8402723620 | JANSSON ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64908 | 8402525610 | FORSBERG, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64909 | 8882837967 | LUKOMONA, JOHN MWANSA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64910 | 8905181010 | FRANK, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64911 | 8102545260 | TVEDSBORG, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64912 | 413080 | TODD, RUBY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64913 | 7670276327 | BRIANT, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64914 | 413450 | PEREZ, GREGORY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64915 | 413800 | HARTMAN, CATHERINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64916 | 412692 | SMITH, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64917 | 8403310870 | STENVALL, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64918 | 8402333180 | TEAM LINDHOLM HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64919 | 8905439850 | HEUN, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64920 | 8002664780 | TJIN, I H | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64921 | 442194 | STOKES, TERRANCE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64922 | 7670624691 | COULIBALY, DAOUDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64923 | 443226 | ONEIL, BARBARA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64924 | 8002233180 | VOS, VERONA F | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64925 | 8402857870 | GUSTAFSSON, HANS-GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64926 | 439741 | MORRIS, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64927 | 440092 | MAZZONI-HAYES, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64928 | 1899217 | CHAMBERLAIN, DONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64929 | 8402885910 | HENRIKSSON, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64930 | 8402581260 | ANDERSSON, JENNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64931 | 8903828550 | TRANSFELD, LEA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64932 | 8402870910 | TEDESTAM, YVONNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64933 | 8402591740 | BRISSMAN-GRUVING, INGELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64934 | 8905670310 | MUELLER, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64935 | 8904520830 | GUMBEL, NORBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64936 | 8402237600 | SNIHS, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64937 | 8402567870 | JAN NORDGREN HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64938 | 8904676510 | DEHMEL, CAROLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64939 | 1885661 | MAGTIBAY, REGINE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64940 | 8002539710 | SCHIPPER, ILSE I | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64941 | 8402526190 | ANDERSSON, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64942 | 8402771090 | DAHLQUIST, LILLEMOR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64943 | 412693 | MOORE, RICK H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64944 | 7770023020 | MCCONNON, SHANE G | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64945 | 441877 | LESTER, MONA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64946 | 1866928 | BUSH, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64947 | 8402602490 | SKELLEFTEAA NETWORK TIE HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64948 | 412638 | RODGERS, STELLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64949 | 8102226820 | LM TELEMARK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64950 | 8402463420 | WALLGREN, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64951 | 415472 | FONTAINE, MICHELE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64952 | 7600779192 | STOLL, VIVIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64953 | 8402470890 | PERSSON, STURE | SE | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 |
| 64954 | 8402636530 | MAJLOF, ANNIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64955 | 8402771270 | JOHANSSON, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64956 | 8402234390 | LUNDH, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64957 | 415410 | WELTER, JUDITH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64958 | 7600558223 | TURON-LAGAU, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64959 | 1199878 | SACKETT , CHANTELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64960 | 7600591264 | L'HONNEUR, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64961 | 790007083 | GLADYS, GAERLAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64962 | 8906744250 | BITTNER, EWALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64963 | 7200223921 | TOLHURST, ANTHONY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64964 | 7200237197 | KOSMINA, THELMA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64965 | 7100121714 | CAETANO, LUCINDA S | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64966 | 1202327 | RINALDI , ANTHONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64967 | 7250014464 | SIMONIS, MERRIAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64968 | 1197113 | SWIFT, DION J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64969 | 8103479843 | HELWEG, LISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64970 | 1196830 | HACKETT , ARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64971 | 7000303683 | STANGL, GREGOR | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64972 | 7200239572 | DERLEY, RODNEY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64973 | 7250014524 | BROWN, HENRY H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64974 | 1663233 | ARRIGO, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64975 | 7200153327 | PHENGRASMY, KHEM KHAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64976 | 790097441 | NICHOL, KYLIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64977 | 1660458 | HOMELAND MARKETING INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64978 | 7600571780 | BERAUDIAS, GEORGETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64979 | 1204591 | RAAB , PATTY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64980 | 1204667 | BARREDO , PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64981 | 1196038 | THE ACJ GROUP LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64982 | 7670373815 | PASCALET, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64983 | 1652243 | GOMEZ, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64984 | 1657840 | SHAW, AILENE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64985 | 1653046 | ASCENCIO, MIGUEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64986 | 1196845 | LAFONTAINE , ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64987 | 1202315 | ROMERO , NORMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64988 | 790067301 | TAHITI, TIRITI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64989 | 7000306887 | KROPFL, SONJA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64990 | 1659853 | POULIN, TERRIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64991 | 8770025921 | KARLSEN, ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64992 | 1197058 | BRISSON , CHRISTIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64993 | 8906651312 | BLACK LINER LTD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64994 | 7950015416 | GAV AND ANGE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64995 | 8404712850 | AHLSTROM, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.53 | 16.53 |
| 64996 | 1202649 | PENTIMALLI , GUY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64997 | 1651188 | CORTEZ, JOSEPHINE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64998 | 1204605 | BONHOMME , MARC JUNIOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64999 | 1657308 | EWALS, JASON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65000 | 1646494 | RODRIGUEZ NAJERA, MARICELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65001 | 8103467037 | ANDERSEN, ELVA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65002 | 1645208 | OLMEDO, PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65003 | 7950014653 | LE COMTE, EDWARD J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65004 | 8906754611 | STOLTING, SONJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65005 | 1196778 | GARCIA, MICHELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65006 | 7200236682 | HAZEL FINLAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65007 | 1650015 | PLANTE, GILLES P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65008 | 1197334 | BORGHOLTHAUS, JAY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65009 | 1197632 | PHARAND, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65010 | 1203162 | BEJA , CENONA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65011 | 1203214 | STEPHENSON, VIVIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65012 | 8882805126 | MACMILLAN, ALISTAIR H | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65013 | 1204303 | HOLMES , DONALD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65014 | 1658698 | ALVAREZ, DAISY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65015 | 7950015037 | DRAKE, ALYSSA S | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65016 | 7250014663 | GARLAND, PETER E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 |
| 65017 | 7370068221 | CICUENDEZ RUBIO, LUISA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65018 | 1204310 | CASTELLANOS, EVELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65019 | 1666958 | HERMAN, PHYLLIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65020 | 1196769 | RUSSELL , RICHARD B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65021 | 7250014648 | KERMATH , SUE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65022 | 1197351 | AVERY , SHAYLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65023 | 1200928 | RAMIREZ , FRANCISCO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65024 | 164346 | PATTON, SANDRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65025 | 790001783 | DEWES, IAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65026 | 1198312 | ALEXANDRE , STEPAHNE G D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65027 | 1202259 | TREMBLAY , MARILENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65028 | 7200157956 | THE BURKE FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.96 | 12.96 |
| 65029 | 8906717847 | SCHMIDT, JANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65030 | 7250134098 | COSTEA, OPRICA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65031 | 1198648 | HAMPTON, SHERRELL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65032 | 7600213593 | TRANE, GENNY | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65033 | 1652533 | TALEB, HEDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65034 | 1644469 | CHAVEZ, GUADALUPE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65035 | 1202254 | HAINES , JESS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65036 | 1199673 | SCHLICHT , MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65037 | 790015023 | RAMPERSADH, SUDASHA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.39 | 16.39 |
| 65038 | 8906696552 | OLSCHLAGER, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65039 | 1648698 | FITCH, CLYDE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65040 | 1204529 | MUFFLER, RICHARD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65041 | 7250015329 | SMITH, CHANNA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65042 | 1200556 | HANSEN , JONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65043 | 1202859 | WALBERT , ANDREW C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65044 | 1663038 | LAPIERRE , PAUL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65045 | 1663003 | PHELAN , TIMOTHY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65046 | 7600741522 | BONTOUX, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65047 | 1197228 | MCCARTHY , ELAINE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65048 | 7250014515 | SVENSSON, CARSTEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65049 | 7800276151 | STUDIO G M. RAPPRESENTANZE SAS DI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65050 | 1197224 | PEREZ , GABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65051 | 7250014201 | DEMETRI, DEMETRAKIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65052 | 7400535686 | BOBUROV, MIROSLAVA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65053 | 7950014827 | NIUIA, LYDIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65054 | 7950015327 | NG, LLOYD DENNIS L | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65055 | 1666683 | TRUE, ROBERT H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65056 | 1664243 | RAMIREZ, OBED D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65057 | 1196928 | TYCKSEN , RUTH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65058 | 8906710802 | BRODBECK, HEIDRUN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65059 | 8103472113 | LYSKJÆR, JOAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65060 | 8702846572 | ERKUCUK, BENTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65061 | 1196353 | LOUCKS , TERRY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65062 | 7170000701 | ESTARREJA, ANGELA SOFIA GOMES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65063 | 7250015324 | JOHNSON, DAVID P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65064 | 7100115814 | FREITAS, RICARDO NUNO SANTOS ANDRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65065 | 1644473 | OSTROWSKI, SERENA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65066 | 7100114132 | PASTOR PAMPLONA SEVERINO, MARIA DA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65067 | 1644393 | MARTIN, LISA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.46 | 10.46 |
| 65068 | 7200212127 | ELMORE, TROY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65069 | 7670000876 | BELHAIR, HASSAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65070 | 8906483351 | FASSLER , WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65071 | 1198297 | WALKER , MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65072 | 1204818 | MOORE, ANNE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65073 | 1196878 | SANCHEZ , FLOR P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65074 | 1195989 | SELLS , JANICE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65075 | 1195973 | ENG , ALVIN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65076 | 7900013106 | BOLTON, GEORGINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65077 | 8103441912 | HANSEN, HEIDI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65078 | 7250015005 | WILLIAMS, MAXWELL F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65079 | 1666428 | THOMPSON, ROSALIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65080 | 1663163 | BULOW, JAMES D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65081 | 1662583 | CARNEY, HEATHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65082 | 7200240151 | COLSON, JANINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65083 | 1656743 | FREASIER JR, EWELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65084 | 1202262 | CARLSON , BOB A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65085 | 1667498 | LEMN , CHARLENE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65086 | 7600555910 | RENARD, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65087 | 7250015229 | GRECH , LAWRENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65088 | 7600731811 | MOREL, TRISTAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65089 | 1197171 | MARTIN , KURT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65090 | 1647605 | LUSSIER, GINETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65091 | 1645291 | MENA GOMEZ, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65092 | 1196899 | BECKMANN , LINDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65093 | 1197147 | FLORES, DEMOTRIO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65094 | 1646149 | FIET, LEE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65095 | 8702380511 | DIJUN, HANNE E | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65096 | 7950014161 | EDWARD JOHN RUSSEL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65097 | 1650438 | SISE, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65098 | 7800268174 | STOLZLECHENER, JURI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65099 | 7670379205 | HUGOT, ARMELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65100 | 1204560 | CHANDLER , KAIMILOA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65101 | 1204829 | DUNCAN , TRINA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65102 | 7950013301 | PAKAU, WHETU M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65103 | 7200230260 | IRELAND, ROSALIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65104 | 1187763 | PEREZ , MARIA REYNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65105 | 1188597 | CAMPBELL, EDNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65106 | 1189443 | DAVIS , CASEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65107 | 7900275443 | DIANE & DAVE HARKNESS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65108 | 7900015421 | NEVILLE & CHRISTINE MCQUOID | NZ | 0 | 0 | 0 | 0 | 43.6 | 43.6 | 130.8 | 0 | 10.42 | 141.22 |
| 65109 | 7950013124 | JOHNSON, PHILLIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65110 | 1189740 | LICHTNER, KATHLEEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65111 | 1189750 | WORTON , LOIS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65112 | 1642443 | MANGIAFRIDDA, SALVINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65113 | 1189416 | SHORES, KARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65114 | 8103481765 | HONING DITLEVSEN, ANN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65115 | 1189140 | ALLEN , RICH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65116 | 1189757 | FUGLE , JANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65117 | 1190593 | CECIL , SIMONA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65118 | 7250013537 | SILSBY , JAMIE R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65119 | 1640385 | SILAO, EDMEE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65120 | 1640363 | SOZA, JOSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65121 | 1187225 | RICHARDSON , STEPHEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65122 | 7250013224 | FP2AL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65123 | 1644235 | QUIJANO, MA HELENA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65124 | 7800264616 | CAPALDO, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65125 | 7800213592 | TERSIGNI, MARILENA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65126 | 7670371321 | TEIXIDO, CHRISTIANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65127 | 1187788 | SAXTON, MICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65128 | 7250013039 | GEMVIEW P/L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65129 | 1647086 | LAMBERT, JENNA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65130 | 7250013378 | SAVAGE, PATRICK M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65131 | 7470040772 | MAYENCOURT, CHANTAL C | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65132 | 7250127161 | SHARMAN, COLIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65133 | 7200369885 | SKIDMORE, JASON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.73 | 12.73 |
| 65134 | 1187222 | ESPEJO III, ISAAC T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65135 | 7100114886 | GASPAR, HUGO FILIPE CRAVO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65136 | 1644040 | NUNEZ, KIMBERLY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65137 | 7250013420 | TEVITA, MASAEFATUVALU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65138 | 7600584386 | MAGNERES, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65139 | 8906732824 | GULNARA, GÜNTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65140 | 7600610532 | PETIT, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65141 | 1642400 | NIELSEN, CHRISTINE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65142 | 1639475 | JOHNSON JR, WILBER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65143 | 1644182 | JORDAN, GREGORY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65144 | 1644031 | LIMA, CESAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65145 | 1189688 | ALLEN, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65146 | 1190508 | MESA, JOSE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65147 | 1640667 | MACADANGDANG, RUDY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65148 | 1640646 | MERCURI, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65149 | 1640148 | KIDNEY, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65150 | 8906572531 | WEISS, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65151 | 7950013177 | SEIPUA O ELLA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65152 | 7600597872 | PILATE, MARTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65153 | 1641031 | MORRIS, LOUIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65154 | 7670360529 | VALVERDE, CHRYSLAINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 65155 | 1194806 | BONOFIGLIO, CARMINE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65156 | 7200126418 | LITTLE, JOY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65157 | 1635040 | DRAGOVICH, NICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65158 | 1638720 | WALLACE, MARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65159 | 1192240 | TAUVALAAU, TIMOTEO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65160 | 1634005 | TIMS, TONY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65161 | 1192594 | AYALA, GARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65162 | 8103455921 | HANSEN, PAULA M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65163 | 1636963 | CARDONA, JOSE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65164 | 1194837 | PICKERING SR, LESLIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65165 | 1642794 | CARBONELL, MEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65166 | 7950014153 | HAREMA, MARY G | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65167 | 1192879 | TIDMORE, BRENDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65168 | 7250124451 | REID, MURRAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 12.32 | 12.32 | 0 | 0 | 0 | 0 |
| 65169 | 7950013715 | VAN RENSBURG, JACOBUS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65170 | 1633974 | BELL, THOMAS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65171 | 1192904 | WISE, KYNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65172 | 1192906 | GEORGES, KETTY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65173 | 1635999 | MCCREA, ROBIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65174 | 1192429 | MEDICAL TECHNOLOGY MGT, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65175 | 1637569 | VARELA, CONNIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 |
| 65176 | 7600582957 | BOUVIER, JEAN CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65177 | 8103441682 | THORSGAARD, KIRSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65178 | 1195942 | KURCEBA, CATHERINE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 |
| 65179 | 1195114 | BACH, GREGORY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65180 | 1195331 | AKIU-YAP, JOLYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65181 | 7600597131 | ANDRE, REMI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65182 | 7300045047 | VILLEGAS CARMONA, JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65183 | 1188101 | BARUFFI, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 0 | 13.03 | 0 |
| 65184 | 1188102 | MILLAIRE, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65185 | 1188660 | MILLER, CRYSTAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65186 | 7000306893 | PICHLER, JOHANN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.17 | 0 | 19.17 | 0 |
| 65187 | 8003758096 | MARTENS, ERIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65188 | 7670322046 | TESSIER, MARION | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65189 | 1191171 | MILLER, REGINA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65190 | 7900017517 | WAIKARI, REWETI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65191 | 7950013766 | WIHONGI, TED T | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65192 | 7170074029 | COUTINHO DOS SANTOS, DIONISIO TOME | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65193 | 7950013979 | TE WHAITI, VERNON H | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65194 | 1638760 | DUMETZ, NICOLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65195 | 1192114 | UMALI, VIOLETA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65196 | 7670166727 | PANAROTTO, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65197 | 7600731420 | GUILLERMET, NELLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65198 | 1192565 | KERSAINT, BEVERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65199 | 7600572176 | BALANDRAT, JEAN FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65200 | 7100111432 | SALVADOR, MANUEL DA SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65201 | 8906700131 | RUBER, JACQUELINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65202 | 1636417 | CAMPBELL, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65203 | 1195626 | ROY, SOPHIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65204 | 1192226 | MARCELO, CAMILLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65205 | 1189779 | PLAYER, KRISHAUN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65206 | 7950013941 | THOMPSON, DEBORAH M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65207 | 8103455918 | CHRISTENSEN, BOLETTE MOLTER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65208 | 7950013376 | NURI, WAIMARINO H | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65209 | 7250014923 | JOLLY, MYRAS J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65210 | 1202153 | GRANT, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65211 | 1203296 | NITIKMAN, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65212 | 7600748166 | PRUVOST-CAPDEVILLE, SARAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65213 | 7950015266 | HOVELL, PIKITEORA E | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65214 | 1199804 | KENDELL, CLAY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65215 | 7950015371 | MANSON, YVONNE M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65216 | 7400602264 | DURUZ, ALAIN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65217 | 1201914 | KIM, TEAME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65218 | 1645875 | ORTIGOZA, RODRIGO A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65219 | 7600578205 | CESTO, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65220 | 1654638 | LARREYNAGA, JOSE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65221 | 1654897 | PRICE, KYLIE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65222 | 7250014677 | WALES, NATASHA D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65223 | 1644556 | SANDIFER JR, ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65224 | 1201603 | LANGTON, GARY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65225 | 7100117521 | RASTEIRO RODRIGUES, SARA M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65226 | 1201616 | BARKER, LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65227 | 7600573102 | CHAPOT, DENIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65228 | 1650739 | DOUCETTE-BRETON, DOLORES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65229 | 7800285985 | LOFFREDO, GAETANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65230 | 1204487 | HERNANDEZ, PRISCILLA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65231 | 7670381605 | PASTRE, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65232 | 1201569 | MORIN, LUIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65233 | 1204388 | LEE, WANOK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65234 | 1202287 | BROWER, JYLENE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65235 | 1202959 | WALSH, MERRIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65236 | 1200973 | HAMM, SABRINA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |