| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65237 | 7800276087 | ERIZIAN, ARMEN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65238 | 7600748412 | LOPEZ, CORALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65239 | 7200146986 | POLOYAPOY, LORNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65240 | 1201826 | WHITE, ZANA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65241 | 7800277507 | VALENTE, LUIGI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65242 | 1203249 | HAAS, DARREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 200 |
| 65243 | 1203814 | PRINDLE, ROB L | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 |
| 65244 | 7600541124 | WATTIAUX, JOCELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65245 | 1204385 | NORTHAM, MELISSA K & EDWARD T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65246 | 1647652 | HARTE, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65247 | 1204395 | HAMMOND, BRANDON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65248 | 1646421 | MILLARD, ROGER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65249 | 1201832 | THOMAS, GARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65250 | 7250014892 | FAUVRELLE, CHRIS B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65251 | 1202415 | GONZALEZ JR, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65252 | 7600750422 | CHABRAT, PIERRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.11 | 43.11 | 43.11 |
| 65253 | 7950014957 | TUIGAMALA, RAWINIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65254 | 7670379586 | LAUFFENBURGER, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65255 | 7900B9605 | LITIANA AND LUKE ULUIBUROTU | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65256 | 1201291 | GABRIEL, KEIRN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65257 | 1201579 | NOCELLA, CAROL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65258 | 1204383 | RAYNE, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65259 | 1639023 | IBOA, RAMIRO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65260 | 1190394 | WELLS, LAVAR G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65261 | 7950013513 | HOOK, GINA M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65262 | 1190974 | ERICKSON, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65263 | 7400534347 | TRAILOVIC, ZIVORAD | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65264 | 1191523 | MACPHERSON, LOGAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65265 | 1188187 | KING, JACQUELINE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65266 | 8103483313 | LARSEN, THOMAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65267 | 1189596 | MCLEAN, VICTOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65268 | 1189600 | CHOI, KYONG MIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65269 | 1189149 | IT PAYS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65270 | 8906718343 | TACKE, RUEDIGER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65271 | 1187918 | FRANCIS, SEAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65272 | 7670367067 | MUNOZ, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65273 | 1639017 | DECASTRO, ELEMBRANTINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65274 | 7800280820 | CAPOCCIA, ANNINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65275 | 7950013453 | DEBTLESS & CO LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65276 | 8702376682 | KVALSHAGEN DAGFINN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65277 | 8003790266 | FEO ESTEVE, ALEXIS AGUSTIN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65278 | 1642987 | WRIGHT, MILTON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65279 | 8003791382 | GAETA, SEBASTIANO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65280 | 8906738660 | BRAUN, RITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65281 | 1191022 | LOVELAND, LORNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65282 | 1187200 | BONEY, LINDSAY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65283 | 7950013083 | BUCHANAN, TERESA N | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65284 | 118/655 | LARA, LUIS N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65285 | 1644132 | PADGETT, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65286 | 1201809 | CROSLEY, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65287 | 7300037691 | DE SOUSA MARTINS, LUIS MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65288 | 7670367511 | DA MOTTA RIBEIRO, SYLVIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65289 | 1640007 | BERNAL, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65290 | 118/577 | PEREZ, MARISELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65291 | 7950013141 | POETSCH, JANE A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65292 | 1639095 | MANLEY, JONATHAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65293 | 1639087 | ARAUJO, WANDERLEI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65294 | 7200022404 | TSAGARIS, VICKI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65295 | 8906749334 | KROPE, JORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65296 | 1191500 | ANDERSON, AKILAH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65297 | 1190389 | LARA, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65298 | 1187584 | ERSKINE, JENNIFER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65299 | 7950013102 | SE SUGA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65300 | 7250013252 | UNICORNZ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65301 | 7200204086 | LI, MING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65302 | 1641630 | CHATTO, MELA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65303 | 1190938 | HOELBINGER, CRAIG W | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 |
| 65304 | 1639667 | TORRES, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65305 | 118B717 | BORCHARD, CAROLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65306 | 8103491231 | SØRENSEN, KENNY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65307 | 1190380 | LY, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65308 | 1190388 | SCOTT, KWAME Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65309 | 7300037961 | VIEITES PACHECO, MARIA SOLEDAD | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65310 | 8906744566 | WEINGART, BURKARDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65311 | 1191506 | GAGNON, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65312 | 8103454911 | ALMIND, JOHN B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65313 | 1686335 | WILLIAMS, ROSEMARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65314 | 1694098 | HODSON, BRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65315 | 7900I5196 | OKINGA, UPOKOINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65316 | 1186042 | LAYNE, MELISSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65317 | 1689569 | CHARETTE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65318 | 8906468891 | MEMMENER, MARIO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65319 | 1695268 | WALTERS, CHERISE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65320 | 7250012460 | WALKER, IAN D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65321 | 1184643 | BERRYMAN, DORA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65322 | 7250132968 | LEAN, GEOFFREY BURTON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 12.09 | 12.09 | 0 | 0 | 0 | 0 |
| 65323 | 7670424409 | FERNANDEZ, MARIE-CLAIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65324 | 1186380 | CORDERO, ZIMMIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65325 | 7690565 | GIBEAU JR, STEVEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65326 | 1693888 | SLATER, SUMMER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65327 | 1184670 | KERSSEN, KATHY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 13.2 |
| 65328 | 7170080933 | RODRIGUES, HELENA MARIA S | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65329 | 7900356411 | MARSH, GAY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65330 | 1691990 | ADAMS, BIANCA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65331 | 1186083 | VEN , DURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65332 | 7900265568 | MAXWELL, ERROL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65333 | 7250012425 | WESSON, LENORE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65334 | 1695074 | DIAZ, JAVIER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65335 | 1184691 | ANDERSON, LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65336 | 8103486916 | JAKOBSEN, KAJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65337 | 1690383 | KIM, YEONHEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65338 | 8103487263 | ESPERSEN, MAJA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65339 | 1170774 | ORTEGA, GARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65340 | 7250012559 | TOMONI, ADELA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65341 | 7600744666 | BRIENS, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65342 | 7250012751 | MOTT, RENAE L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65343 | 7800279184 | EVANGELISTA, ROCCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65344 | 8906733157 | MARKUS, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65345 | 1687569 | PERETTI, KIMBERLEY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65346 | 7250012563 | HOLLITT, LORRAINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65347 | 1692882 | LEFEVRE, MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65348 | 7100114904 | COSTA, MARIA LUISA DOMINGOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65349 | 1185700 | CARDANO JR, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65350 | 7950012362 | TAWHIAO, RANGI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65351 | 790015291 | DARGAVILLE, DIANE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65352 | 8103487527 | JØRGENSEN, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65353 | 8906736094 | SCHOCH, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65354 | 8906501286 | WEIDNER, ALWINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65355 | 1692612 | MONTENEGRO, IRMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65356 | 6202955455 | FMA S. HAGGMAN | BV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65357 | 8103475521 | FRANDSEN, JETTE HELLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65358 | 790028281 | CAMPBELL, KAYE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65359 | 8906313127 | HARTENBERG, LUKAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65360 | 1692855 | LEAGUE, JERI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65361 | 1185160 | MARTINEZ , JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65362 | 1691767 | DONALDSON, DONNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65363 | 7600582564 | DUPOUY, CORINNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65364 | 1689916 | LOYA, TIFFANY R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.68 | 0 | 0 | 13.68 | 0 |
| 65365 | 7950012014 | RAWPERFORMANCE LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65366 | 7100114641 | SANTOS, JOSE ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65367 | 1169867 | TYCOON TRADE SYSTEMS, LLC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65368 | 1170147 | DE LOS REYES , RAQUEL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65369 | 1678458 | SEH, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65370 | 1171274 | SOUND , DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65371 | 1171280 | DACRES , ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65372 | 1684533 | CUEVA, ADOLFO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65373 | 1171873 | DIEP , ANNETTE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65374 | 7800277176 | SCISCI, LUCIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65375 | 8906443043 | DECKER, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65376 | 1184693 | BOYACK , SHERICE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65377 | 1172660 | KIRTLEY , ELNORA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65378 | 1172370 | PADILLA , JOSEREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65379 | 7800261395 | PETRONE, FERNANDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65380 | 7100115332 | FELIX, ELIANE NUNES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65381 | 1170167 | STEVENS , CURTIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65382 | 1170771 | BRAGG , TENELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65383 | 8103468840 | JØRGENSEN, SONJA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65384 | 7600593041 | ODINA, FLORES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65385 | 7600591743 | GALLIANI, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65386 | 8702172175 | OSARENMWANTA, VICTOR U. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65387 | 1682666 | REYES, FROILAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65388 | 7600587736 | PONCET, GYSHLAINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65389 | 8906710666 | KREINER, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65390 | 8906688654 | KEMPINSKI, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65391 | 1683004 | MANKER, TAVON | US | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 50.17 | 800.17 | 0 | 250 | 250 | 0 |
| 65392 | 8103479306 | OLESEN, LENNIE B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65393 | 7000309672 | PRANDSTATTER, CHRISTIAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65394 | 1683380 | MOSS, SAMANTHA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65395 | 8103476604 | MADSEN, KIM B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65396 | 1172619 | PETERSON , DOUGLAS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65397 | 8404727901 | ROLLBERG, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65398 | 8906670826 | FRANK, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65399 | 1173169 | PRINCIPATO , LILIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65400 | 7600588430 | GAUDET, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65401 | 8103443598 | FRIIS, OLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65402 | 7950011558 | POTAKA, RAIHANIA O | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65403 | 8103493123 | SCOTT, MAX | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65404 | 7600592374 | ZERMATI, INGRID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65405 | 1169835 | AKOTEU , BRYANT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65406 | 7600597741 | TREILLON, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65407 | 7400614612 | MOSER, HEINZ | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65408 | 7100108962 | DOS SANTOS CAPOTE MARTINS, MARISA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65409 | 8103491253 | MORTENSEN, CHRISTINA M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65410 | 8103439713 | HANSEN, KATHRINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65411 | 7800228610 | JUNUSOVA, LILIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65412 | 1171556 | ELKINGTON , SHERIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65413 | 7250011887 | HOWEY, KARA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.35 | 9.35 | 0 | 0 | 0 | 0 |
| 65414 | 7250012889 | BURGESS, ROBYN J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65415 | 7100117864 | ALVES, HELENA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.01 | 18.01 | 0 | 0 | 0 | 0 |
| 65416 | 1178972 | MALENFANT, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65417 | 7600551237 | SUC, NADINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65418 | 1179752 | OSTERHOUDT , ELLIOTT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65419 | 1704959 | MOON, KYUNG R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65420 | 8404724522 | LINDHOLM, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65421 | 7400531321 | MEYER, ERIKA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65422 | 1697324 | SOLOSKY, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65425 | 1179219 | RAY, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65426 | 1705598 | JOHNSON SR, MARK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65427 | 7100100948 | MACHADO, NUNO MARCO DE CRUZ | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65428 | 7400600406 | EGGIMANN, LORY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.71 | 18.71 | 18.71 |
| 65429 | 1703168 | LEMBIRIK, SID EL MEHDI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.25 | 14.25 | 14.25 |
| 65430 | 1697773 | KESTER, BENTON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65431 | 8103481470 | JOENSEN, EIVIN A | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65432 | 7600530180 | BUONOMANO, CHRISTEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65433 | 1702165 | BURROWS, HALIMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65434 | 1700803 | NALENTHIRAN, NIROSH T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65435 | 8103476695 | BRAIN4HIRE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65436 | 8103437317 | JAGIELLO, ZUZANNA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65437 | 7670430425 | OUNSA, FLORIAN C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65438 | 1182447 | TATACH, VLADI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 | 13.08 |
| 65439 | 8906724980 | LINZ, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65440 | 1697768 | ATHWAL, SANDEEP S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65441 | 1697743 | HOLMES, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 65442 | 7600580371 | ALONSO, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65443 | 8103493167 | VARDE ANTI RUST CENTER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65444 | 1704163 | HOULE, LYNKA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65445 | 1179970 | THOMAS, EUFEMIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65446 | 1701048 | HORACE, GERMAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65447 | 7100116554 | BARROS RIBEIRO, MARINA ISABEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65448 | 7000300766 | HOLZINGER, DANIELA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.76 | 20.76 | 20.76 |
| 65449 | 7400529471 | NYDEGGER, VALERIE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65450 | 8103457387 | KØCKERSKOV, EVA LÆRKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65451 | 7600545099 | PIAZZA, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65452 | 7100114513 | DUARTE PEREIRA DE M FERREIRA, ANGEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65453 | 7600584501 | LEPICIER, GLADYS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65454 | 7600567564 | LEFORESTIER, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65455 | 1701338 | BARNES, ARTHUR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65456 | 7100117866 | SANTOS, EGIDIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65457 | 7100109609 | PIRES, MARIA IVONE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65458 | 7800234266 | TINTI, LAURA MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65459 | 7100113849 | SANTOS, CARLOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65460 | 7000283355 | HOLZINGER, ANDREAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65461 | 8906709970 | STAPF, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65462 | 7400534313 | HERMANN, ROLAND | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65463 | 1697873 | KROSHUS, NIKKI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65464 | 8906697843 | MEYER, PATRICK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65465 | 1179729 | WOLF, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65466 | 1180031 | TUFAGA, WES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.42 | 10.42 | 10.42 |
| 65467 | 7250151472 | JAKOBA, BENIONI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65468 | 7100117742 | CALADO DOS SANTOS, ANA ISABEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65469 | 7670420985 | DEISS, AZIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 65470 | 1701310 | CARBONE, KRISTY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65471 | 7470032544 | ROY, CHRISTIAN P | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 |
| 65472 | 1184467 | JBMC ENTERPRISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65473 | 1692707 | SANCHEZ, DANILO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65474 | 7800240579 | CARTA, ALESSIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65475 | 6202857007 | IRONWILL OY | BV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65476 | 1184479 | STRONGO, JOSEPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65477 | 1184777 | HART, JOYCE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65478 | 7900005295 | LIUFAU, SUNI TAGALOA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65479 | 1185064 | WUEST, GEORGE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65480 | 1187068 | ANDERSON, ANNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65481 | 8103492410 | JØRGENSEN, MAIKEN J | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65482 | 1180103 | BROWN, CHANEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65483 | 8103492991 | ENGELBRETH, SØREN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45.77 | 45.77 | 0 | 0 | 0 |
| 65484 | 8103486030 | LAVILLE, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65485 | 8100752784 | MOELLER, ELKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65486 | 8702376896 | ENGRØNNINGEN, LISBETH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65487 | 8906701537 | SCHOTT, ARTUR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65488 | 7600703162 | JAMES, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65489 | 8103443946 | CORDES PEDERSEN, ALEKS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65490 | 7100117878 | SILVA, ANDRE EMANUEL DA COSTA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65491 | 8103491732 | BODEGA NORDSTJERNEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 217.7 | 217.7 | 217.7 |
| 65492 | 7400635661 | PLANCHE, MARIE-ANNE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 |
| 65493 | 1693333 | SKYM, CHRISTINE R | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65494 | 8906703647 | BROCKMANN, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65495 | 7250012780 | JEREMY SAMUEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65496 | 7170080166 | SIMOES, RUI FILIPE ALMEIDA SIMOES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65497 | 1184995 | WASHINGTON, MELBA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65498 | 1688202 | VANDERBURGT, TONY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65499 | 8906622711 | PREUß, CINDY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8768.19 | 0 | 11562.28 |
| 65500 | 7670427305 | DIAKITE, DJIGUI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2794.09 | 0 | 0 |
| 65501 | 8404719075 | HAMILTON, KENNETH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65502 | 1184694 | TRAN, HIEU D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65503 | 1184989 | HASTINGS, MANDI K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65504 | 1184993 | SHOLER, CHARLES T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65505 | 7200238283 | HANSON, SUSAN JANINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65506 | 7600751512 | MERLE, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65507 | 1688128 | ESEQUIEL, ROMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65508 | 7100114489 | JOSE, JORGE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65509 | 1693448 | MARCHALEWICZ, KAROL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65510 | 7800276169 | DI VITO, BRUNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65511 | 8103475863 | HOFFBECK, PIA BRYLLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65512 | 1185575 | EMMANUEL, PIERRE-PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65513 | 1691625 | DAVIS, GERRI-LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65514 | 1690118 | GAGNON, GABRIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65515 | 8702364830 | NILSEN, JAN PEDER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65516 | 1183999 | HENDERSON, STEVEN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65517 | 7670359486 | LECLERE, CARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65518 | 1185022 | VETTOR, MARY ELLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65519 | 1691924 | UYEMATSU, SACHIKO I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65520 | 7600600443 | CROS, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65521 | 1186470 | SHULTZ, LAURIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65522 | 1171628 | BROOK, TYLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65523 | 8702373464 | HANSSEN, KEN A | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65524 | 7100113727 | GOMES, SANDRA MANUELA MARTINS FAR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65525 | 8702376662 | SPERSTAD, AUD R | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65526 | 1174275 | SRIVASTAVA , AMIT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65527 | 7950012059 | EXCELL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65528 | 8906444178 | BUEGE, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65529 | 8906450367 | RICHTER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65530 | 7400534271 | BRUDERER, WERNER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65531 | 1174313 | HOSKIN , TERESA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65532 | 1669867 | MYERS, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65533 | 7670401626 | LEFORT, JEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65534 | 1174395 | DURST, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65535 | 8906605274 | LERCHE, ALOIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65536 | 1174405 | ISAGUIRRE , FREDERICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| REPTEAMID | REPNAME | REPCTY | January_ADJUST_CAB | January_CONV_ADM | January_CONV_COM | January_TOT_EARNINGS | December_ADJUST_CAB | December_CONV_ADM | December_CONV_COM | December_TOT_EARNINGS | November_ADJUST_CAB | November_CONV_ADM | November_CONV_COM | November_TOT_EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0318197 | UN INTERNATIONAL 1 LLC | US | 78,917.45 | 53,829.57 | 153,465.49 | 286,212.51 | 99,007.45 | 53,068.17 | 152,005.81 | 304,024.03 | 84,960.49 | 12,812.30 | 191,888.88 | 289,681.67 |
| 01174253 | DOWD, JENNIFER E & DARIN | US | 29,428.68 | 30,005.12 | 61,782.22 | 121,216.02 | 31,632.03 | 29,508.30 | 61,971.72 | 123,112.10 | 27,515.00 | 25,498.85 | 58,496.59 | 111,510.44 |
| 0207428 | MASER, PATRICK | US | 26,210.00 | 27,500.00 | 67,012.10 | 120,722.10 | 28,711.58 | 42,501.39 | 68,968.64 | 140,181.61 | 32,199.17 | 46,500.00 | 72,334.40 | 151,033.57 |
| 01122422 | DEEBLE, JEREMY L | US | 26,148.68 | 14,500.99 | 70,436.95 | 111,086.62 | 29,097.36 | 16,495.33 | 70,166.63 | 115,759.32 | 28,357.82 | 24,984.89 | 65,463.24 | 118,805.95 |
| 0158664 | GLOBAL EMPIRE INTERNATIONAL INC | GB | 7,745.73 | 9,953.90 | 80,088.77 | 97,788.40 | 21,683.35 | -2,986.24 | 82,914.45 | 101,611.56 | 18,425.80 | 5,000.00 | 82,430.34 | 105,856.14 |
| 01034105 | 9090-1646 QUEBEC INC. | CA | 25,050.63 | 4,295.66 | 67,913.84 | 97,260.13 | 36,250.55 | -271.87 | 67,075.41 | 103,054.09 | 36,165.13 | 10,240.22 | 65,940.52 | 112,345.87 |
| 01030648 | MOMENTUM GROUP INC. | US | 22,618.72 | 1,000.00 | 73,421.69 | 97,040.41 | 24,494.68 | 1,000.00 | 61,733.48 | 87,228.16 | 21,069.02 | 5,000.00 | 59,847.39 | 81,416.41 |
| 028368 | DANNY VEE INC. | US | 20,157.01 | 4,947.91 | 64,548.61 | 89,653.53 | 12,008.38 | 4,981.04 | 66,534.80 | 83,524.22 | 11,017.34 | 5,000.00 | 32,550.68 | 48,568.02 |
| 0356204 | MCB ENTERPRISES INC-MIKE BISUTTI | US | 11,645.00 | 10,000.00 | 59,928.36 | 81,573.36 | 15,640.00 | 15,080.00 | 62,195.42 | 92,915.42 | 15,535.00 | 12,000.00 | 61,971.20 | 89,506.20 |
| 03358 | ANIACOR MARKETING INC | US | 23,379.90 | 2,000.00 | 55,971.60 | 81,351.50 | 26,412.16 | 0.00 | 55,785.23 | 82,197.39 | 21,075.69 | 3,000.00 | 53,800.58 | 77,876.27 |
| 0127398 | SAX AND ASSOCIATES INC | US | 16,613.31 | 12,193.31 | 46,933.95 | 75,740.57 | 13,923.30 | 6,136.03 | 48,425.42 | 68,464.75 | 13,218.74 | 7,295.57 | 46,817.68 | 67,331.99 |
| 0560972 | SYSTEMS INC - SPENCER HUNN | US | 12,211.72 | 0.00 | 62,753.27 | 74,964.99 | 16,006.95 | 5,000.00 | 63,943.82 | 84,950.77 | 19,174.67 | 2,000.00 | 62,328.31 | 83,502.98 |
| 0153 | CHOICES INC | US | 17,957.96 | 9,920.91 | 38,674.26 | 66,553.13 | 22,299.94 | 9,778.46 | 103,571.96 | 135,650.36 | 7,927.40 | 15,325.40 | 44,915.40 | 68,168.20 |
| 737002476 | CANO-FLORES, DOMINIQUE | ES | 19,339.42 | 5,865.41 | 23,130.44 | 48,335.27 | 39,289.86 | 18,168.44 | 23,033.97 | 80,492.27 | 36,683.17 | 9,080.95 | 23,999.88 | 69,964.00 |
| 888000983 | QUANTIUS INTERNATIONAL LTD | GB | 6,824.14 | 6,306.90 | 34,199.85 | 47,330.89 | 10,984.48 | 3,584.39 | 34,698.67 | 49,267.54 | 7,927.40 | 9,563.62 | 34,571.63 | 49,944.96 |
| 767031956 | PAGLIOCCO NETWORK CONSULTING | FR | 17,900.05 | 23,749.76 | 4,052.04 | 45,750.85 | 31,519.75 | 3,112.01 | 59,488.23 | 36,683.17 | 36,683.17 | 5,809.71 | 2,592.79 | 59,487.57 |
| 888275710 | GRANDIOSA LIMITED | GB | 20,004.42 | 3,828.33 | 21,797.11 | 45,629.86 | 37,962.54 | 3,872.96 | 21,387.08 | 63,222.58 | 31,600.58 | 6,135.17 | 20,479.41 | 58,215.16 |
| B40218070 | ERAPP AG | SE | 8,672.86 | 1,165.15 | 33,605.35 | 43,443.36 | 18,332.99 | 65.55 | 33,952.30 | 52,350.84 | 15,217.69 | 1,265.22 | 32,921.42 | 49,904.33 |
| 01112056 | 000961 CANADA INC. | CA | 10,992.40 | 18,050.02 | 13,323.04 | 42,365.46 | 12,256.91 | 30,204.66 | 12,120.83 | 54,782.40 | 12,842.57 | 31,156.89 | 11,191.14 | 55,190.60 |
| 01037693 | SAC GLOBAL FOUNDERS, LLC | ES | 10,565.00 | 5,000.00 | 26,561.44 | 42,126.44 | 11,095.00 | 5,000.00 | 28,373.83 | 44,468.83 | 10,665.00 | 5,000.00 | 27,830.92 | 43,495.92 |
| 0121122 | MYRGALD DE LA SIERRA SL | ES | 26,234.53 | 6,875.69 | 6,058.79 | 39,169.01 | 21,482.61 | 19,993.38 | 5,421.73 | 46,897.72 | 16,916.81 | 13,142.28 | 11,007.60 | 35,066.79 |
| 01309929 | MORELLI CLAUDIO | IT | 5,130.00 | 15,000.00 | 17,715.19 | 37,845.19 | 5,577.15 | 21,482.61 | 18,331.27 | 45,390.89 | 210.00 | 2,000.00 | 5,012.18 | 7,222.18 |
| 260000601 | TEAM GAY 2004 S.R.L. FILIPPO SILVI | IT | 12,933.34 | 10,826.69 | 12,638.74 | 36,398.77 | 11,776.69 | 6,648.64 | 12,505.56 | 30,930.89 | 7,249.33 | 7,142.20 | 12,462.68 | 26,854.21 |
| 7670668805 | SARL MK EXCELSIOR | FR | 18,712.08 | 17,035.34 | 0.00 | 35,747.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04724 | EMPYRETAGE GLOBAL PARTNERS, LLC | CA | 3,735.29 | 6,770.38 | 24,897.30 | 35,402.97 | 4,735.84 | 5,301.27 | 25,897.48 | 35,934.59 | 4,959.41 | 8,385.45 | 25,415.46 | 38,760.32 |
| 01041303 | EMPIRE LAMONTAGNE INC | CA | 8,691.26 | 1,359.52 | 21,660.59 | 31,711.37 | 11,173.06 | 970.53 | 21,598.86 | 33,742.45 | 11,496.56 | 5,260.59 | 20,602.05 | 37,359.20 |
| 766041990 | EURL GREGORY, DAVID | FR | 13,584.47 | 1,649.67 | 14,411.62 | 31,645.76 | 10,127.64 | 3,714.04 | 14,186.19 | 28,027.87 | 9,249.14 | 6,213.71 | 10,841.75 | 26,304.60 |
| 766069591 | BIG HUNTER JACK S.R.L. | IT | 11,756.21 | 16,572.22 | 3,282.97 | 31,611.40 | 9,549.12 | 7,708.75 | 23,391.47 | 59,488.23 | 6,049.44 | 4,613.85 | 3,014.32 | 13,697.61 |
| 0580381 | THE X-FACTOR SYSTEM, LLC | US | 4,099.21 | 2,500.00 | 22,157.62 | 28,756.83 | 5,195.00 | 2,000.00 | 22,245.35 | 29,440.35 | 2,414.23 | 0.00 | 21,102.19 | 23,516.42 |
| 01076368 | 1803763 ONTARIO LTD. | CA | 7,550.47 | 4,804.49 | 14,780.26 | 27,135.22 | 9,140.09 | 14,777.73 | 13,895.13 | 37,812.95 | 9,526.90 | 9,929.94 | 12,985.21 | 32,442.05 |
| 7600830440 | HALET NETWORK CONSULTING | FR | 6,635.11 | 19,126.81 | 0.00 | 25,761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01032854 | WGH GLOBAL LLC | US | 3,962.27 | 2,500.00 | 18,568.02 | 25,030.29 | 10,770.14 | 2,000.00 | 40,579.12 | 53,349.26 | 11,378.62 | 2,000.00 | 39,218.90 | 52,597.52 |
| 6694457 | X5 INTERNATIONAL | CA | 5,063.76 | 7,879.67 | 11,829.33 | 24,772.76 | 7,566.78 | 14,099.13 | 13,062.67 | 34,728.78 | 5,766.20 | 12,325.40 | 14,505.95 | 32,597.55 |
| 03758491 | TITAN GLOBAL, LLC MATT & LISA RASMU | US | 3,754.69 | 5,939.20 | 13,933.46 | 23,627.35 | 4,366.20 | 1,546.72 | 14,059.75 | 19,974.67 | 3,704.98 | 9,333.42 | 12,334.10 | 25,372.50 |
| 766051558 | FOLLOW THE STARS | IT | 9,600.71 | 6,287.51 | 7,568.63 | 23,456.85 | 10,127.67 | 8,870.62 | 7,158.97 | 28,071.34 | 8,500.98 | 6,277.99 | 6,546.00 | 21,324.97 |
| 840218140 | HHD AB | SE | 2,971.47 | 72.04 | 20,080.42 | 23,123.93 | 4,356.78 | 3,283.55 | 20,328.90 | 27,969.23 | 3,395.84 | 1,621.75 | 20,024.67 | 25,042.26 |
| 01131104 | PRESANT, JANEL | US | 4,180.00 | 7,966.12 | 10,518.25 | 22,684.37 | 5,214.72 | 16,999.88 | 10,529.05 | 32,743.65 | 5,170.00 | 9,494.72 | 9,868.86 | 24,533.58 |
| 01041294 | 9135-0827 QUEBEC INC. | CA | 4,127.61 | 3,832.50 | 14,636.90 | 22,597.01 | 5,246.90 | 7,716.01 | 14,269.17 | 27,232.08 | 5,242.74 | 7,598.09 | 13,724.83 | 26,565.66 |
| 012744 | THE RASKIN GROUP LLC 2 | US | 2,282.04 | 1,770.35 | 18,495.07 | 22,547.46 | 2,817.95 | 1,639.51 | 18,613.37 | 23,070.83 | 2,318.34 | 1,957.88 | 17,911.25 | 22,187.47 |
| 01148725 | MARKETING GOLD STANDARD INC. | CA | 4,906.76 | 5,266.44 | 11,716.69 | 21,889.89 | 10,161.99 | 19,364.14 | 12,010.17 | 41,536.30 | 10,107.47 | 24,370.13 | 12,998.52 | 47,476.12 |
| 76270405447 | PAIM, MOHAMED | FR | 6,806.52 | 14,641.51 | 0.00 | 21,448.03 | 0.00 | 0.00 | 0.00 | 0.00 | 649.94 | 1,435.58 | 0.00 | 2,085.52 |
| 01399648 | OKOPNY, MARCUS | CA | 1,806.38 | 12,822.75 | 4,690.77 | 21,319.90 | 5,136.62 | 6,901.50 | 4,925.44 | 16,963.56 | 938.77 | 5,385.49 | 2,563.62 | 8,887.88 |
| 0134453 | A SAGEBE ENTERPRISES | US | 1,645.88 | 500.00 | 18,230.03 | 20,375.91 | 2,145.00 | 19,048.03 | 21,193.03 | 21,193.03 | 1,409.23 | 19,340.84 | 19,340.84 | 20,750.07 |
| 7600621228 | FV CONSELL NETWORK MARKETING | FR | 6,392.27 | 8,356.37 | 5,521.35 | 20,269.99 | 8,461.97 | 3,528.38 | 5,478.05 | 17,468.40 | 8,434.95 | 7,713.57 | 5,436.00 | 21,584.52 |
| 0147696 | NEXT WORLD DEVELOPMENT INC - BYRO | CA | 5,143.24 | 2,000.00 | 13,053.58 | 20,196.82 | 4,439.10 | 4,000.00 | 13,494.86 | 21,933.96 | 4,694.53 | 2,000.00 | 12,836.25 | 19,530.78 |
| 01951 | GLOBAL COMMUNICATIONS NETWORK IN | US | 2,810.00 | 10,020.06 | 6,133.71 | 18,963.77 | 4,130.00 | 5,000.51 | 6,339.56 | 15,470.07 | 4,138.76 | 13,310.62 | 6,152.31 | 23,601.69 |
| 01041299 | J & J STREET ENTERPRISES INC | CA | 1,299.88 | 17,512.67 | 72.25 | 18,884.80 | 799.93 | 1,471.29 | 0.00 | 2,271.22 | 5,814.22 | 3,956.78 | 21.73 | 24,323.43 |
| 7370171644 | S. L. T. MARGA FERRAN, S.C.P. | ES | 1,835.00 | 500.00 | 16,523.21 | 18,858.21 | 1,910.00 | -99.46 | 16,805.75 | 18,616.29 | 5,814.22 | 3,491.05 | 10,371.42 | 20,575.94 |
| 0575915 | HUNN, MARTHA P | US | 3,890.00 | 10,000.00 | 4,965.61 | 18,855.61 | 3,170.00 | 5,000.00 | 5,117.16 | 13,267.16 | 6,420.84 | 3,491.05 | 7,656.87 | 15,708.93 |
| 01114277 | JR COMMUNICATIONS, INC | US | 1,876.36 | 117.04 | 16,692.98 | 18,686.38 | 2,979.63 | 481.18 | 17,125.41 | 20,586.22 | 2,465.41 | 226.38 | 1,388.20 | 15,002.14 |
| 7370309596 | JAN ERIC INYMAN S.L. | ES | 8,501.36 | 8,128.90 | 2,013.54 | 18,643.80 | 11,346.82 | 2,287.27 | 9,812.60 | 26,910.36 | 4,751.71 | 5,654.48 | 4,912.17 | 13,202.17 |
| 7700748411 | C.G. SPAIN S.C.P. | ES | 4,152.36 | 4,404.34 | 9,531.51 | 18,088.21 | 2,934.18 | 2,181.65 | 11,740.08 | 16,843.99 | 1,590.71 | 1,655.04 | 17,163.45 | 19,699.75 |
| 03550 | VISION MARKETING - SUSANNA & FINN CK | DK | 3,815.74 | 2,132.47 | 11,752.09 | 17,700.30 | 2,922.26 | 2,181.65 | 11,740.08 | 16,843.99 | 2,846.10 | 10,786.13 | 9,648.03 | 12,012.64 |
| 01031606 | REY & REY ENTERPRISES INC. | US | 4,243.54 | 4,815.23 | 8,510.01 | 17,568.78 | 7,427.89 | 7,756.70 | 8,406.30 | 22,560.12 | 5,814.22 | 10,271.48 | 10,786.13 | 12,893.78 |
| 01031606 | BYINGTON, JENIFER | US | 7,134.86 | 2,296.08 | 7,932.44 | 17,363.38 | 1,726.49 | 4,996.25 | 7,652.24 | 15,698.33 | 5,113.82 | 3,491.05 | 8,237.73 | 18,394.47 |
| 01154076 | 1240513 ONTARIO LTD. | CA | 9,320.58 | 6,392.27 | 1,613.08 | 17,325.93 | 14,831.89 | 9,249.15 | 3,017.68 | 23,401.52 | 7,206.47 | 6,349.42 | 12,815.98 | 14,944.09 |
| 091164 | RVP INTERNATIONAL | IT | 2,970.00 | 12,500.00 | 1,351.75 | 16,821.75 | 4,967.92 | 6,500.00 | 1,376.25 | 12,887.41 | 4,561.06 | 3,500.00 | 31.78 | 4,521.78 |
| 780029369 | GIACOMI, LUCA | IT | 3,755.00 | 8,000.00 | 4,830.14 | 16,585.14 | 14,350.00 | 0.00 | 4,905.67 | 15,292.47 | 5,245.06 | 2,517.76 | 4,545.02 | 23,290.02 |
| 7600531510 | LEADUP INTERNATIONAL | FR | 1,145.23 | -1.99 | 14,968.11 | 16,111.35 | 1,650.40 | 0.00 | 15,292.47 | 15,292.47 | 990.00 | 13,500.00 | 16,727.83 | 18,591.04 |
| 7600058014 | GLOBAL DISTRIBUTION NETWORK V/K. | DK | 1,695.10 | 10,652.99 | 3,222.01 | 15,770.10 | 977.29 | 3,395.32 | 3,378.17 | 7,750.78 | 1,333.05 | 8,257.32 | 3,291.53 | 12,881.90 |
| 7600072832 | ALIANCE MARKETING SARL | FR | 2,736.97 | 12,117.31 | 759.23 | 15,613.51 | 1,750.00 | 11,031.57 | 752.50 | 15,069.57 | 2,596.06 | 6,154.51 | 715.59 | 9,466.16 |
| 710035821 | EURECO LOPES UNIPESOAL,LTDA | PT | 2,162.42 | 39.62 | 12,926.56 | 15,128.60 | 2,199.62 | -205.33 | 13,011.18 | 15,174.18 | 3,185.68 | 10,179.34 | 12,363.67 | 25,928.69 |
| 0201886 | 1705393 ONTARIO INC | CA | 3,594.78 | 11,269.99 | 27.58 | 14,892.35 | 14,855.01 | 5,319.15 | 0.00 | 5,113.82 | 1,199.88 | 4,028.19 | 4,778.76 | 5,178.39 |
| 0235789 | MILLER, DARREN J. | US | 5,628.24 | 4,099.63 | 5,127.14 | 14,855.01 | 14,831.89 | 10,477.60 | 5,192.68 | 23,098.17 | 6,420.84 | 7,000.00 | 8,419.02 | 15,002.14 |
| 01903511 | ROSATI-ROURKE, LISA C | US | 2,272.57 | 156.99 | 12,402.20 | 14,832.16 | 1,726.49 | 1,148.96 | 12,822.88 | 15,698.33 | 1,959.78 | 5,000.00 | 5,671.40 | 13,301.40 |
| 01602344 | BOERSMA, LESLIE | AU | 3,227.57 | 1,710.09 | 9,694.23 | 14,831.89 | 2,376.10 | 35.71 | 13,781.17 | 13,781.17 | 2,630.00 | 6,995.40 | 2,026.78 | 10,712.18 |
| 7250004716 | PICCINOTTI, EUGENE | ES | 6,296.21 | 3,444.28 | 4,938.93 | 14,679.42 | 5,001.79 | 2,538.26 | 1,176.25 | 9,336.25 | 3,185.74 | 5,646.61 | 5,646.61 | 15,230.41 |
| 7670397305 | FERRANO, GREG | FR | 1,789.66 | 0.00 | 12,644.47 | 14,434.13 | 4,145.01 | 6,500.00 | 4,747.36 | 12,285.42 | 14,729.35 | 11,878.63 | 11,878.63 | 14,396.39 |
| 7670074474 | HARAGOBAR, S.L. | ES | 1,350.00 | 0.00 | 3,000.00 | 14,350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 600.00 | 0.00 | 31.78 | 9,800.00 |
| 7800276090 | MAURELLI, DANIELE | IT | 2,200.00 | 12,000.00 | 0.00 | 14,200.00 | 2,600.00 | 10,500.00 | 19.41 | 13,119.41 | 1,800.00 | 8,000.00 | 0.00 | 11,394.48 |
| 7300122950 | SOARES REIS, JOAO PAULO | ES | 2,050.00 | 10,500.00 | 1,168.16 | 13,718.16 | 1,950.00 | 9,000.00 | 1,062.85 | 12,012.85 | 2,350.00 | 9,000.00 | 44.48 | 17,168.34 |
| 7600572669 | SARL SP CONSULTING | FR | 1,811.08 | 699.19 | 11,199.79 | 13,710.06 | 4,814.04 | 2,559.34 | 11,169.33 | 18,542.71 | 4,306.52 | 2,514.43 | 10,347.39 | 17,008.76 |
| 7670319567 | CALVET-PEDENT COMMUNICATION | FR | 4,470.00 | 6,000.00 | 3,199.14 | 13,669.14 | 4,100.00 | 6,700.00 | 4,859.18 | 15,659.18 | 2,730.00 | 9,500.00 | 1,468.91 | 9,466.16 |
| 01023033 | RESIDUAL SYSTEMS, INC-CRAIG AND CH | US | 4,970.97 | 6,535.11 | 1,812.12 | 13,318.20 | 6,027.83 | 10,213.35 | 1,594.08 | 19,835.26 | 3,720.00 | 4,028.19 | 5,178.39 | 12,160.76 |
| 0623933 | AIPS INC. - JERRY KOLKER | US | 2,055.76 | 2,500.00 | 8,666.20 | 13,221.96 | 3,238.22 | 5,989.78 | 8,710.59 | 17,938.59 | 2,630.00 | 7,000.00 | 4,795.15 | 19,139.02 |
| 01035271 | DYNASTY MARKETING INC/NEKODA BRAK | US | 2,610.00 | 5,000.00 | 5,519.26 | 13,129.26 | 3,040.00 | 5,005.67 | 5,735.30 | 13,781.17 | 2,630.00 | 5,000.00 | 12,083.03 | 12,303.03 |
| 01297272 | KAHLER, KIMBERLY S | US | 1,250.00 | 9,500.08 | 2,117.90 | 12,867.98 | 1,280.00 | 11,999.17 | 2,127.41 | 15,406.58 | 1,690.00 | 6,995.40 | 3,257.23 | 13,301.40 |
| 01004910 | NO LIMIT PRODUCTIONS,LLC | US | 2,057.71 | 4,982.05 | 5,808.51 | 12,848.27 | 3,205.59 | 9,860.84 | 5,951.90 | 19,018.33 | 3,185.74 | 5,646.61 | 7,552.03 | 15,211.35 |
| 0235789 | SALMERON, ALEXANDRE | FR | 2,000.00 | 10,000.00 | 796.43 | 12,796.43 | 1,100.00 | 4,000.00 | 702.04 | 5,802.04 | 600.00 | 1,000.00 | 581.22 | 2,181.22 |
| 7370077474 | ARSOY, DANNY | US | 2,971.17 | 9,759.96 | 0.00 | 12,731.13 | 2,722.57 | 3,668.83 | 18,311.27 | 18,311.27 | 2,506.92 | 8,399.22 | 45.85 | 10,951.99 |
| 7800276050 | MAURELLI, DANIELE | IT | 2,699.75 | 9,963.37 | 59.45 | 12,722.57 | 3,059.72 | 7,563.59 | 0.00 | 10,724.39 | 1,959.81 | 3,456.62 | 56.88 | 5,513.51 |
| 7250004716 | SOARES REIS, JOAO PAULO | ES | 3,799.65 | 8,627.78 | 0.00 | 12,427.43 | 1,849.64 | 4,335.31 | 0.00 | 6,185.15 | 1,949.82 | 2,899.73 | 24.20 | 4,873.75 |
| 7300122950 | FERRARO, GREG | ES | 4,759.79 | 3,084.15 | 4,489.14 | 12,333.08 | 4,586.48 | 4,195.15 | 4,314.17 | 13,095.80 | 3,834.42 | 2,289.89 | 4,397.47 | 10,551.78 |
| 7600572669 | RESIDUAL SYSTEMS, INC-CRAIG AND CH | FR | 3,985.33 | 5,935.18 | 2,240.64 | 12,161.15 | 4,100.00 | 8,506.37 | 2,244.14 | 15,521.51 | 2,564.05 | 5,249.52 | 2,242.21 | 14,262.85 |
| 7670241321 | MARGE TEAM | FR | 3,678.24 | 3,628.23 | 4,843.11 | 12,149.58 | 5,485.21 | 6,156.57 | 4,824.08 | 16,465.86 | 5,413.79 | 4,063.91 | 4,795.15 | 14,262.85 |
| 01030647 | DANA DOUGLAS DBA MOMENTUM GROUP | US | 180.00 | 0.00 | 11,511.26 | 11,691.26 | 160.00 | 0.00 | 12,031.81 | 12,191.81 | 220.00 | 0.00 | 12,083.03 | 13,301.40 |
| 01112895 | NO LIMIT PRODUCTIONS,LLC | US | 1,616.84 | 4,990.06 | 4,919.43 | 11,526.33 | 1,710.00 | 7,002.40 | 5,332.02 | 14,044.42 | 810.00 | 2,000.00 | 3,257.23 | 6,067.23 |
| 7600234111 | VINCENT GAREL DEVELOPPEMENT INTER | FR | 2,279.66 | 1,599.54 | 7,597.42 | 11,476.62 | 3,254.68 | 1,611.88 | 7,677.07 | 12,543.63 | 3,934.34 | 3,724.98 | 7,552.03 | 15,211.35 |
| 7600579470 | SARL REUSSIR ENSEMBLE | FR | 3,949.63 | 3,813.94 | 3,687.30 | 11,450.87 | 4,135.34 | 2,114.09 | 3,708.54 | 9,957.97 | 4,156.76 | 6,677.96 | 3,690.95 | 14,525.67 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 01755873 | REISACKER, RON | US | 1,850.00 | 9,000.00 | 561.90 | 11,411.90 | 3,350.00 | 13,000.00 | 526.30 | 16,876.30 | 1,000.00 | 7,500.00 | 492.52 | 8,992.52 |
| 92 | 760019376S | VENET, CATHERINE | FR | -1,745.98 | 9,880.95 | 3,173.85 | 11,308.82 | 3,842.51 | 3,392.54 | 3,293.97 | 10,529.02 | 2,749.74 | 107.13 | 3,264.54 | 6,125.41 |
| 93 | 01157521 | ERG LLC (KURT LUDLOW) | US | 2,172.23 | 1,997.49 | 7,112.54 | 11,282.26 | 2,386.45 | 2,499.29 | 7,142.79 | 12,028.53 | 3,268.85 | 6,007.41 | 6,845.68 | 16,121.95 |
| 94 | 740060494 | MARCEL BISCHOF & MARIE THERESE CHECH | US | 3,057.82 | 7,567.81 | 515.83 | 11,141.46 | 5,054.41 | 10,120.60 | 0.00 | 15,175.01 | 580.55 | 428.21 | 228.62 | 1,237.38 |
| 95 | 767071169 | CHEIKH MULTI-SERVICES | FR | 3,913.93 | 7,220.76 | 0.00 | 11,134.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 96 | 800149933 | TAKE IT OR LEAVE IT MARTIN DUBBELD | NL | 1,098.79 | 135.71 | 9,899.57 | 11,134.07 | 1,597.79 | 257.13 | 8,412.68 | 10,267.60 | 1,099.90 | 464.24 | 7,836.25 | 9,400.39 |
| 97 | 01740321 | TEAM INTEGRITY INC. | US | 2,110.00 | 5,000.00 | 3,874.71 | 10,984.71 | 3,660.00 | 10,007.45 | 3,762.87 | 17,430.32 | 1,480.00 | 7,000.00 | 2,883.80 | 11,363.80 |
| 98 | 013488 | COREY R. ANDERSON INC. | US | 952.24 | 2,015.07 | 7,896.62 | 10,863.93 | 1,430.42 | 3,438.79 | 8,308.27 | 13,177.48 | 2,273.72 | 6,916.29 | 8,430.03 | 17,620.04 |
| 99 | 737001066 | ALEX REV TELECOMUNICACIONES S.L. | ES | 2,147.46 | 7,656.44 | 768.79 | 10,572.69 | 1,899.82 | 4,235.33 | 730.75 | 6,865.90 | 1,349.83 | 2,885.45 | 722.03 | 4,957.26 |
| 100 | 01195835 | HIT THE ROCK DINO DEL GROSSO | US | 2,104.29 | 4,753.11 | 3,565.82 | 10,423.22 | 1,920.28 | 5,761.42 | 3,330.64 | 11,012.34 | 812.33 | 3,848.31 | 2,183.04 | 6,843.68 |
| 101 | 767054084 | DOS SANTOS MARTINS, STEPHANE | FR | 2,599.76 | 7,806.42 | 0.00 | 10,406.18 | 3,078.30 | 4,778.13 | 2,957.90 | 10,814.33 | 1,465.59 | 3,399.68 | 0.00 | 4,865.27 |
| 102 | 01830559 | WEBER, WESTON A AND GINA | US | 2,558.08 | 7,371.61 | 457.54 | 10,387.23 | 2,668.28 | 10,443.42 | 404.54 | 13,516.24 | 2,462.27 | 7,433.33 | 364.35 | 10,259.95 |
| 103 | 840512410 | NOFELET AB | SE | 648.79 | 7,207.35 | 2,492.44 | 10,348.58 | 830.31 | 6,847.86 | 2,429.16 | 10,107.33 | 1,465.31 | 6,298.52 | 2,281.83 | 10,045.66 |
| 104 | 760128525 | SARL ESPRIT D'EQUIPE | FR | 3,842.49 | 3,301.13 | 3,201.55 | 10,345.17 | -26,821.09 | 50,939.44 | 3,135.44 | 27,253.79 | 7,356.47 | 6,506.54 | 3,005.38 | 16,868.39 |
| 105 | 760059629 | TEAM MARSEILLE MARKETING | FR | 2,276.10 | 6,606.54 | 1,422.94 | 10,305.58 | 2,465.47 | 7,056.50 | 1,405.36 | 10,947.33 | 3,378.27 | 5,685.19 | 1,410.87 | 10,474.33 |
| 106 | 777001616 | CATCH THE RAINBOW LTD | IE | 2,642.62 | 1,557.00 | 6,086.75 | 10,286.37 | 7,135.05 | 4,592.44 | 6,078.18 | 17,805.67 | 5,513.79 | 4,121.05 | 5,959.72 | 15,594.56 |
| 107 | 01229057 | ARROYO, PETER J | US | 1,670.00 | 5,000.00 | 3,457.98 | 10,127.98 | 1,310.00 | 9,000.69 | 3,455.26 | 13,765.95 | 2,466.20 | 2,500.00 | 3,222.38 | 8,208.58 |
| 108 | 767011046 | DEMORANT, CHRISTOPHE | FR | 2,785.46 | 445.64 | 9,989.08 | 10,066.18 | 3,064.00 | 7,592.16 | 425.05 | 11,081.21 | 1,671.28 | 3,978.20 | 365.95 | 6,015.43 |
| 109 | 058919 | SELIDO, MARTIN C | US | 640.00 | 6,500.00 | 2,849.08 | 9,989.08 | 520.00 | 2,014.90 | 2,818.24 | 5,353.14 | 571.86 | 6,532.07 | 2,909.26 | 10,013.19 |
| 110 | 01193428 | OVERLAND CULTURAL EXPERIENCE, INC | US | 1,800.00 | 7,000.00 | 931.69 | 9,731.69 | 1,320.00 | 8,000.00 | 891.89 | 10,211.89 | 1,520.00 | 8,000.00 | 823.24 | 10,343.24 |
| 111 | 01643658 | KOUTSOGEORGAS, ALEXANDRA E | US | 760.00 | 6,496.60 | 2,460.55 | 9,717.15 | 820.00 | 6,000.03 | 2,353.54 | 9,173.57 | 720.00 | 5,995.74 | 2,114.64 | 8,830.38 |
| 112 | 0250513 | TEAM REVOLUTION LLC | US | 2,220.00 | 2,500.00 | 4,962.19 | 9,682.19 | 2,248.47 | 5,484.25 | 4,997.71 | 12,740.43 | 2,040.00 | 6,000.00 | 4,705.19 | 12,745.19 |
| 113 | 01044449 | URBIN, JASON | US | 2,650.00 | 4,500.56 | 2,520.09 | 9,670.65 | 3,200.00 | 10,000.09 | 2,656.68 | 15,856.77 | 2,550.00 | 9,492.98 | 2,629.33 | 14,672.31 |
| 114 | 01762238 | RENTZ, VLADIMIR | FR | 2,012.53 | 7,538.34 | 30.59 | 9,581.46 | 1,493.83 | 4,504.61 | 30.50 | 6,028.94 | 0.00 | 0.00 | 29.57 | 29.57 |
| 115 | 760052600 | HANCHI, SAMIR | FR | 2,156.96 | 5,835.17 | 1,484.82 | 9,476.95 | 2,421.22 | 7,249.32 | 1,615.71 | 11,286.25 | 2,128.38 | 5,463.78 | 1,596.97 | 9,189.13 |
| 116 | 760061120 | LABONINOTE, MONIQUE | FR | 2,135.51 | 7,163.63 | 129.02 | 9,428.16 | 1,949.84 | 4,321.02 | 133.27 | 6,404.13 | 185.70 | 7.14 | 117.57 | 310.41 |
| 117 | 02124 | KANE, MICHAEL P | US | 715.00 | 0.00 | 8,680.64 | 9,395.64 | 760.00 | 0.00 | 8,861.09 | 9,621.09 | 1,130.00 | 0.00 | 8,712.11 | 9,842.11 |
| 118 | 760055583 | NEVERA NETWORK GROUP | FR | 1,421.29 | 6,549.39 | 1,424.93 | 9,395.61 | 623.52 | 1,412.01 | 1,413.71 | 3,449.24 | 1,521.29 | 6,999.35 | 1,413.23 | 9,933.87 |
| 119 | 01042155 | AMBROISE, MATHIEU | CA | 2,122.22 | 3,845.34 | 3,310.18 | 9,277.74 | 3,635.13 | 9,584.89 | 3,324.48 | 16,544.50 | 2,438.71 | 5,307.47 | 3,143.66 | 10,889.87 |
| 120 | 01904720 | CHASE, SEAN | US | -7,320.00 | 16,580.00 | 21.22 | 9,271.22 | 2,650.00 | 11,500.00 | 33.44 | 14,183.44 | 1,600.00 | 5,700.00 | 0.00 | 7,300.00 |
| 121 | 767050484 | DIOP, M'BAYE JACQUES | FR | 1,949.80 | 7,242.20 | 53.58 | 9,245.58 | 1,856.98 | 3,021.15 | 0.00 | 4,878.13 | 1,392.73 | 6,970.79 | 0.00 | 8,363.52 |
| 122 | 730004508 | MERLIN GLOBAL MARKETING, SL | ES | 2,784.02 | 5,015.27 | 1,434.65 | 9,233.94 | 3,049.73 | 5,670.99 | 1,296.75 | 10,017.38 | 3,742.50 | 3,521.11 | 1,239.11 | 8,502.72 |
| 123 | 760061993 | SARL CT MERCURE & COM | FR | 2,228.36 | 1,828.40 | 5,043.65 | 9,200.41 | 5,078.12 | 3,985.34 | 5,071.72 | 14,135.18 | 4,778.15 | 3,992.48 | 4,909.93 | 13,680.56 |
| 124 | 760064009 | DENNEFELD, MATHIEU | FR | 1,671.28 | 5,856.60 | 1,585.93 | 9,113.81 | 2,942.59 | -1,021.34 | 0.00 | 1,921.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 125 | 0581041 | DIXIE INC - TERRY AND RHONDA PORTER | US | 1,320.00 | 2,000.00 | 5,791.81 | 9,111.81 | 1,160.00 | 5,000.00 | 5,975.35 | 12,135.35 | 2,050.00 | 0.00 | 6,023.85 | 10,073.85 |
| 126 | 01696903 | CAISSY PROULX INC. | CA | 1,591.29 | 1,482.80 | 5,960.11 | 9,034.20 | 1,121.27 | 4,312.58 | 1,351.42 | 6,785.27 | 1,265.01 | 2,195.88 | 1,358.43 | 5,019.32 |
| 127 | 01177127 | THINK BIG INC. | US | 530.00 | 4,500.00 | 3,987.43 | 9,017.43 | 920.00 | 5,497.34 | 4,021.17 | 10,438.51 | 1,080.00 | 7,007.28 | 3,854.58 | 11,941.86 |
| 128 | 0318200 | DOUBLE-WIN MARKETING | US | 1,471.02 | 5,932.83 | 1,461.65 | 8,865.50 | 1,527.70 | 5,860.16 | 496.84 | 7,884.70 | 820.17 | 1,650.65 | 5,829.72 | 8,300.54 |
| 129 | 097013 | LASER RVP, INC | US | 2,510.00 | 3,000.00 | 3,340.74 | 8,850.74 | 1,460.00 | 2,000.00 | 3,376.78 | 6,836.78 | 2,410.00 | 5,500.00 | 3,205.61 | 11,115.61 |
| 130 | 01625750 | DUCHESNE, MARYELLEN H | US | 1,800.00 | 7,000.00 | 24.80 | 8,824.80 | 1,400.00 | 8,000.00 | 26.15 | 9,426.15 | 1,590.00 | 7,000.00 | 26.68 | 8,616.68 |
| 131 | 737010822 | GARCIA TORRES, JESUS MANUEL | ES | 3,049.71 | 5,763.76 | 0.00 | 8,813.47 | 5,799.47 | 15,612.65 | 39.55 | 21,451.67 | 3,399.68 | 7,242.20 | 0.00 | 10,641.88 |
| 132 | 01300383 | LAZARIDIS ENTERPRISES LLC | US | 1,200.00 | 7,500.00 | 0.00 | 8,700.00 | 1,700.00 | 8,500.00 | 13.71 | 10,213.71 | 1,250.00 | 5,000.00 | 0.00 | 6,250.00 |
| 133 | 820400010 | DIOMEDEA EXCELLENCE OY | FI | 0.00 | 8,570.64 | 0.00 | 8,570.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.28 | 14.28 |
| 134 | 727007084 | ESTUDI BLAU 99, SL | ES | 1,949.83 | 6,500.00 | 748.82 | 8,562.40 | 2,949.72 | 7,506.46 | 647.43 | 11,103.61 | 2,199.79 | 4,528.16 | 629.81 | 7,357.76 |
| 135 | 07500169 | G2 ENTERPRISES, LLC | US | 1,990.00 | 6,500.00 | 31.17 | 8,521.17 | 1,490.00 | 2,500.00 | 31.16 | 4,021.16 | 1,500.00 | 5,500.00 | 580.00 | 7,580.00 |
| 136 | 01504063 | HILL, MICHELLE L | US | 1,220.00 | 6,500.00 | 793.27 | 8,513.27 | 1,200.00 | 5,016.02 | 788.48 | 7,004.50 | 1,070.00 | 2,500.00 | 785.11 | 4,355.11 |
| 137 | 88000003 | FLORENCE PETTET & JOHN MACDOUGALL | GB | 145.50 | 1,933.37 | 6,363.07 | 8,441.94 | 881.39 | 2,911.74 | 6,412.30 | 10,205.43 | 691.81 | 1,585.00 | 1,773.51 | 8,592.94 |
| 138 | 01125513 | LOFRANCO, CAMILLA M | CA | 488.76 | 5,753.28 | 2,175.05 | 8,417.09 | 1,188.34 | 3,823.94 | 1,973.02 | 6,985.30 | 1,437.52 | 5,750.10 | 1,773.51 | 8,961.13 |
| 139 | 01354540 | TOWNSEND, PHILIP | US | 1,436.78 | 6,893.52 | 47.38 | 8,377.68 | 2,027.87 | 6,399.48 | 49.41 | 10,476.76 | 1,367.16 | 6,375.61 | 48.74 | 7,791.51 |
| 140 | 01441486 | DILLON, JOHN F | US | 790.00 | 3,500.00 | 3,968.86 | 8,258.86 | 1,110.00 | 8,893.46 | 4,034.33 | 14,037.79 | 1,490.00 | 10,024.69 | 3,874.81 | 15,389.50 |
| 141 | 882800007 | ABOVE AND BEYOND LIMITED | GB | 94.35 | 0.00 | 8,134.94 | 8,229.29 | 0.00 | 0.00 | 8,375.48 | 8,375.48 | 0.00 | 0.00 | 8,390.03 | 8,390.03 |
| 142 | 727063489 | ZANOUM, MEHDI | FR | 2,409.07 | 5,811.61 | 0.00 | 8,220.68 | 2,785.47 | 7,213.61 | 647.43 | 9,999.08 | 2,228.36 | 7,282.19 | 0.00 | 7,402.76 |
| 143 | 01499888 | BIOP, BUD AND GINA | US | 1,974.30 | 5,500.00 | 719.31 | 8,193.61 | 1,265.31 | 500.64 | 711.07 | 2,477.02 | 1,262.91 | 699.65 | 707.78 | 9,520.55 |
| 144 | 044670 | PROSPER EXPONENTIALLY MBB ENT. | US | 810.00 | 3,000.00 | 477.98 | 6,193.61 | 1,040.00 | 7,000.00 | 4,641.40 | 12,681.40 | 1,540.00 | 1,500.00 | 464.67 | 3,450.69 |
| 145 | 01361369 | JUNIOR, DEBI & ADAM | US | 1,750.00 | 5,500.00 | 902.90 | 8,121.58 | 2,200.00 | 8,007.45 | 800.84 | 11,008.29 | 1,810.00 | 5,000.00 | 4,713.41 | 11,253.41 |
| 146 | 01244229 | SERVICES DE GESTION LEM INC | CA | 2,261.93 | 1,887.34 | 1,155.72 | 8,001.49 | 3,395.40 | 4,717.66 | 3,089.85 | 11,202.91 | 2,638.97 | 6,500.00 | 29.47 | 8,339.47 |
| 147 | 01909410 | LANG, JOHN E & DIANE LANG | US | 1,300.00 | 2,062.04 | 3,243.10 | 7,992.11 | 1,680.00 | 10,420.51 | 2,156.32 | 14,363.01 | 1,049.82 | 4,775.60 | 2,841.54 | 10,496.31 |
| 148 | 01265847 | NOEL, DAVID | CA | 1,104.27 | 5,728.04 | 4,179.67 | 7,993.11 | 650.00 | 2,856.68 | 470.13 | 3,971.07 | 450.59 | 2,494.19 | 2,841.54 | 5,482.89 |
| 149 | 01373943 | LEE, MIRA | CA | 1,044.59 | 6,221.73 | 31.05 | 7,831.05 | 1,114.19 | 4,314.65 | 358.66 | 5,901.91 | 1,207.03 | 2,514.05 | 1,505.59 | 19.85 |
| 150 | 17006646 | CARVALHO, LUISA CUNHA MARTINS | PT | 1,799.83 | 5,463.78 | 0.00 | 7,626.44 | 1,587.26 | 7,743.17 | 0.00 | 10,501.39 | 806.14 | 2,000.00 | 21.39 | 2,621.39 |
| 151 | 01228900 | OLLO AMETHYST MALUNA FARRIN | DK | 1,492.27 | 5,079.67 | 477.98 | 7,751.73 | 4,314.65 | 9,104.34 | 431.69 | 11,540.16 | 1,211.46 | 5,767.80 | 0.00 | 7,376.26 |
| 152 | 01643123 | BLACK, JEFF K | US | 1,260.00 | 0.00 | 5,463.78 | 7,474.84 | 1,899.84 | 3,328.26 | 466.54 | 5,694.64 | 699.65 | 412.84 | 423.50 | 7,402.76 |
| 153 | 01040718 | GRIMARD, GAETAN | CA | 1,260.00 | 0.00 | 1,155.72 | 7,415.72 | 798.42 | 523.73 | 911.74 | 2,233.89 | 350.29 | 699.65 | 464.67 | 1,227.66 |
| 154 | 0144592S | PROSPERO GROUP INC | US | 80.00 | 0.00 | 7,041.77 | 7,121.77 | 1,399.88 | 0.00 | 7,472.77 | 8,882.10 | 4,480.53 | 2,595.58 | 900.61 | 3,846.68 |
| 155 | 01670113 | BAE, SUNG K | US | 1,050.00 | 4,500.00 | 2,008.72 | 7,108.72 | 380.00 | 6,000.00 | 102.36 | 7,852.77 | 910.00 | 414.24 | 138.07 | 9,078.13 |
| 156 | 01447961 | WALSH, SARA N HIRD | US | 892.13 | 6,000.00 | 18.62 | 7,108.62 | 1,040.00 | 4,500.00 | 2,278.12 | 7,818.12 | 900.00 | 6,500.00 | 4,265 | 1,352.24 |
| 157 | 01447961 | ROBINSON, BRAD D | US | 1,108.46 | 4,441.06 | 1,701.20 | 7,068.62 | 2,450.00 | 7,000.00 | 3,519.39 | 12,969.39 | 750.00 | 4,000.00 | 7,680.54 | 8,110.54 |
| 158 | 10037766 | LINGUA 1 | DK | 1,392.74 | 5,530.73 | 355.69 | 7,094.88 | 1,116.61 | 7,743.17 | 1,641.61 | 10,501.39 | 1,862.59 | 4,929.15 | 2,175.94 | 7,075.94 |
| 159 | 014479 | ERASME, LAURENT JF | FR | 1,485.58 | 5,378.08 | 179.07 | 6,943.22 | 2,042.67 | 4,749.56 | 0.00 | 6,792.23 | 1,578.43 | 417.47 | 1,585.78 | 5,769.85 |
| 160 | 7600318189 | NDIAYE, MOUHAMADOU | FR | 0.00 | 0.00 | 6,843.73 | 6,843.73 | 1,207.02 | 28.58 | 0.00 | 1,235.60 | 500.00 | 4,328.17 | 362.17 | 7,797.33 |
| 161 | 7600018189 | MAPPAS, MARTINE | AU | 1,364.16 | 0.00 | 3,277.37 | 6,812.76 | 0.00 | 0.00 | 7,295.64 | 7,295.64 | 0.00 | 0.00 | 45.95 | 54.94 |
| 162 | 725000106 | PICCINOTTI, KAREN | FR | 1,409.26 | 0.00 | 3,247.76 | 6,754.48 | 5,870.69 | 5,042.39 | 3,159.22 | 14,072.50 | 3,921.07 | 0.00 | 477.61 | 1,585.78 |
| 163 | 170018515 | TEAM GENESI | AU | 2,049.63 | -2.54 | 4,328.16 | 6,731.57 | 2,140.68 | 672.16 | 5,527.19 | 8,540.03 | 2,732.48 | 0.00 | 6,689.35 | 5,952.55 |
| 164 | 01115650 | VENTICINQUE, NICOLA | IT | 1,401.34 | 4,799.18 | 353.58 | 6,607.48 | 1,699.85 | 2,914.02 | 662.75 | 5,276.62 | 499.95 | 2,178.37 | 0.00 | 6,689.35 |
| 165 | 017970 | GLOBAL VISION TEAM APS | DK | 1,737.60 | 287.67 | 4,313.40 | 6,553.92 | 542.68 | 4,440.83 | 370.41 | 7,028.80 | 451.02 | 2,083.81 | 3,020.11 | 9,119.55 |
| 166 | 01270729 | AHMAD, QUDOOOS | DK | 900.00 | 5,000.00 | 613.05 | 6,530.18 | 1,116.61 | 1,826.16 | 2.00 | 4,207.27 | 7,028.80 | 8,911.11 | 5,462.97 | 10,264.26 |
| 167 | 01477978 | EVOLUTION | US | 1,114.19 | 5,370.93 | 39.80 | 6,524.92 | 2,228.37 | 6,149.43 | 370.41 | 6,129.61 | 1,627.71 | 0.00 | 7,802.03 | 3,078.29 |
| 168 | 10037660 | DRISKOLL, JOCELYN & TONY | AU | 3,630.00 | 5,000.00 | 0.00 | 6,510.50 | 1,050.00 | 5,000.00 | 574.60 | 8,377.80 | 1,872.25 | 8,911.11 | 147.10 | 8,364.50 |
| 169 | 059946 | TARBOULLY, DEAN W | US | 1,114.18 | 5,378.08 | 0.00 | 6,432.26 | 833.64 | 364.25 | 3,471.62 | 6,624.60 | 2,042.68 | 479.18 | 3,968.12 | 10,702.92 |
| 170 | 767035485 | LUSCAN, LIONEL | FR | 2,287.77 | 3,933.08 | 0.00 | 6,220.85 | 0.00 | 2,992.58 | 222.11 | 3,481.57 | 1,150.00 | 500.00 | 4,321.02 | 6,313.55 |
| 171 | 77001800 | MARTIN GALINDO, JUAN CARLOS | US | 2,156.71 | 3,933.08 | 215.69 | 6,406.35 | 835.64 | 2,992.58 | 222.11 | 3,481.57 | 1,199.89 | 5,987.21 | 417.47 | 1,585.78 |
| 172 | ST-PIERRE, JONATHAN | CA | 2,156.71 | 1,884.05 | 2,365.59 | 6,406.35 | 2,022.12 | 1,915.14 | 2,355.00 | 6,292.26 | 2,141.05 | 52,716.16 | 2,182.61 | 57,039.82 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 7600532148 | CO INTERNATIONAL NETWORK | FR | 3,028.30 | 11.45 | 3,352.06 | 6,391.81 | 4,521.01 | -7.14 | 3,401.74 | 7,915.61 | 3,385.40 | 2,196.14 | 3,381.97 | 8,963.51 |
| 182 | 01596978 | DENISE BELL | US | 280.00 | 4,000.00 | 2,111.36 | 6,391.36 | 360.00 | 2,000.00 | 2,150.45 | 4,510.45 | 490.00 | 4,000.00 | 2,075.09 | 6,565.09 |
| 183 | 01364368 | BUBAK, CHARLES | US | 1,387.11 | 4,986.86 | 0.00 | 6,373.97 | 948.98 | 3,000.00 | 0.00 | 3,948.98 | 1,160.00 | 4,500.00 | 0.00 | 5,660.00 |
| 184 | 01045095 | ENTOURAGE | US | 1,390.00 | 2,500.00 | 2,478.62 | 6,368.62 | 1,770.00 | 7,500.00 | 2,505.91 | 11,775.91 | 1,580.00 | 1,500.00 | 2,354.02 | 5,434.02 |
| 185 | 01368020 | ROBBINS, CORDON J / ERIN | US | 1,000.00 | 5,000.00 | 359.81 | 6,359.81 | 1,000.00 | 5,000.00 | 362.11 | 6,362.11 | 900.00 | 4,500.00 | 19.69 | 5,419.69 |
| 186 | 7600551888 | SARL EMMANUEL HILLER | FR | 0.00 | 0.00 | 6,208.99 | 6,251.84 | 128.56 | 0.00 | 6,174.69 | 6,303.25 | 142.85 | 0.00 | 6,130.32 | 6,273.17 |
| 187 | 01740451 | 1000 SUMMERS, INC - ANDREW & ALLISON | US | 780.00 | 4,500.00 | 955.41 | 6,235.41 | 1,410.00 | 6,000.00 | 926.29 | 8,316.29 | 1,330.00 | 3,500.00 | 777.36 | 5,607.36 |
| 188 | 01618218 | KIM, HYUNG S | US | 42.85 | 15.13 | 6,208.99 | 6,215.13 | 1,200.00 | 3,500.00 | 16.20 | 4,716.20 | 50.00 | 1,500.00 | 16.37 | 1,566.37 |
| 189 | 01352534 | HANSEN, JOCELYNN E | CA | 1,200.00 | 4,255.31 | 15.13 | 6,213.02 | 105.42 | 3,847.18 | 926.29 | 7,938.45 | 172.50 | 0.00 | 3,668.57 | 3,841.07 |
| 190 | 7270100416 | FORES NOELLE, LUIS | ES | 0.00 | 1,957.71 | 40.64 | 6,191.26 | 1,699.85 | 6,992.21 | 3,985.85 | 8,692.06 | 1,199.89 | 3,056.86 | 0.00 | 4,256.75 |
| 191 | 7600718228 | MESPLEDE, CEDRIC | FR | 2,514.75 | 3,520.41 | 156.10 | 6,178.00 | 1,114.18 | 1,835.54 | 16.20 | 6,491.64 | 1,671.28 | 4,313.89 | 0.00 | 5,985.17 |
| 192 | 01122402 | SINGH, AMAR | CA | 1,856.97 | 4,321.03 | 0.00 | 6,163.71 | 942.17 | 2,317.91 | 48.95 | 2,998.67 | 1,178.78 | 2,354.83 | 3,248.01 | 6,781.62 |
| 193 | 01724620 | GAIL & MICHAEL OBRIEN | US | 932.27 | 1,927.72 | 3,303.72 | 6,025.92 | 1,400.00 | 5,500.00 | 3,231.56 | 6,922.87 | 400.00 | 500.00 | 23.39 | 923.39 |
| 194 | 8882461360 | NC GROUP INTERNATIONAL LIMITED | GB | 1,000.00 | 5,000.00 | 25.92 | 6,012.40 | 1,132.81 | 12.09 | 22.87 | 5,041.96 | 186.70 | -16.39 | 4,782.22 | 4,952.53 |
| 195 | 01450509 | BELHOCINE, REDOUANE | FR | 590.68 | 5,053.89 | 0.00 | 5,999.45 | 2,164.10 | 2,942.58 | 5,041.96 | 6,186.86 | 1,192.75 | 457.11 | 0.00 | 1,649.86 |
| 196 | 01450509 | PEDANOU, ERNEST S | US | 800.00 | 367.83 | 695.94 | 5,995.94 | 950.00 | 2,000.00 | 38.36 | 2,988.36 | 450.00 | 1,500.00 | 697.12 | 2,647.12 |
| 197 | 01426215 | BERNARDEZ, RYAN L | US | 750.00 | 4,500.00 | 666.86 | 5,916.86 | 1,050.00 | 3,500.00 | 696.31 | 5,246.31 | 1,000.00 | 6,500.00 | 664.99 | 8,164.99 |
| 198 | 7800215248 | SANTUCCI, ROBERTO | IT | 1,399.87 | 4,428.16 | 66.71 | 5,894.74 | 1,699.86 | 3,078.28 | 4,778.14 | 4,778.14 | 1,299.89 | 3,064.00 | 35.61 | 4,399.50 |
| 199 | 0123495 | CRI, HUGO | CA | 871.89 | 2,392.64 | 2,614.01 | 5,878.54 | 956.58 | 4,497.07 | 2,528.19 | 7,681.84 | 848.18 | 4,381.40 | 2,570.78 | 7,800.36 |
| 200 | 7600694700 | FERNANDEZ, ERIC | FR | 1,485.58 | 4,292.46 | 94.22 | 5,872.26 | 1,299.88 | 2,856.88 | 81.64 | 4,238.60 | 923.49 | 2,856.88 | 74.69 | 3,850.06 |
| 201 | 7670021841 | GOURSOLLE, MARIE JEANNE | FR | 464.25 | 5,356.65 | 40.64 | 5,861.54 | 1,207.03 | 378.54 | 0.00 | 1,585.57 | 185.70 | 1,299.88 | 54.24 | 1,539.82 |
| 202 | 9402240780 | MATTSSON, BJÖRN | SE | 0.00 | 0.00 | 5,789.40 | 5,789.40 | 0.00 | 0.00 | 5,879.11 | 5,879.11 | 0.00 | 0.00 | 5,750.28 | 5,750.28 |
| 203 | 7670554725 | SARL CAP ENVERGURE | FR | 949.91 | 4,299.60 | 526.94 | 5,776.45 | 2,721.19 | 6,806.51 | 498.55 | 10,026.25 | 1,714.13 | 5,763.76 | 400.06 | 7,877.95 |
| 204 | 01039937 | GLOBAL INCOME PARTNERS | CA | 770.00 | 5,000.00 | 0.00 | 5,770.00 | 650.00 | 3,500.00 | 1,764.12 | 5,914.12 | 710.00 | 8,000.00 | 1,729.54 | 10,439.54 |
| 205 | 01222791 | CARTER, YAH-QUESTEL | US | 958.35 | 4,791.75 | 0.00 | 5,750.10 | 1,006.28 | 2,875.05 | 15.76 | 3,897.09 | 816.75 | 4,789.60 | 0.00 | 5,606.35 |
| 206 | 7670199962 | EURL WORK OTHERWISE | FR | 2,421.21 | 1,428.44 | 0.00 | 5,732.89 | 3,713.95 | 49.99 | 1,768.87 | 5,532.81 | 1,557.01 | 1,128.46 | 2,530.75 | 5,216.22 |
| 207 | 01378964 | HENDRIX, EVERILDIS & RICHARD | US | 100.00 | 1,988.27 | 3,643.14 | 5,731.41 | 430.00 | 5,003.09 | 3,738.00 | 9,171.09 | 350.00 | 2,000.00 | 3,555.34 | 5,905.34 |
| 208 | 7700615122 | MAESTRE, MARIE CLAUDE | FR | 821.36 | 4,306.74 | 561.52 | 5,689.62 | 1,842.69 | 2,899.73 | 1,716.86 | 6,459.28 | 1,142.76 | 392.82 | 0.00 | 1,535.58 |
| 209 | 7670289145 | ZADAT, JOHAID | FR | 1,299.30 | 4,328.16 | 0.00 | 5,628.06 | 2,321.23 | 4,356.73 | 0.00 | 8,177.82 | 1,764.13 | 4,770.99 | 33.92 | 6,575.04 |
| 210 | 7670460966 | LA MARCA, NICOLAS | FR | 1,650.00 | 2,000.00 | 1,961.57 | 5,611.57 | 1,021.35 | 1,954.43 | 0.00 | 5,378.08 | 2,321.23 | 7,192.19 | 0.00 | 9,513.42 |
| 211 | 0602854 | 3D BEAGLEY ENTERPRISES | US | 249.98 | 92.85 | 5,226.83 | 5,569.66 | 2,000.00 | 385.67 | 2,016.35 | 5,970.78 | 2,200.00 | 4,000.00 | 1,945.11 | 8,145.11 |
| 212 | 8001151030 | SEG INTERNATIONAL | NL | 1,485.59 | 3,985.34 | 73.21 | 5,544.14 | 592.80 | 3,271.13 | 5,304.75 | 6,283.22 | 649.95 | 42.85 | 4,865.64 | 5,558.44 |
| 213 | 7670557226 | ADHEZIEH, SAID | FR | 1,000.00 | 4,500.00 | 0.00 | 5,500.00 | 1,621.28 | 0.00 | 0.00 | 4,892.41 | 2,506.92 | 8,277.80 | 0.00 | 10,784.72 |
| 214 | 0146863 | KRYNZEL II, DAH H | US | 1,000.00 | 4,500.00 | 0.00 | 5,500.00 | 950.00 | 3,500.00 | 13.46 | 4,463.46 | 790.00 | 500.00 | 0.00 | 1,290.00 |
| 215 | 7670623006 | CROUZILLES, THOMAS | FR | 1,114.20 | 4,371.01 | 0.00 | 5,485.21 | 1,392.74 | 469.58 | 50.21 | 4,379.38 | 816.75 | 4,789.60 | 0.00 | 5,606.35 |
| 216 | 01604955 | VITHAYAGARAJAH, ARUOCHELVAM | CA | 814.59 | 4,312.58 | 341.66 | 5,468.83 | 469.58 | 479.18 | 337.42 | 1,286.18 | 790.00 | 500.00 | 334.90 | 526.57 |
| 217 | 01966265 | STAR SEARCH INTERNATIONAL LLC | US | 747.37 | 2,500.00 | 1,882.53 | 5,459.90 | 1,460.00 | 10,000.00 | 2,261.84 | 13,721.84 | 732.40 | 10,000.00 | 2,316.76 | 13,049.16 |
| 218 | 7800214412 | BARRA, GABRIELE | IT | 999.92 | 4,321.02 | 115.63 | 5,436.57 | 436.57 | 2,949.72 | 101.03 | 4,950.58 | 1,102.06 | 2,947.58 | 210.34 | 4,259.98 |
| 219 | 7670616598 | NADHF, ALI | FR | 1,114.18 | 4,218.67 | 42.07 | 5,374.92 | 2,785.45 | 9,244.32 | 57.87 | 12,087.64 | 2,321.21 | 5,199.53 | 0.00 | 7,520.74 |
| 220 | 01977941 | ROENIXOLIFE LLC | US | 1,663.63 | 3,696.93 | 0.00 | 5,365.31 | 1,580.00 | 1,500.00 | 5,325.21 | 4,950.58 | 1,500.00 | 2,250.00 | 1,750.00 | 4,000.00 |
| 221 | 7600616779 | BEILLE, JEAN LUC | FR | 2,006.96 | 1,471.29 | 1,869.50 | 5,347.75 | 3,813.94 | 3,699.66 | 1,818.50 | 9,332.10 | 3,778.23 | 1,485.58 | 1,749.24 | 7,013.05 |
| 222 | 7670111534 | BOUIKARI, SAIDA | FR | 1,557.00 | 2,856.88 | 911.00 | 5,324.88 | 1,971.25 | 414.25 | 0.00 | 2,385.50 | 2,459.54 | 2,892.59 | 0.00 | 5,352.13 |
| 223 | 01627781 | KANG, GARY & SUK | US | 800.00 | 4,500.00 | 23.14 | 5,323.14 | 1,350.00 | 2,150.00 | 91.87 | 4,941.87 | 600.00 | 2,000.00 | 0.00 | 2,600.00 |
| 224 | 7800049279 | NAPPA, GIANLUCA | IT | 1,949.82 | 2,949.73 | 388.41 | 5,287.96 | 1,199.89 | 85.71 | 376.24 | 1,661.84 | 149.99 | 64.28 | 379.88 | 594.15 |
| 225 | 01875963 | OLSON, G DAVID | US | 750.00 | 4,500.00 | 37.38 | 5,287.38 | 1,249.52 | 6,150.48 | 0.00 | 7,400.00 | 1,300.00 | 6,050.00 | 17.27 | 7,367.27 |
| 226 | 01937256 | VANCE'S CONSULTING GROUP INC | US | 1,000.00 | 5,250.00 | 0.00 | 5,250.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 227 | 8882825760 | GRANBERG MARKETING LIMITED | GB | 248.89 | 9.76 | 4,940.10 | 5,198.75 | 146.31 | 126.79 | 5,198.37 | 5,471.47 | 254.43 | 19.90 | 5,133.48 | 5,407.81 |
| 228 | 6170081522 | 3WAY D. NIETLICKI | PL | 970.22 | 4,042.54 | 171.77 | 5,184.53 | 506.19 | 1,406.10 | 154.27 | 2,066.56 | 295.28 | 175.76 | 149.43 | 620.47 |
| 229 | 7670017923 | GJ ALLIANCE TLZ VISIO | FR | 742.80 | 4,299.60 | 48.37 | 5,162.15 | 1,021.35 | 1,842.68 | 1,597.21 | 4,461.24 | 1,114.19 | 2,885.45 | 1,601.15 | 5,600.79 |
| 230 | 01808913 | SANTIAGO, ALBERT AND MYRA | CA | 814.60 | 4,312.58 | 19.81 | 5,146.99 | 814.60 | 3,354.23 | 18.94 | 4,187.77 | 862.51 | 2,875.06 | 18.22 | 3,755.79 |
| 231 | 7250000323 | SAGE ALLIANCE PTY LTD | AU | 406.58 | 3,208.84 | 1,476.67 | 5,092.09 | 532.97 | 2,154.77 | 1,365.98 | 4,053.62 | 325.68 | 1,666.27 | 1,362.90 | 3,354.85 |
| 232 | 0375201 | CAM CAS, INC. | US | 0.00 | 5,084.98 | 0.00 | 5,084.98 | 0.00 | 4,745.47 | 5,325.21 | 10,070.68 | 1,800.00 | 5,199.53 | 84.48 | 84.48 |
| 233 | 01404726 | GEP FREEDOM GROUP 1 | US | 660.00 | 2,000.00 | 2,422.80 | 5,082.80 | 1,580.00 | 4,500.32 | 2,505.25 | 8,505.57 | 0.00 | 2,250.00 | 2,403.95 | 9,283.95 |
| 234 | 01979022 | MURRAY, PAMELA D | US | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 235 | 7600510274 | CHEVALIER, ANDRE | FR | 1,264.17 | 1,842.69 | 1,884.40 | 4,991.26 | 3,849.66 | 1,485.57 | 1,061.97 | 7,197.20 | 1,935.53 | 1,492.72 | 1,729.96 | 5,158.21 |
| 236 | 7670321945 | WARR, SAEDOU | FR | 2,015.81 | 2,942.59 | 0.00 | 4,958.40 | 137.80 | 21.43 | 0.00 | 159.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| 237 | 7200382860 | MFA ASIA PACIFIC PTY LTD | AU | 2,558.71 | 1,276.99 | 1,118.17 | 4,953.87 | 4,273.17 | 1,279.40 | 2,451.54 | 5,771.12 | 710.00 | 2,000.00 | 1,372.18 | 4,082.18 |
| 238 | 01403982 | HOLDER, CHRIS | US | 340.00 | 3,000.00 | 1,366.17 | 4,706.17 | 750.00 | 500.00 | 1,434.15 | 2,684.15 | 340.00 | 2,000.00 | 2,585.28 | 4,925.28 |
| 239 | 02159395 | BALLARD, KARLA R | US | 50.00 | 2,000.00 | 2,655.12 | 4,705.12 | 20.00 | 3,989.73 | 2,638.51 | 6,648.24 | 1,090.00 | 1,500.00 | 0.00 | 2,590.00 |
| 240 | 01378225 | PACUNAS, KRISTOPHER J | US | 1,150.00 | 3,500.00 | 43.87 | 4,693.65 | 590.00 | 2,000.00 | 0.00 | 2,590.00 | 566.80 | 1,089.99 | 12.39 | 1,669.18 |
| 241 | 7950011246 | POATA AND DEBORAH AH-VOA | NZ | 1,377.45 | 3,296.95 | 8.02 | 4,682.42 | 741.20 | 1,451.75 | 9.17 | 2,202.12 | 640.00 | 3,040.18 | 3,856.96 | 4,916.96 |
| 242 | 01742941 | BASH HOLDINGS/STEVEN STRACHAN | US | 1,148.04 | 4,000.00 | 25.05 | 4,874.05 | 246.07 | 4,406.74 | 23.58 | 3,553.69 | 355.42 | 3,500.00 | 21.57 | 4,221.57 |
| 243 | 7800302560 | MORGANTI, SHAMIRA | IT | 999.92 | 2,921.15 | 256.80 | 4,849.23 | 700.00 | 1,542.71 | 283.15 | 6,232.60 | 1,792.69 | 2,942.59 | 1,089.99 | 4,952.95 |
| 244 | 7400644418 | LANGURA, GORAN | CH | 1,451.36 | 3,153.78 | 3,025.95 | 4,807.66 | 2,515.68 | 526.14 | 170.11 | 1,455.22 | 50.00 | 5,441.62 | 875.68 | 925.68 |
| 245 | 01440525 | WOODS, CURTIS | US | 1,270.00 | 3,000.00 | 202.52 | 4,806.28 | 526.80 | 520.00 | 893.37 | 9,071.83 | 1,747.40 | 5,000.00 | 121.00 | 7,310.05 |
| 246 | 8170053090 | KHOKHAR, SHMAILA | CA | 1,802.17 | 2,967.88 | 536.28 | 4,796.65 | 520.00 | 6,386.04 | 35.71 | 1,046.50 | 900.00 | 719.77 | 26.68 | 5,926.68 |
| 247 | 0183805 | KALIA, GARISH K | CA | 540.00 | 2,000.00 | 26.60 | 4,734.72 | 698.98 | 6,229.29 | 26.50 | 71.98 | 900.00 | 9,104.31 | 16.26 | 736.03 |
| 248 | 01392990 | J.V. JAVIER LTD. | US | 1,150.00 | 3,500.00 | 2,120.95 | 4,650.00 | 1,389.60 | 6,229.29 | 500.00 | 7,642.98 | 1,293.78 | 0.00 | 21.01 | 10,419.12 |
| 249 | 01353823 | MAQUIFK FEATURING SC | DK | 1,120.62 | 3,354.24 | 0.00 | 4,714.38 | 4,273.17 | 447.82 | 24.09 | 4,720.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250 | 01353823 | HOLDER, CHRIS | US | 340.00 | 1,172.03 | 2,942.59 | 4,706.17 | 750.00 | 5,000.00 | 0.00 | 6,220.17 | 0.00 | 2,000.00 | 1,372.18 | 4,082.18 |
| 251 | 01989986 | RAFALLOV, ANATOLY | US | 0.00 | 4,600.00 | 0.00 | 4,600.00 | 1,000.00 | 500.00 | 0.00 | 2,684.15 | 1,200.00 | 6,500.00 | 0.00 | 7,700.00 |
| 252 | 7600710896 | DANSOKO, KABA | FR | 1,578.44 | 2,899.73 | 102.69 | 4,580.86 | 1,392.73 | 4,328.17 | 0.00 | 1,000.00 | 1,578.42 | 2,864.02 | 0.00 | 600.00 |
| 253 | 0204955 | TEAN ONE LOVE | US | 303.73 | 907.15 | 3,329.65 | 4,540.53 | 630.94 | 338.51 | 96.93 | 5,817.83 | 389.31 | 501.77 | 93.58 | 4,536.02 |
| 254 | 7670006251 | DE PABLO, JOSE | FR | 1,057.05 | 2,856.88 | 612.33 | 4,526.26 | 1,425.64 | 7.14 | 2,957.67 | 3,927.12 | 1,268.50 | 357.11 | 2,942.29 | 3,833.37 |
| 255 | 01359422 | HAMMOND, MARK & NICOLE | US | 810.00 | 0.00 | 3,711.50 | 4,521.50 | 610.00 | 0.00 | 616.10 | 2,048.88 | 560.00 | 0.00 | 623.10 | 2,248.71 |
| 256 | 02305039 | ROBERTSON, GEORGE | US | 0.00 | 0.00 | 4,516.19 | 4,516.19 | 1,149.90 | 2,542.62 | 3,887.95 | 4,497.95 | 0.00 | 0.00 | 3,856.96 | 4,916.96 |
| 257 | 7270070361 | JHERSAN ESTUDIO SL | ES | 1,249.88 | 2,885.45 | 368.34 | 4,503.67 | 4,468.84 | 2,270.69 | 299.32 | 4,459.98 | 1,249.88 | 699.93 | 4,148.13 | 4,148.13 |
| 258 | 7250007698 | THE LIGHTHOUSE TRUST - DENNY & ELIGAU | US | 318.99 | 0.47 | 4,149.39 | 4,468.84 | 2,169.06 | 2,502.62 | 4,016.95 | 3,990.84 | 2,454.05 | 912.92 | 258.55 | 2,208.36 |
| 259 | 02152027 | NIVELLE, ELISABETH | FR | 678.50 | 3,228.27 | 324.80 | 4,431.57 | 511.38 | 3,516.21 | 122.57 | 8,456.70 | 913.49 | 379.25 | 3,508.73 | 6,875.70 |
| 260 | 6100424137 | OURODEK JUZYKOWY SITA | PL | 1,370.96 | 2,799.38 | 236.05 | 4,406.39 | 1,687.32 | 4,428.21 | 191.20 | 5,394.73 | 1,599.35 | 4,177.08 | 362.35 | 1,655.09 |
| 261 | 7470009904 | LUFI CHSH | CH | 0.00 | 21.92 | 4,368.08 | 4,390.00 | 675.66 | -17.37 | 4,428.21 | 5,065.50 | 133.42 | -30.88 | 160.36 | 6,136.79 |
| 262 | 8170882930 | LINDTEIGEN MARKETING | NO | 1,150.19 | 2,958.23 | 277.40 | 4,385.82 | 361.41 | 470.52 | 277.69 | 1,109.62 | 0.00 | 0.00 | 298.96 | 4,568.57 |
| 263 | 01635104 | SHERRI L SPIKES AND STEVE H WALMSLE | CA | 1,171.83 | 2,413.52 | 798.40 | 4,383.75 | 1,395.56 | 6,280.35 | 33.20 | 7,709.11 | 1,813.85 | 3,354.24 | 697.25 | 5,865.44 |
| 264 | 01300493 | RICHARDS, ROBERT A | US | 436.75 | 1,868.46 | 2,060.98 | 4,366.19 | 1,257.69 | 2,886.50 | 1,910.59 | 6,054.78 | 1,403.12 | 2,683.45 | 1,353.20 | 5,639.77 |
| 265 | 8882814040 | TELECOM MARKETING SERVICES | GB | 1,141.38 | 2,645.09 | 375.61 | 4,362.08 | 533.50 | 908.88 | 379.04 | 1,821.42 | 758.43 | 1,814.93 | 362.79 | 2,936.15 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 7670640604 | DANETZ, AMAURY | FR | 1,207.03 | 3,142.57 | 0.00 | 4,349.60 | 92.85 | 1,292.74 | 0.00 | 1,385.59 | 0.00 | 899.92 | 0.00 | 899.92 |
| 272 | 7660565197 | CORBEAU, REGINE | FR | 1,342.73 | 2,992.58 | 0.00 | 4,335.31 | 1,207.03 | 5,028.11 | 942.41 | 7,177.55 | 2,971.15 | 7,934.99 | 932.60 | 11,838.74 |
| 273 | 01888453 | SABEY, MICHAEL T | US | 0.00 | 4,300.00 | 18.06 | 4,318.06 | 0.00 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 750.00 | 13.77 | 763.77 |
| 274 | 01409362 | NIELSON, KAYCEE AND KOLE MOGEL | US | 1,770.00 | 2,500.00 | 32.28 | 4,302.28 | 2,030.00 | 3,500.00 | 33.51 | 5,563.51 | 1,590.00 | 1,500.00 | 31.87 | 3,121.87 |
| 275 | 7670555985 | OPTINOV | FR | 1,392.74 | 2,899.73 | 0.00 | 4,292.47 | 1,949.83 | 5,756.60 | 0.00 | 7,706.43 | 1,299.88 | 3,521.10 | 0.00 | 4,820.98 |
| 276 | 01709354 | MILLER, LEE A | US | 1,250.00 | 3,000.00 | 21.14 | 4,271.14 | 1,000.00 | 4,500.00 | 368.65 | 5,868.65 | 900.00 | 4,500.00 | 22.35 | 5,422.35 |
| 277 | 01349549 | DREAMS TO REALITY INC. | US | 300.00 | 2,500.00 | 1,467.34 | 4,267.34 | 550.00 | 2,000.00 | 1,497.59 | 4,047.59 | 780.00 | 6,500.00 | 1,437.78 | 8,717.78 |
| 278 | 7000156960 | CHRISTIAN EXEGARDH | AT | 372.26 | 757.07 | 3,137.81 | 4,267.14 | 664.02 | 59.45 | 3,213.15 | 3,936.62 | 275.84 | 42.85 | 3,273.93 | 3,592.62 |
| 279 | 01949754 | MARTIN JR, JIMMY R | US | 0.00 | 4,250.00 | 13.43 | 4,263.43 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 280 | 7660674835 | SCARPATICCI, MICHEL | FR | 1,157.04 | 2,871.16 | 231.65 | 4,259.85 | 871.35 | 5,185.22 | 903.99 | 7,160.56 | 2,786.94 | -1,669.55 | 0.00 | 1,117.39 |
| 281 | 7170119464 | JUNICA NETWORK, UNIPESSOAL LDA | PT | 852.06 | 2,547.63 | 858.54 | 4,258.23 | 1,604.14 | 924.20 | 0.00 | 2,528.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 282 | 01142781 | DAVIS , MONICA D | US | 258.83 | 2,017.27 | 1,963.66 | 4,239.76 | 140.00 | 4,000.00 | 2,051.44 | 6,191.44 | 175.00 | 4,000.00 | 1,948.53 | 6,123.53 |
| 283 | 8882752626 | MAHENTHIRAN, SUBRAMANIAM | GB | 1,279.88 | 2,864.14 | 89.90 | 4,233.92 | 4,836.25 | 16,399.74 | 39.67 | 21,275.66 | 2,755.01 | 7,206.48 | 18.14 | 9,979.63 |
| 284 | 7660767908 | THIAM, KALILOU | FR | 1,021.35 | 2,878.30 | 325.28 | 4,224.93 | 1,207.03 | 1,928.39 | 0.00 | 3,135.42 | 1,392.75 | 5,428.06 | 78.61 | 6,899.42 |
| 285 | 7670555385 | DEREWIANY, LAURENT | FR | 1,299.88 | 2,864.02 | 58.98 | 4,222.88 | 278.55 | 899.92 | 0.00 | 1,178.47 | 0.00 | 257.12 | 41.15 | 298.27 |
| 286 | 01797458 | STREETER, JULIE A | US | 700.00 | 3,500.00 | 17.04 | 4,217.04 | 1,250.00 | 3,000.00 | 16.23 | 4,266.23 | 0.00 | 1,750.00 | 40.73 | 1,790.73 |
| 287 | 7740063789 | VASILIC, ZORAN | CH | 1,055.19 | 2,995.81 | 165.65 | 4,216.65 | 480.21 | 58.29 | 168.01 | 706.51 | 1,055.12 | 4,093.38 | 164.67 | 5,313.17 |
| 288 | 03250JO | KUJAVA, BETH | US | 0.00 | 0.00 | 4,207.73 | 4,207.73 | 0.00 | 0.00 | 4,425.27 | 4,425.27 | 0.00 | 0.00 | 4,219.89 | 4,219.89 |
| 289 | 0617178 | LOBATO, ALFONSO | US | 430.00 | 2,000.00 | 1,773.84 | 4,203.84 | 200.00 | 1,995.31 | 1,862.15 | 4,057.46 | 180.00 | 1,882.19 | 1,828.45 | 3,890.64 |
| 290 | 0174759 | RAW TEAM POWER | US | 500.00 | 2,500.00 | 1,195.49 | 4,195.49 | 1,000.00 | 1,000.00 | 1,275.92 | 3,275.92 | 470.00 | 2,412.51 | 34.50 | 2,917.01 |
| 291 | 6100587588 | FHU AN-WO JERZY SZAFARZ | PL | 843.66 | 3,339.49 | 10.16 | 4,193.31 | 590.57 | 1,406.10 | 0.00 | 1,996.67 | 210.92 | 316.37 | 0.00 | 527.29 |
| 292 | 01137862 | WILLIAMS, VERNON | US | 690.00 | 3,500.00 | 0.00 | 4,190.00 | 760.00 | 0.00 | 2,661.60 | 3,421.60 | 980.00 | 3,500.00 | 2,497.23 | 6,977.23 |
| 293 | 7670026203 | KANOUTE, DIANNE | FR | 1,021.34 | 3,121.14 | 40.58 | 4,183.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 294 | 7660679492 | CALABRESE, JEROME | FR | 935.63 | 2,892.59 | 342.65 | 4,170.87 | 1,492.74 | 2,935.43 | 353.95 | 4,782.12 | 378.54 | 392.82 | 371.09 | 1,142.45 |
| 295 | 7670111272 | BEAUSOLEIL, JEAN-LOUIS | FR | 1,035.62 | 2,892.59 | 230.79 | 4,159.00 | 1,335.59 | 5,470.92 | 225.98 | 7,032.49 | 657.08 | 392.82 | 218.98 | 1,268.88 |
| 296 | 01177839 | RIVERA, LANCE | US | 650.00 | 3,500.94 | 0.00 | 4,150.94 | 850.00 | 3,000.00 | 17.58 | 3,867.58 | 650.00 | 1,469.16 | 0.00 | 2,139.16 |
| 297 | 8860003975 | DIEPBRINK, HENK | GB | 0.00 | 0.00 | 4,150.31 | 4,150.31 | 0.00 | 0.00 | 4,163.47 | 4,163.47 | 0.00 | 0.00 | 4,106.60 | 4,106.60 |
| 298 | 8882234340 | JOHN N MACDOUGALL & FLORENCE PETT | GB | 0.00 | 0.00 | 4,100.30 | 4,100.30 | 0.00 | 0.00 | 4,310.54 | 4,310.54 | 0.00 | 0.00 | 3,865.49 | 3,865.49 |
| 299 | 01211869 | WILLIAMS , MONICA M | CA | 442.98 | 1,917.99 | 1,726.27 | 4,087.24 | 710.21 | 2,406.60 | 1,683.44 | 4,800.25 | 900.84 | 479.18 | 1,572.65 | 2,952.67 |
| 300 | 01447JO | SUWANNETR, CHRISADA | US | 550.00 | 3,500.00 | 17.46 | 4,067.46 | 950.00 | 3,000.00 | 0.00 | 3,950.00 | 500.00 | 500.00 | 0.00 | 1,000.00 |
| 301 | 01430465 | MONACO, ADAM & HOPE | US | 670 | 2507.45 | 884.6 | 4062.05 | 520 | 3000 | 899.81 | 4419.81 | 520 | 1000 | 834.68 | 2354.68 |
| 302 | 7300141604 | ZERBINI, JULIEN | ES | 928.5 | 2864.02 | 267.96 | 4060.48 | 842.77 | 5435.21 | 949.84 | 7227.82 | 1399.86 | 42.86 | 0 | 1442.72 |
| 303 | 0543505 | LIFE, LLC | US | 840 | 2000 | 1214.82 | 4054.82 | 620 | 1258.49 | 0 | 1878.49 | 490 | 0 | 1222.77 | 1712.77 |
| 304 | 7670402665 | LAZAR, NADIA N | FR | 928.5 | 2856.88 | 244.05 | 4029.43 | 2785.46 | 8134.95 | 162.74 | 11183.15 | 2599.76 | 7156.48 | 133.89 | 9890.13 |
| 305 | 0318191 | UN INTERNATIONAL PARTNERS LLC | US | 0 | 0 | 4008.79 | 4008.79 | 0 | 0 | 4085.31 | 4085.31 | 0 | 0 | 3959.71 | 3959.71 |