| Account | Name | Country |
|---|---|---|
| 8701767130 | PETERSEN, TOR GUSTAV | NO |
| 500345 | HEISER, MAUREEN | US |
| | ANDERS, ... | |
| 485431 | BROOKS JR, RONNIE W | US |
| 510034 | MADDEN, JOHN C | US |
| 500008 | QUINTIN, PAT L | US |
| | ... | CA |
| | ... | IT |
| 840421444 | JANSSON, THOMAS | SE |
| 500543 | DYRDA, MEREDITH R | US |
| | ... FRANCIS, ELSABETH M | US |
| 8700702818 | LINDHOLM, LIV | NO |
| 500757 | MARTINOW, VICTOR & LUCY | US |
| 507940 | SWITZER, PAUL R | US |
| | WAHLANDER, BIRGITTA | SE |
| | ... | NZ |
| 840255170 | ... | CA |
| | ELDER, ED S | CA |
| | DMEZA, DAYANERIS | US |
| | FORSBERG, ANGELIQUE | SE |
| | ERIKSSON, SARA | SE |
| | PATTERSON, MICHAEL | US |
| 510048 | COX, WILLIAM R | US |
| | HEBBELER, UWE | DE |
| | GILLHOVER, THOMAS | DE |
| 840041600 | ... | DE |
| | MEL, ULRICH | DE |
| 599699 | ... | DE |
| | VALENCIA, ANTONIETTEE | US |
| 159700 | BISHOFF, NICOLAAS | DE |
| 599579 | ... | US |
| 840444815 | ANDERSSON, STEN-RUNE | SE |
| | MONICHI & S, TODD | US |
| 48471 | CLARKE, ROBERT E | US |
| | ... | US |
| 599270 | KELLEY, WENDY M | US |
| | ... HANSEN, ROGER MARI | DK |
| 479770 | RESENCY SUBSIDIARIES INC. | US |
| | ELLEBRECHT, STACEY | US |
| | MONICHI, ... | NO |
| 870445040 | BENHARDSON, RUBEN | SE |
| | ... | US |
| 1102554050 | SORENSEN, PETER CHRISTIAN | DK |
| 1039690 | COLEMAN JR, ANDREW | US |
| 840423920 | JONASSON, SONJA | SE |
| | MICHELSSON, ANNELIE | SE |
| | FISTER, DANIEL | NL |
| 840451570 | DUNSTROEM, NICLAS | SE |
| | ... | SE |
| | PAULSSON, RICHARD | SE |
| | SOERENSEN, PETER CHRISTIAN | DK |
| 840391550 | TERNBLAD, MARIA | SE |
| 840394350 | JONSSON, JENNY | SE |
| 840425010 | JONSSON, JENNY | SE |
| 840395010 | ... | SE |
| 48003 | SHOEMAKER, JONATHAN S | US |
| 587229 | WORA, ELISABET | US |
| 50105 | CARRICK, LAURA G | US |
| 48721 | VAN HELA, A | US |
| 8403174680 | MAARTENSSON, BRITT-INGER | SE |
| 8403371500 | DIE A VISION | SE |

| A | B | C | I | J | K | M | N |
|---|---|---|---|---|---|---|---|
| 01198 | 7000249881 LEES, CHRISTOF | AT | | | | | |
| 01199 | 1051483 STEWART, JENNILEE | CA | | | | | |
| 01200 | 1051510 GORDON, JENNIE | CA | | | | | |
| 01201 | 1051511 WILLIS, JENN | CA | | | | | |
| 01202 | 8004477838 BRA - VERTHEB | DE | | | | | |
| 01203 | 7802277961 TESTA, GUISEPPE | IT | | | | | |
| 01204 | 1051225 SERAPO, FRANCESCO M | IT | | | | | |
| 01205 | 7802253639 DI SANGO, FRANCESCO | IT | | | | | |
| 01206 | 7802252639 DI SANGO, FRANCESCO | IT | | | | | |
| 01207 | 1055107 BAKER, ANNE M | CA | | | | | |
| 01208 | 1055107 BAKER, ANNE M | CA | | | | | |
| 01209 | 1063700 ROBINS, JANEL | CA | | | | | |
| 01210 | 1059159 SYLVESTER, ROWENA | CA | | | | | |
| 01211 | 1060879 SALAZAR, JAY | CA | | | | | |
| 01212 | 1060678 BURNEY, ALBERT M | US | | | | | |
| 01213 | 7000049494 SEACOLE, DANIELA | FR | | | | | |
| 01214 | 8004491521 DESHONER, DANIELA | DE | | | | | |
| 01215 | 1045405 PRIES, DANIEL D | US | | | | | |
| 01216 | 1055258 COLLEEN R | US | | | | | |
| 01217 | 1052507 BLAKE, ALEXANDER G | US | | | | | |
| 01218 | 1052294 ACREE, JEROMEL | US | | | | | |
| 01219 | 1055305 GRIFFITH, JERAMY J | US | | | | | |
| 01220 | 1052297 KNOWLES, JAY D | US | | | | | |
| 01221 | 1055285 HAMILTON, COLLEEN R | US | | | | | |
| 01222 | 1052674 SMITH, MARCUS | US | | | | | |
| 01223 | 1055193 SAKAITIS, ROBERT | CA | | | | | |
| 01224 | 1050461 THOMPSON, STEVEN | CA | | | | | |
| 01225 | 1055269 ZELLER, LEE | CA | | | | | |
| 01226 | 1050574 OUESNEL, JOCELYN | CA | | | | | |
| 01227 | 1057789 GREENE, ARTHUR | CA | | | | | |
| 01228 | 1051398 DE ROSENROLL, PAUL | CA | | | | | |
| 01229 | 1051398 JESNE, JAN | DE | | | | | |
| 01230 | 7802063083 OMORAN, DAWN | DE | | | | | |
| 01231 | 7802063083 HERRERA-JÁUREGUI, KOLUDBKA | ES | | | | | |
| 01232 | 7870026881 DEVONNI, ENRICO | FR | | | | | |
| 01233 | 7870026511 DEGIOVANNI, ENRICO | FR | | | | | |
| 01234 | 1056067 DUPLESSIS, PAUL P | CA | | | | | |
| 01235 | 8771178 MELLY, SIMONE | GB | | | | | |
| 01236 | 1057468 MULLER, IRIS | DE | | | | | |
| 01237 | 1052629 BURNS, JOHN | US | | | | | |
| 01238 | 1056398 HAGEN, TRAVIS | US | | | | | |
| 01239 | 1052823 BEN ROTONDO & PALMIRA PALUMBI | GB | | | | | |
| 01240 | 6101936978 CENTRUM SZCZ ŻÓŁWEGO CZŁOWIEKA EIPL | PL | | | | | |
| 01241 | 6101936978 KONG Z | DE | | | | | |
| 01242 | 6109388777 JANUSZ BIAŁCZAK | PL | | | | | |
| 01243 | 6102873776 WICKS Z. HERMANN | CH | | | | | |
| 01244 | 8994072906 KANDIA | CH | | | | | |
| 01245 | 8994048410 MULLER, HERMANN | DE | | | | | |
| 01246 | 1052400 PANARO, THERESA | US | | | | | |
| 01247 | 7250300201 VENTURES INTERNATIONAL GROUP PTY LAU | AU | | | | | |
| 01248 | 7250300801 ROMALONI, CECILIA | US | | | | | |
| 01249 | 1052428 EGBERT, TARA | US | | | | | |
| 01250 | 7802032666 MARTELLI, PIER FRANCESCA | IT | | | | | |
| 01251 | 7802026432 BRANDSTETTER, KARIN | AT | | | | | |
| 01252 | 7000306411 LE MAR SERVICES | AU | | | | | |
| 01253 | 1039391553 DOKTOR, KIM | NL | | | | | |
| 01254 | 1031767 CLEMENT, LORRAINE | NL | | | | | |
| 01255 | 1021397 SHEVLIN, RYAN | IT | | | | | |
| 01256 | 1022012 DIAZ, JACQUELINE | US | | | | | |
| 01257 | 1021597 HELEN, ISELIN | US | | | | | |
| 01258 | 7250003105 TISSERA, HARINDRE | US | | | | | |
| 01259 | 1019636 BONILLA, FLOR D | US | | | | | |
| 01260 | 1021597 SHEVLIN, ASHLEY | US | | | | | |
| 01261 | 7250003535 TEAM ESC | AU | | | | | |
| 01262 | 1000210391 COLLES PTY LTD ATF THE D R TRUST | AU | | | | | |
| 01263 | 7250003165 WHSSON, COVEY | AU | | | | | |
| 01264 | 1010900 COOK, LORENZO | US | | | | | |
| 01265 | 7250000460 DE ZIANA, GIANLUCA | AU | | | | | |
| 01266 | 7250000460 KABENO INVESTMENTS PTY LTD | AU | | | | | |
| 01267 | 1024650 GANN, NICOLE | US | | | | | |
| 01268 | 1024607 BORDER, MICHELLE | US | | | | | |
| 01269 | 1024602 CORBETTI, STEFANO | IT | | | | | |
| 01270 | 1021807 MAIER, NICOLE | AT | | | | | |
| 01271 | 1021115 DELA OCE, EBRO | US | | | | | |
| 01272 | 7000219 BEST, NIKOL | US | | | | | |
| 01273 | 1000118913 MAKIN, MAMDOUH | US | | | | | |
| 01274 | 1023714 RENNER, MICHELE | US | | | | | |
| 01275 | 8004644991 LETTRE, HERMANN | AT | | | | | |
| 01276 | 1000218902 GRENECKER, JOSEF | DE | | | | | |
| 01277 | 7000217916 WILLIAMS, BEN | US | | | | | |
| 01278 | 8008437879 BEST, NIKOL | IT | | | | | |
| 01279 | 1021882 MILCH, HERB | DE | | | | | |
| 01280 | 8008426925 FUCHS, JÜRGEN | DE | | | | | |
| 01281 | 7250002849 PHOENIX EVOLUTIONS | AU | | | | | |
| 01282 | 8008426576 LAUENSTEIN, FRANK | DE | | | | | |

Marginal numeric values appearing in right-hand columns: 214.27 (col I), 148.5 (col J), 214.27 (col K), 148.5, 321.4 (col M), 400 (col N), 321.4 (col O), 400

| ID | Claim No | Name | Country |
|---|---|---|---|
| 01101 | 77002278 | BOLLIZOS, PATRICK T | US |
| 01102 | | CORDOA, JORGE | US |
| 01103 | 107659 | HACKNEY, CHERRIE | US |
| 01104 | 7310144108 | LOPEZ-MONGELAAR, LEO | ES |
| 01105 | 107888 | DRURY, JUSTIN | US |
| 01106 | 108950 | SUDELOR, RYAN S | US |
| 01107 | 108980 | GARNER, JANICE | US |
| 01108 | 107684 | KNOX, JANICE | US |
| 01109 | 109809 | VAROTTO, GRAZIELLA | IT |
| 01110 | 107993 | PHILLIPS, WENDY R | US |
| 01111 | 79019116 | GONG, ZHIQIAN | NZ |
| 01112 | 7070024624 | PEREZ, JEAN-LUC | FR |
| 01113 | 7070017002 | MORROU, JOEL | FR |
| 01114 | | MARY | US |
| 01115 | 107393 | HERNANDEZ, ANAM | US |
| 01116 | | CASTRO, JOHN J | US |
| 01117 | 107017372S | MARIHA LIP | PL |
| 01118 | | CAYTON, JOHN J | US |
| 01119 | 107497 | CARPENTER, CHRIS E | US |
| 01120 | | MASSOUD, ISABEL | US |
| 01121 | | ZIMMERMANN, WOLFGANG | DE |
| 01122 | | MOULIE, EDOUARD | FR |
| 01123 | | JOHANNES LUDOVICUS | NL |
| 01124 | | MAMIC, FRANK | AU |
| 01125 | | WEBER, NICOLE | DE |
| 01126 | | SARTIRANO, STEFANO | IT |
| 01127 | | VANDIVER JR, DONALD W | US |
| 01128 | | JEROME, PATRICK | US |
| 01129 | 107439 | PEREZ, RAUL | US |
| 01130 | | CONSTABLE, KIM | US |
| 01131 | | MUSGROVE, SHANNON M | US |
| 01132 | | MARKHAM | US |
| 01133 | | DURANTE, JOSEF | IT |
| 01134 | | RIEPOLI, GIUSEPPE | IT |
| 01135 | | WALKER-BENGTSSON, JULIA J | AU |
| 01136 | | SIRIN, JAY | US |
| 01137 | | LOOSLI, BRIAN | US |
| 01138 | | GALLO, JOHN | US |
| 01139 | | SCHONBECK, JEAN CLAUDE | FR |
| 01140 | | FEATHERSTONE, ALY JANNY | US |
| 01141 | | METZGER, ETIENNE | FR |
| 01142 | | BRUNNER, REINHARDT | AT |
| 01143 | | THORP, HENRIETTE | DK |
| 01144 | | SCHUELLER, HANNELORE | DE |
| 01145 | | STEINER, CHRISTOF | AT |
| 01146 | | WEBSTER, HUGO | US |
| 01147 | | STREBLOW-MERTES, NICOLE | DE |
| 01148 | | CARONA, LYNDA D | CA |
| 01149 | | MARTINEAU, DAVID | CA |
| 01150 | | HUR, JIN | US |
| 01151 | | GREGOR, OWENS LLC | US |
| 01152 | | JOHNSON, MARK A | US |
| 01153 | | BLAIR, CATHY | US |
| 01154 | | HOERNER, NICOLE | US |
| 01155 | | LIZOTTE, LAURIER L | CA |
| 01156 | | MARRITT, CAROLYN | US |
| 01157 | | WILHELM, FRANCOIS | FR |
| 01158 | | LOUBRIEL, MIVA | US |
| 01159 | | HILLSBERY / ALLEN | US |

| | A | B | C |
|---|---|---|---|
| 0100 | 100473 MERRIL, LOREN L | | US |
| 0100 | NIETZSCHE, ANDRE | | DE |
| 0101 | 890544454 LIEBEL, HELMUT | | DE |
| 0101 | 890552231 CORREOS, ANGELITO N | | IE |
| 0101 | 770002706 MCLAWS, WALTER R | | US |
| 0101 | 1096831 NARDI, HERMAN M | | US |
| 0102 | 890552531 WUNG, HELMUT DR | | DE |
| 0102 | 890565971 LEH, ALEXANDER | | DE |
| 0102 | 890565929 LEH, KARL | | DE |
| 0103 | 890565959 LOPES, AMANDA C | | DE |
| 0103 | 1082455 LOPES, AMANDA C | | US |
| 0103 | 780022130 SCIUTTO, MARIA ROSARIA | | IT |
| 0104 | 890574143 UEHLI, INGRID | | DE |
| 0105 | 1082223 RICKS, TONY H | | US |
| 0106 | 890657363 STILLICH, MICHAEL | | DE |
| 0106 | 725000301 NEW HORIZONS TRUST | | US |
| 0106 | 725000301 NEW HORIZONS TRUST | | US |
| 0107 | 300008074 LAROUCHE, STEPHANIE | | CA |
| 0107 | 1082240 DAUPHIN, KEITH A | | US |
| 0107 | 1082240 SCHILLING, DANIEL | | US |
| 0107 | 890654671 LAU, THORSTEN | | DE |
| 0107 | 890654613 FRITZ, MANFRED | | DE |
| 0107 | 890654101 PEPE, ANELLO | | IT |
| 0108 | 780024872 HILLMANN, JOHNE | | DE |
| 0108 | 1082460 MOHR, KERSTIN | | DE |
| 0108 | 890653084 SCHLICHTHOLZ, SANDRA | | DE |
| 0108 | 890651893 JORGENSEN, SHAUNA B | | CA |
| 0108 | 710000976 ... MAFIA FREGIAS-NETA-GOMES, MARIA L | | PT |
| 0108 | 1077364 HUET, MARIE-FRANCE | | CA |
| 0108 | 1077372 JORGENSEN, SHAUNA B | | US |
| 0108 | 710000861 BUTTARI, MITZI | | IT |
| 0109 | 710000608 PORTO, FILIPE | | PT |
| 0109 | 810342821 HUXTH, FRANTS OTTO O | | DK |
| 0109 | 1075794 GONZALEZ, HAZEL E | | US |
| 0109 | 810344211 PEDERSEN, JESPER H | | DK |
| 0109 | 890653411 WASSERBERG, HANS ULRICH | | DE |
| 0109 | 890651918 HANDKE, MARCUS A | | DE |
| 0109 | 890653151 DIENSTLEISTUNGEN BEHRENS | | DE |
| 0109 | 890651151 VOLLANDT, HANS-WALTER | | DE |
| 0109 | 1075808 ZIMMER, THOMAS | | DE |
| 0109 | 1075508 BINDRUP, TAMARA C | | US |
| 0109 | 890646505 ERICKSON, OLAF | | US |
| 0109 | 890646769 ZIEGENFUSS, HOLGER | | DE |
| 0109 | 890646769 MOLLER, JENS | | DK |
| 0109 | 890555312 SPAMER, MARC A | | DE |
| 0109 | 890547925 STOLT, BLANKA | | SE |
| 0109 | 780022920 DE LA LUCIO, LUCIANO | | AT |
| 0109 | 780022920 LAGUA, KERRY L | | US |
| 0109 | 1078082 TORRES, DIANA M | | US |
| 0109 | 1078082 FUENSALA, PHIL J | | US |
| 0109 | 890641529 GEYERS, MARION | | DE |
| 0109 | 890640533 JOHANNITHON | | US |
| 0109 | 890640531 MICHELET, FRANCOIS | | FR |
| 0109 | 890640533 PEREZ-CABALLERO, IGNACIO | | ES |
| 0109 | 1078267 TARES, BERTHA | | US |
| 0109 | 890640902 LINDNER, JEAN | | DE |
| 0109 | 890643066 STRICKLER, ADELHEID | | DE |
| 0109 | 890563711 KOCH, JORN | | DE |
| 0109 | 890653711 HUNKE, ERICK A | | US |
| 0109 | 890654087 GUTH, JOHANN | | DE |
| 0109 | 1075702 BOMAN, PETRA | | DK |
| 0109 | 1075604 EVANS, MATTHEW | | US |
| 0109 | 890553106 BOBER, RAK | | US |
| 0109 | 804046231 FRITZ, DAVID | | DE |
| 0109 | 890644196 PEDERSEN, MAJ B | | DK |
| 0109 | 890652831 CARTESSE, VERONIQUE | | FR |
| 0109 | 890653185 CHAFFIN, BRAD J | | US |
| 0109 | 1076023 VALVERDE, ROLANDO | | US |
| 0109 | 890653181 JURISCHAT KULMAC, ANJA | | DE |
| 0109 | 1076014 OWEN, LUCAS A | | US |
| 0109 | 1076014 LESPERANCE, LUCAS A | | CA |
| 0109 | 890653861 BECKER, CHRISTINA | | DE |
| 0109 | 1077440 LOCKSEN, ... | | DE |
| 0109 | 1074744 TRADE COMPANY EUROPE LTD | | GB |
| 0109 | 890652731 MARIE CLAUDE | | DE |
| 0109 | 890622731 LECHNER, MARKUS | | DE |
| 0109 | 890624063 HINCLIFFE, SIMON J | | US |
| 0109 | 1077403 WHITE, ROBERT R | | AU |
| 0109 | 1077465 HOWELL, ASHLEE V | | US |
| 0109 | 890710710 MITCHELL, MARK | | US |
| 0109 | 890305063 PAQUIN, JULIE | | CA |
| 0109 | 200020055 RUSSELL, CONRAD | | US |
| 0109 | 700024834 BIETSCHU, PATRICIA | | US |
| 0109 | 1074835 AAPEL, DAYNA R | | US |
| 0109 | 200026011 BRANDECKER, MANUELA | | DE |

| A | B | C |
|---|---|---|
| | MASSE, MARTIN | CA |
| | SINGH, AMRITA | CA |
| | ACEVEDO-ROBLES, MARIA | PT |
| | KAUPP, ELEANOR | FR |
| | RIAHI, CELINE | CA |
| | MENDOZA, JENNIFER/ROBERT | CH |
| | FASANI-WOLF / FEDERICA | CH |
| | MAXWELL, DARRELL | CA |
| | HOWARD, KENDER | CA |
| | NEWSOME, ERIKA | FR |
| | MASSON, JENNIFER | CA |
| | SIMONS, MARION | CA |
| | HALVORSEN, NEIL P | DE |
| | LASZLO, VIKTOR | DE |
| | HACKETT, DAVID AND LISA | US |
| | ROSSI, MARTIN/ KRISTIN M | AU |
| | TAGLI-ASKINS | US |
| | BOUTITAF, AZIZ | DE |
| | LAROY, PAUL R | US |
| | WILKOM, CRYSTAL K | US |
| | PATEL, ASHWIN N | US |
| | FISHER, ISAAC | US |
| | KEMP, KRISTINE | US |
| | KINTNER, TODD D | US |
| | PRESS, GLEN | US |
| | CHAVEZ, MARTINE | US |
| | DE LA FONTAINE, CATHERINE | FR |
| | STIEHLE, FRANZ | FR |
| | GASSAU, BRUCE E | CA |
| | SMITH, TYLER | CA |
| | BEDEKOP, DEBORAH J | DE |
| | HUBER CHRISTINE D/BUSINESS | DE |
| | FERRER S.L | FR |
| | JIMENEZ / FERRER S.L | FR |
| | HARTMAN, BARBARA J | FR |
| | LORENZI, EDWARD AND MARIE | FR |
| | GAMGUIRE, CATHERINE | FR |
| | RABAUD, JEAN FRANCOIS | DE |
| | SCHOLZ, MARC | DK |
| | ERNEWEIN, CLAUDE | US |
| | MENDEZ, CARLOS A | US |
| | MENDEZ, CARLOS & TOMASITA | US |
| | LEYVAL, ROBERT N | US |
| | BUCKINGHAM, RICKEY L | US |
| | METZEL, PAULETTE | DE |
| | MILL, LARAINE | US |
| | FERANIOLLI, CATHERINE & ALTAR | DE |
| | LEGEAY, RENE | US |
| | WEIDINMULLER, RENE | US |
| | THACKER, KENDALL R | DE |
| | ZANKER, ROBERT W | DE |
| | TAMMAN, VERA | DK |
| | OLESEN, KIM S | DK |
| | OLESEN, KAJA | DK |
| | GRAVER, ASHLEY C | US |
| | BUSHELL, NIELD D | DE |
| | MCLAUGHLIN, CRYSTAL P | US |
| | OLIVAS, MONICA | CA |
| | WALKER, HOLLY N | DE |
| | WALKER, LORI L | DE |
| | JULIEN, DANY | CA |
| | BROWN, LUCY | US |
| | WARD, ROGER L | US |
| | MACHE, MARIE E | US |
| | BULLOCH, MAE G | US |
| | KATHNER, HERMANN - JOSEF | DE |
| | BRYANT SR., TIMOTHY D | US |
| | MARQUEZ, JOSHUA R | US |
| | WATCH, MELISSA M | US |
| | REESE, COPY A | CA |
| | YANCHENKO V, ELAINA A | CA |
| | KAHN, CHANTHA | CA |
| | WEBSTER, LEAH N | US |
| | WEBSTER, JULIANA T | DE |
| | WEBSTER, JOHANNA M | GB |
| | ROGERS, SCOTT B | US |
| | HADDOCK, MICHAEL | US |
| | ROASTACZER, EYAL | US |
| | OROZKO, JUAN T | US |
| | CRANDALL, DEMETRIUS M | US |
| | OZGUWER, MICHAEL | US |
| | GLOGAUER, MICHAEL | NL |
| | FURR, DEBBIE | US |
| | VON LIEBENSTEIN, OSWALD G.P | NL |
| | MOUNT, BRANDEN J | US |
| | DECORIA, GWUYN D | US |

| A | B | C |
|---|---|---|
| 7586275184 | SHIELDS, KATHLEEN | IT |
| 7802319102 | STERN, BERNADETTE | IT |
| 8702248434 | MOSER, HEIDI | NO |
| 8702248029 | RUDOLFS, TOM | NO |
| 1045220 | DEMERS, PATRICK | CA |
| 1045811 | COTTELEER, ANGELOUS | CA |
| 7370145037 | FERNANDEZ PEREZ, FRANCISCO JAVIER | ES |
| 1045197 | PICHAIRAYONG, TONY | US |
| 1045194 | ROCHA, ANTON | US |
| 8882390017 | BRENCKLEY, SEAN | GB |
| 8882248743 | SIEBENS, ANTON | GB |
| 7800200071 | PLAUGEARD, MARIE-CLARE | FR |
| 7800428010 | GRUNDKE, KARINA | DE |
| 1045914 | SPOWART, MICHELLE | AU |
| 7220040030 | MEGONI, ELIZABETH HONEY | AU |
| 8000476155 | GRUNDKE, KARINA | AU |
| 1045903 | ARMSTRONG, CLIFFORD ARMSTRONG | US |
| 8810045072 | HUNSO, AUGUSTINE K | IT |
| 8810045077 | NOOTER, VW K CHRISTENSEN | IT |
| 1045052 | QUINCI, ALESSA | IT |
| 1046566 | REINHARD, TONY | DE |
| 7800145029 | MAHMOOD, QAISAR | GB |
| 8820145022 | KALACHOFF, ANDREAS | NO |
| 1045880 | DILLINGER, ALMA | DE |
| 1045881 | MYERS, JOOL & KARSTEN | DE |
| 1047855 | SHIRICH, JOAN | DK |
| 8810037012 | GANISTER, GAVIN | GB |
| 7225000332 | LOY, DANNY | IT |
| 8810037021 | READI, LEANNE | IT |
| 1047399 | SALAZAR, PRINCEZA | US |
| 1047511 | TOVAR-SALAZAR, LETICIA | US |
| 1046906 | MEL, BEE | CA |
| 1046636 | GRASS, BRUCE | CA |
| 1047488 | CUMMINS, JAMES M | CA |
| 1077010 | DODOILJI, JOHN M | CA |
| 1077397 | MAMBAO, JUSTIN L | CA |
| 1077832 | PRETANCE, JOEY | CA |
| 1077885 | LARSEN, STEVEN B | AT |
| 1077805 | VUE, JOLYNN | CH |
| 1046833 | KOM, JANE R | CH |
| 7800024211 | ARETANO, ROSANNA | DK |
| 7800109107 | SCHMUCK, CHRISTIAN | DE |
| 7800022789 | GRIESE, SANDRA | DE |
| 8908240600 | NISHERSE, SANDRA | IT |
| 8908020022 | GERTSCH, CINE G | IT |
| 8908040600 | SANGIEMANO, BUSI | IT |
| 1046982 | FLAGG, MARQUIS IV | US |
| 7800250042 | GRAY REINO UNI | AU |
| 7010000534 | DA COSTA PIRES, PEDRO MIGUEL | PT |
| 7010000501 | BEN HADID, MOKTAR | FR |
| 1045206 | MARTINEZ, JOSE | US |
| 1045231 | HONG, SEUNG | US |
| 1045201 | CUBACUB, CEFERINO | US |
| 1045669 | MITCHELL, CHARLOTTE | US |
| 1016581 | BANEGA, TINA L | US |
| 1016803 | THOMPSON, JESSE | US |
| 740052526 | ABBOTT, RUTTEN, DONNY | US |
| 800132506 | MEYER, SASHA | CH |
| 1019199 | HIGSON, WENSLOW H | US |
| 1019197 | JOHNSON, MARLENE H | US |
| 1021196 | LIEBER, JACQUELINE | US |
| 1021195 | CHRISTIAN, ARTHUR R | US |
| 1021855 | TICHELAAR, SUSAN L | US |
| 1021645 | BEACHNER, JOHN H | US |
| 1904143 | OLIVERSON, DUSTY | US |
| 1904079 | HENDRICK, KAY | US |
| 1045347 | EDMONDSON, PAT | US |
| 1045409 | RODRIGUEZ, CLAUDIA | US |
| 1042579 | THAO, BOOKPHA | US |

| ID | Name | Country |
|---|---|---|
| 84042206BB | TYRELL, ANNA | SE |
| 87023439101 | UNNI TONTER, JOANSEN | SE |
| 84072589 | GUSTAWSON, DANIEL | US |
| 100844 | JOHNSON, ROBERT | US |
| 100147 | WARNE, TREVOR | US |
| 100431 | STREET, LAUREL | US |
| 100748 | GREENE, LINDA | US |
| 100311 | FREEMAN, JUSTIN | US |
| 7800602 | LINKOUS, RENATO | IT |
| 887011822 | SIRANGAN, CATHERINE | US |
| 7800492 | ANDERSON, OLIVER CELESTIAL | GB |
| 100285 | DAVIS, MONIQUE | US |
| 100320 | MKOUKI, JEANNETTE | US |
| 7800916602 | TRIOL, JULIEN | FR |
| 100462 | ZELLER, TAMI | US |
| 100706 | HINSE, JOSEPH | US |
| 787008601 | NSIMA, ANTOINE | FR |
| 192260 | BROOKE, ZULEMA | US |
| 100531 | DANIELS, DEBRAH | US |
| 100638 | TRUMBULL, MYRA | US |
| 100539 | WILLIAMS, RHONDA | US |
| 100807 | GARCIA, ERICA | US |
| 7800490065 | NIZZOLI, FABRIZIO | IT |
| 100154 | CALDERON, CARLY | US |
| 7800388 | MELIS, PIERO | IT |
| 100614 | HITE, MARVIN & CYNTHIA | US |
| 100571 | SHIPTON, LOWONA | US |
| 100779 | VELOSO, TANGYALAMBA | US |
| 100378 | NUCKOLS, KEARSTIN J | US |
| 100579 | MOORE, CODY | US |
| 7800492 | MENWATHAN, NATHAN | CH |
| 780005024 | MINNELLA, CARMINE | IT |
| 100254 | MYRIE, PRINCESS | US |
| 100207 | SMITH, DIANE | US |
| 100357 | CHAMBERLIN, GINA | US |
| 100420 | MYRIE, DRECA | US |
| 100730 | HANLEY, CHRISTIAN | US |
| 100465 | SMITH, KIM | US |
| 100614 | LINEHAN, KIM | US |
| 100731 | PAMELA, CARLISE | US |
| 100223 | MYRIE # ADOBETO, MAKEDA | US |
| 100221 | ROCHEFORT, MARYLINE P | FR |
| 100318 | HOLT, TRACY | US |
| 100719 | SANTIAGO, TRACY | US |
| 100715 | GRUYS, BRUCE | US |
| 7400117043 | RUDIN, PETER | CH |
| 740013704 | BUCHARORCHE | CH |
| 100105 | BIRSCH, MANFRED | IE |
| 77002781 | PENAS, HEIDIA KANE D | IT |
| 100000 | RODRIGUEZ, EFRAIM | US |
| 100104 | THIAGO, POODEZ? DIADE | US |
| 100839 | MUTZ, BERNARD & LISA | US |
| 102154 | MINO'S FASHION FUN | DE |
| 100302 | DIXON, WONDA | US |
| 102431 | DIXON, GREG | US |
| 100864 | ALINGEN, JAMES | US |
| 760005722 | DAVID, PANAGINA | IT |
| 1047975 | DEBROWER, MONIQUE/LARRY | CA |
| 760003350 | ROLLINS, EMILIO | CH |
| 760003693 | BARRA, ANTONIO | IT |
| 760005661 | MARICOCO, ALEXANDRA | IT |
| 100949 | WILSON, AMY | US |
| 100679 | MCCRANIE, DAYNA | US |
| 100807 | MARINO, TODD | US |
| 102397 | WOLCOTT, JAMES | US |
| 100697 | DEROTE, STEPHEN | US |
| 14201691631 | RIVER ADVICE LTD | CH |
| 1420100161 | MARHUS DREFFLISS ITEM TRADING | FR |
| 102402 | HEDGER, TODD | US |
| 1043465 | BROWN, CODY | US |
| 1043852 | JOHNSON, RAY | CA |
| 102548 | HENDRIX, PHILIPPE | DE |
| 890642337 | LOREEN, JOSE | FR |
| 780054491 | LESIANI, MICHEL | DE |
| 1046928 | LEE, CHONG | US |
| 760010907 | CORNOUEL, KARINE | FR |
| 1047708 | BORWELL, BROOKE | US |
| 760000201 | BRENNAN, SANDRA | US |
| 2250008101 | FERRO, GLEN | IT |
| 2250005817 | SIGNINITY SYSTEMS INC-STEVE NUMATU | AU |
| 1045560 | HAAG, BLOND | US |
| 1046528 | MICKA, WILLIAM | US |
| 725000804 | DRAKE, DENIS | AU |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6005 | 100449 | STORTZ, TRACY | US | | | | | | | | | | | | |
| 6006 | 100416 | JANE, JEWELL | US | | | | | | | | | | | | |
| 6007 | 100826 | STOVER, ROCKY | US | | | | | | | | | | | | |
| 6008 | 81043793 | NIELSEN, VIOLA LINDA | US | | | | | | | | | | | | |
| 6009 | | NIELSEN, CHRISTIAN, JACQUELINE | | | | | | | | | | | | | |
| 6010 | 80037134127 | NIJHOF, W | NL | | | | | | | | | | | | |
| 6011 | | FIEDLER, ROGAS | DK | | | | | | | | | | | | |
| 6012 | | POPE, LARRY | US | | | | | | | | | | | | |
| 6013 | 100617 | ARAGON, BOBBY | US | | | | | | | | | | | | |
| 6014 | 100546 | POORE, JERRY | US | | | | | | | | | | | | |
| 6015 | 100320 | ARCARO, CHERYL | US | | | | | | | | | | | | |
| 6016 | 100745 | ARGUS, MELISSA | US | | | | | | | | | | | | |
| 6017 | 100269 | MILANI, JAMES | US | | | | | | | | | | | | |
| 6018 | 79005149 | PELLISON, YVES | FR | | | | | | | | | | | | |
| 6019 | | MUNRO, JOHN | US | | | | | | | | | | | | |
| 6020 | | MORROW, W | US | | | | | | | | | | | | |
| 6021 | 1025817 | DE LOS REYES, RONNIE | US | | | | | | | | | | | | |
| 6022 | | VAN SWEDEN, KIMBERLY | US | | | | | | | | | | | | |
| 6023 | | KARAKAMIAN, ANDREW | US | | | | | | | | | | | | |
| 6024 | 1022507 | TOLFANT, YANNICK | AT | | | | | | | | | | | | |
| 6025 | | NICHOLSON, ARLENE | US | | | | | | | | | | | | |
| 6026 | | TARANTIN, KAREN | GB | | | | | | | | | | | | |
| 6027 | | ALTMANN, KORNELIA | DE | | | | | | | | | | | | |
| 6028 | | SPERBER, RALF | DE | | | | | | | | | | | | |
| 6029 | | ANDERSON, KORY | US | | | | | | | | | | | | |
| 6030 | | MULLER, JESSE | DE | | | | | | | | | | | | |
| 6031 | | RASMUSSEN, KIRSTEN | DE | | | | | | | | | | | | |
| 6032 | | VORRA CARRASCO, MIRNA | US | | | | | | | | | | | | |
| 6033 | | NAKAMURA, ANDREW | US | | | | | | | | | | | | |
| 6034 | | SORENSEN, SVEN | AT | | | | | | | | | | | | |
| 6035 | | WEISBERG, BLAKE | US | | | | | | | | | | | | |
| 6036 | | BLOHMAN, BEVERLEY | US | | | | | | | | | | | | |
| 6037 | | D & H HOME IMPROVEMENT, LLC | US | | | | | | | | | | | | |
| 6038 | | DYER, RICKY | US | | | | | | | | | | | | |
| 6039 | | BENKA, GIOVANNI | DK | | | | | | | | | | | | |
| 6040 | | DESSERICH, JACQUES | FR | | | | | | | | | | | | |
| 6041 | | EPPOLITI, HEIKE | FR | | | | | | | | | | | | |
| 6042 | | HAWES, TERESA | US | | | | | | | | | | | | |
| 6043 | | BRADSHAW, NEIL | GB | | | | | | | | | | | | |
| 6044 | 70700309208 | PERILLAT BOITEUX, MATHIEU J | FR | | | | | | | | | | | | |
| 6045 | 420010099 | MAURER, MARCEL | CH | | | | | | | | | | | | |
| 6046 | 1000409 | CROSBY, JODY | US | | | | | | | | | | | | |
| 6047 | | WAYNE MARYLEIDA | US | | | | | | | | | | | | |
| 6048 | | WAYNE NATIVE ENTERPRISES PTY LTD | AU | | | | | | | | | | | | |
| 6049 | 1004499 | GROSBY, JODY | US | | | | | | | | | | | | |
| 6050 | 1005089 | MULLER, ANNA | FR | | | | | | | | | | | | |
| 6051 | 1003110 | HARNAHAN, EILEEN | US | | | | | | | | | | | | |
| 6052 | 74011152 | AGRICOLA, WILFRIED | FR | | | | | | | | | | | | |
| 6053 | 78703530002 | PHIL, FRANCK | FR | | | | | | | | | | | | |
| 6054 | 100305 | LOPEZ, CANDACE | US | | | | | | | | | | | | |
| 6055 | 100598 | ANDERSON, SARA | US | | | | | | | | | | | | |
| 6056 | 100870 | FOLEY, SHARMAN | US | | | | | | | | | | | | |
| 6057 | 100508 | SPP, ROSITA | US | | | | | | | | | | | | |
| 6058 | 100270 | CARSON, ARTHUR | US | | | | | | | | | | | | |
| 6059 | 1002261 | LEVESBERER, MARTIN | CH | | | | | | | | | | | | |
| 6060 | | DE PROPRIS, MARIANO | IT | | | | | | | | | | | | |
| 6061 | 78004981 | MERZ, MANUELA | CH | | | | | | | | | | | | |
| 6062 | 1002302 | GRAMMER, BERND | DE | | | | | | | | | | | | |
| 6063 | 8900297423 | CZEREIE, FRANCO | | | | | | | | | | | | | |
| 6064 | 8900249241 | NIELSEN, INGO | | | | | | | | | | | | | |
| 6065 | 84064335 | MAS AGENCIA | SE | | | | | | | | | | | | |

| ID | Name | Country | I | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 6099 | 100115 CASAS, JORGE | US | | | | | |
| 6098 | 740111118 VENN, LEO | CH | | | | | |
| 6097 | 101787 WAN, SCOTT | CH | | | | | |
| 6096 | 100065 LYTLE, LINDA | US | | | | | |
| 6095 | 89064228 BREUEL, MANA | DE | | | | | |
| 6094 | 99824533 GIERSBERG, JOACHIM | DE | | | | | |
| 6093 | 101767 MACULA, STEPHANIE | CH | | | | | |
| 6092 | 737010815 ALVAREZ CASTANO, FCO. JAVIER | ES | | | | | |
| 6091 | 101412 LETZOW, HEIKE | DE | | | | | |
| 6090 | 100185 SIN, CHANG YONG | KR | | | | | |
| 6089 | 102117 BUNN, JULIAN | NO | | | | | |
| 6088 | 101501 ANDRESEN, TORFINN | NO | | | | | |
| 6087 | 100175 ALTOPFER, ROLF J | CH | | | | | |
| 6086 | 87021669 HERZOG, THOMAS | DE | | | | | |
| 6085 | 890037287 KAISER, JAN-HENDRIK | DE | | | | | |
| 6084 | 99064094 GEBEL, UWE | DE | | | | | |
| 6083 | 890030066 BAIMLER, MARKUS | DE | | | | | |
| 6082 | 72200032 GEIBEL, RICO | DE | | | | | |
| 6081 | 890820000 CANNELLA, RONALD | US | | | | | |
| 6080 | 100085 CONCEPTS PTY LTD | AU | | | | | |
| 6079 | 101413 RICHTER, SHERYL | AU | | | | | |
| 6078 | 720000316 CONSULTANCY SERVICES ATF PTY LTD | AU | | | | | |
| 6077 | 101187 KNOX, J. WILLIAM | AU | | | | | |
| 6076 | 720000984 ROHRICH, JOHN | AU | 428.6 | | | | |
| 6075 | 720000694 FARR, EDWARD | AU | | | | | |
| 6074 | 720002001 BERGMAN, BARRY | AU | | | | | |
| 6073 | 720001793 HARVEY, DONNA | AU | | | | | |
| 6072 | 89017029 KRAMER, ANNE | AU | | | | | |
| 6071 | 720001541 MCNAIR, JILL | AU | | | | | |
| 6070 | 720002601 SULLIVAN, FRANK | CA | | | | | |
| 6069 | 101573 DIMITRIOS, TSEROS | US | | | | | |
| 6068 | 720002631 HOWES, TRISHA | AU | | | | | |
| 6067 | 101747 SMITH, ROBERT | AU | | | | | |
| 6066 | 720000139 HOWES, JOHN | AU | | | | | |
| 6065 | 100596 DROOG, JOHN | AU | | | | | |
| 6064 | 720000395 GHEA, DENISE | AU | | | | | |
| 6063 | 720001383 SKALER INTERNATIONAL PTY LTD | AU | | | | | |
| 6062 | 720001346 WALLIS, OLIVE | FR | 428.6 | | | | |
| 6061 | 102361 WALKER, HEATHER | AU | | | | | |
| 6060 | 102707 CISNEROS, AURELIO | US | | | | | |
| 6059 | 720002816 MAUNER, BERNADETTE | DK | | | | | |
| 6058 | 720000658 NGUYEN, KHOI | US | | | | | |
| 6057 | 102301 PHINVANH, BOUY | US | | | | | |
| 6056 | 720000445 HANSEN, MARGIE | US | | | | | |
| 6055 | 102875 BOUCHIER, VIVIENNE | GB | | | | | |
| 6054 | 890843769 KRAUSE, OLGA | DE | | | | | |
| 6053 | 89017071 HOLIDAY, DANIELLE | FR | | | | | |
| 6052 | 102977 GIBSON, KIMBERLY | FR | | | | | |
| 6051 | 100317 BRADLEY, TREVA | IT | | | | | |
| 6050 | 102815 CLARTE, DUVAN | IT | | | | | |
| 6049 | 720000445 MANAN, CHIEFTU | US | | | | | |
| 6048 | 720024687 MARTHEY, NATHAN | US | | | | | |
| 6047 | 720021437 COSTANTINI, TAMARA | IT | | | | | |
| 6046 | 102977 COSTANTINI, CHRISTIAN | US | | | | | |
| 6045 | 720004205 HANSEN, MARGIE | US | | | | | |
| 6044 | 100221 LOZANO, FERNANDO | US | | | | | |
| 6043 | 720004729 COOPER, JAMES | US | | | | | |
| 6042 | 102803 WILLIAMS, SUSAN | US | | | | | |
| 6041 | 102854 JOINER, JEANNE | US | | | | | |
| 6040 | 102403 ALEXIS, ROBERT | US | | | | | |
| 6039 | 1029-46 HARRIS, DAVID | US | | | | | |
| 6038 | 720004289 PANKER, DENNIS | US | | | | | |
| 6037 | 720004609 ROY & JANICE ELLIS | US | | | | | |
| 6036 | 720000389 MCKEE, JEANNE | US | | | | | |
| 6035 | 102037 WALKER, TRACY | US | | | | | |
| 6034 | 100554 REID, KELI | DE | | | | | |
| 6033 | 102459 REED, JEREMY | US | | | | | |
| 6032 | 100369 PITTER, GUERNI, BETTINA | US | | | | | |
| 6031 | 890027 1028 RITTER, FREDERICK | US | | | | | |
| 6030 | 100129 LIRA, MELINDA | US | | | | | |
| 6029 | 100430 JUDGE, MAURICE | US | | | | | |
| 6028 | 100707 RICO, ROSANNE | US | | | | | |
| 6027 | 102228 RITCHIE, CHRISTOPHER | CA | | | | | |
| 6026 | 100703 RITCHIE, CHRISTOPHER | CA | | | | | |
| 6025 | 104719 BROCKMAN, CHRIS | US | | | | | |
| 6024 | 100765 STOCKS, BRETT | US | | | | | |
| 6023 | 102589 KESS, MOLLY | US | | | | | |
| 6022 | 100292 MEDICI, JOHN | US | | | | | |
| 6021 | 102878 ROY, DENIS | US | | | | | |
| 6020 | 100102 ROTT, MICHAEL | US | | | | | |

| ID | Name | Country |
|---|---|---|
| 800380400 | STRIDER, L J | NL |
| 1000303 | WILLIAMS, DELORIA | US |
| 1000308 | CHRISTIANSEN, MATTHEW | US |
| 1000307 | WEBER, HOLLY | US |
| 1000306 | JOHNSON, MARKUS | US |
| 1000305 | JOHNSON, GUNTHER | DE |
| 100092 | JONES, DUSTIN | DK |
| 1000182 | JACKSON, LUTHER | IT |
| 1000192 | ALEXANDER, DELORS | IT |
| 1000198 | BREWSTER, DANIEL AND ANGELA | US |
| 1000928 | DE SANTI, EUNICE | US |
| 8000309918 | DOLLMEIER, BEATE | DE |
| 8000309918 | JAHNKE, ... | DE |
| 8000709913 | ZOEHLER, GABRIELE | DE |
| 8000809313 | MOELLER, ROLAND | DE |
| 1000424 | KASEMEIER, ELIZABETH | US |
| 1000423 | SALTZMAN, ALICE | US |
| 1000425 | KASEMEIER, ROBERT | US |
| 888277849 | GASSNER, ROBERT | AT |
| 7000318924 | GASSNER, ... | AT |
| 8001018644 | MESA, ORVINO TOMAS | US |
| 8029232343 | LANE, BERND | DE |
| 8029708344 | LANGER, FRANK | DE |
| 1000134 | LISTER, DUSTY | US |
| 1000437 | RATLIFF, WANDA | US |
| 100068 | RATLIFF, ... | US |
| 760024201 | CHEROUX, AUDREY | GB |
| 101079 | XXXX, 2009-08-31-12-31-13-0375 | AT |
| 101065 | ... | US |
| 1001344 | SMITH, BETHANY | FR |
| 1001363 | CROMBERGER, HEINRICH | FR |
| 1014104 | WHIMPEY, CHAD | US |
| 101744 | H. P. MULVEY & K. M. MULVEY | AT |
| 1012746 | GREENBERG, SANDY | SE |
| 1012407 | PERALTA, MARCO | US |
| 101517 | SANDQUIST, BENNY | US |
| 1014513 | LUCKETT, FAUNITA | US |
| 1014012 | SHAHRDKAVAPPANAH, SAHAND | US |
| 101079 | RANTUCCIO, JOSEPH | US |
| 101520 | RANTUCCIO, JOSEPH | US |
| 7250001940 | NEW FALLS | US |
| 1001994 | ... KEARNEY | US |
| 7250000965 | SUIZPRANTY PTY LTD | AU |
| 7250000706 | SEE, DAVID | AU |
| 101632 | MARR, L. C. | US |
| 101583 | HALSE, KAY | US |
| 1201737 | GREZACH, NIDA | US |
| 1200002072 | OWENS, DARYL | US |
| 7250000070 | DELAMARE & ASSOCIATES | US |
| 1200002079 | CHICA, FREDD | US |
| 7250000118 | OWENS, TERRY | US |
| 7250001310 | STEWART, ANDREW | US |
| 7250001111 | FAST LANE IRVING SCHOOL | US |
| 7250000620 | SYLVIA MARINA FAMILY TRUST | AU |
| 1200001040 | HILL, WILLIAM | US |
| 101919 | BRADT, MARSHA | US |
| 101805 | MILLER, VICKIE | US |
| 1019855 | MOLINA, JARO | DE |
| 101651 | WHITE, MARTHA | US |
| 8000367879 | STILLENMUINES, HEIKO | DE |
| 8000367879 | ... | DE |
| 101531 | GAGNON, CARL | US |
| 101810 | PIERCE, STEPHANIE | US |
| 720002651 | RAPID ENTERPRISE | CH |
| 1010240 | EDUNO, LISA | US |
| 720002021 | BLAKENEY, KERRIN | US |
| 720000024 | FAIRPOINT SHELTERS | US |
| 720000204 | THE S.R SHARMA FAMILY TRUST | AU |
| 720001778 | RNU (AUSTRALIA) PTY LTD | AU |
| 1012243 | RINALDO, JUDY | US |
| 100026 | DUROCHER, CHANTAL | CA |
| 100029 | MONTGOMERY, MICHAEL | US |
| 100319 | SMITH, RJ | US |
| 100203 | WEIGLI, MARTINA | DE |
| 780005112 | PAGODA, CARMINE | IT |
| 810334642 | JOCHIMSEN, SØREN | DK |

| ID | Name | Country |
|---|---|---|
| 101624 | OLSEN, JORDAN | US |
| 101624 | SANTOS, MANUEL | US |
| 7370100654 | SCHAFER, EDUARDO | DE |
| 7400200261 | WAGNER, PHILEMON | DE |
| 7400200261 | BERSTECHER, ANDREAS | DE |
| 890630544 | HOCHHEIMER, ... | DE |
| 890635918 | SCHAEFER, ELKE | DE |
| 800100159 | BUSSE, HELMUT | DE |
| 800100159 | REITHER, ... | NL |
| 7000510272 | CHABERT, LIONEL & ANNE NOELLE CHABERT | FR |
| 7350010209 | RIZZO, PHILIP | AT |
| 7250020242 | STORR, JOSEF | AT |
| 800060999 | PROVOST, MICHELE | CH |
| 800040244 | FRENZEL, MADLEN | CH |
| 1017420 | MULLER, ... | DE |
| 800300261 | POTGIESER BOSMAN, JEANNETTE | NL |
| 800200061 | GORDON-MASON, NICOLE | GB |
| 800020098 | EHWALD, NORBERT | DE |
| 100073 | SCHAEFER, SUZANNE | US |
| 100061 | BELLOT, DAVID | US |
| 800050570 | NOTHEN, SASCHA | DE |
| 7600209504 | HENDERER, AMANDA | US |
| 804242769 | VAN DER KROFT, PETER | NL |
| 101008 | VANG, HNA | US |
| 100092 | VANDENBRIEL, JOHN | US |
| 7600242429 | CHAVEBOT, ALAIN | FR |
| 800060431 | DOLLA JEAN POWELL | US |
| 800040431 | NEUJAHR, ANJA | DE |
| 100094 | ALVARADO, HELIODORO | US |
| 100141 | BRILLANT, RUSSELL | US |
| 7400197981 | SCHIFFERLI, DANIEL | CH |
| 100396 | GREEN, ... | NL |
| 100396 | CONSOLIDATED COMMUNICATIONS & ENEUS | NO |
| 6700184164 | JACOBSEN, BJORN ARVID | NO |
| 100129 | PARKS, KIMBERLY | US |
| 100128 | REAMS, MICHAEL | US |
| 100100 | HOPFS, DINA | US |
| 100104 | HANCOCK, DENNIS | US |
| 7600240253 | STEFAN, GABRIELA/LUCRETIA | US |
| 100359 | KAUS, ANDREAS | DK |
| 809359904 | ELM PRODUCTIONS | IT |
| 809339803 | PRIESENBERG, ARMIN | DE |
| 7600204308 | STREJCEK, SIEGFRIED | DE |
| 100810 | SPIELOCK, MICHAEL | NL |
| 100811 | BRADLEY, TERENCE | US |
| 101802 | WINCHNAVOV, STACEY | US |
| 101802 | GAUTSCHI, THAMS | IT |
| 100801 | SEIKKET, THOMAS | US |
| 101206 | GNAPP, CHRISTINE | DE |
| 102335 | LIMA, PETER | DK |
| 610233575 | LOKHIA, TUE | DK |
| 809020570 | LOZANO, FRANCESCO | US |
| 7600020801 | SCARDINO, FRANCESCO | IT |
| 810047078 | HENNINGSEN, JACOB | DK |
| 102636 | MARKOVSKI, SARKIS | US |
| 1028 | KANDEL, MARY | US |
| 1028 | CONRAD, DANIELA | IT |
| 1926677 | CREATIVE INNOVATIONS GROUP, INC | US |
| 440451508 | LLA, VICTORIA | US |
| 440451508 | MARQUES-VAZ, ELENA | ES |
| 440627400 | ... | ... |
| 100320 | BORMANN, BJORG | DE |
| 100320 | MESSERLY, CAROL | NL |
| 100316 | MICHEL, RUDOLF | NO |
| 100316 | DREKSEL, MANUEL | DE |
| 100305 | AFCOSTA, MANUEL | DE |
| 7800000278 | ADAMS, MENDY | US |
| 7800037856 | PINKEL, MARTIN | US |
| 100509 | KINGOD, ONZA | DE |
| 7870420001 | AVERYSON, JULIE | US |
| 1000420001 | DREKSEL, JENNIFER | US |
| 100416 | HESTRUP, MICHAEL | US |
| 100366 | SHARMA, RAHUL | IN |
| 100382 | JACKSON, GLEN | US |
| 100382 | OLESEN, LONA | US |
| 801242525 | OLESEN, LONA | DK |
| 9882145785 | MUDDLE, CHRIS | GB |
| 100300 | BEER, GERHARD | DE |
| 200000000 | GREENE, MICHAEL | US |
| 1000855 | GREENE, MICHAEL | US |
| 880017, DIETER | BISCHT, DIETER | DE |
| 7870042 | CHRISTENSEN, PAUL HENNING | DK |
| 7000002000 | NOTA, GIUSEPPE | IT |
| 7700031900 | LITTLE, CARMEL E | US |

42.85
42.85

| A | B | C |
|---|---|---|
| 60641355 | HELIENS, JOHANNES | DE |
| 8103421161 | RASMUSSEN, HENRIK | DK |
| 80033385 | BLOCK, PAUL | DE |
| 80231858 | MR CONNECTION | DK |
| 1022164 | EHRHARDT, EMILY | US |
| 10284 | LAGHTARA-DOUGHTY, BELINDA | US |
| 1018075 | SIDOWATH, KENNY | US |
| 1018751 | PALMER, LORI | US |
| 104498 | HINWEL, PAUL | US |
| 72001036598 | LAUGHTON-DON, SANDRA | AU |
| 7200025292 | ROCKENSCHAUB-DONEUS, SUSANNE | AT |
| 103520 | MAURIN, SUSAN | AT |
| 1017966 | WILLIAMSON, SUSAN | US |
| 10148 | FEDERER, RINKE | US |
| 10467 | QUILEY, NANCY | US |
| 80036009 | SAUREL, BEATRICE | FR |
| 7001536 | NACHEZ | US |
| 7200319938 | MCKINNEY, WENDELL | AT |
| 1021243 | MCKINNEY, LAURIE | AT |
| 103213 | HAUSER, DAVID | DE |
| 70021328 | SPENDELHOFER, PETER | AT |
| 7006260 | SIEGERSDORFER, KURT | AT |
| 760424739 | PAUTRAT, THIERRY | FR |
| 1013318 | RANGE | US |
| 191828 | BISCHOF, MARK | CA |
| 7250000519 | PESCHKE, MARK | DE |
| 191827 | POELING, HEATHER J | US |
| 1017975 | WHITE, TAMMERA | US |
| 800468377 | PALME, KLAUS | DE |
| 1020461 | SAN MIGUEL, PATRICE | US |
| 191004 | WYBLE, BRIAN | US |
| 191002 | BUCK, SIEGFRIED | DE |
| 1018605 | ZASADA, ERIC | US |
| 800460920 | SEIBERT, MELANIE | DE |
| 800460918 | STAHL, BILJANT | DE |
| 7000021397 | WULFEN, HEINZ | DE |
| 800452099 | DUBER, HANSJORG | DE |
| 8004590901 | KRAFT, MICHAEL | DE |
| 890002800 | KONRAD, JOSEF | DE |
| 890029015 | MEYER, CHRISTIANE | DE |
| 1036481 | DINNELLA, BARBARA | US |
| 1028304 | DE LA HOYA, JORGE | US |
| 102827 | ESTMAN, JUDITH | US |
| 800468377 | WHITE, TAMMERA | IT |
| 800460919 | ALBAN, RUTH | DE |
| 700010959 | CHAILLET, MATHIEU | FR |
| 1021789 | FRANCK, TORBEN | DE |
| 7200105601 | SEGERING, JOHEN | PT |
| 7200105014 | AFONSO PASSINHAS, SAMUEL-ANTONIO | PT |
| 800426229174 | BERN, STEPHAN | AT |
| 7200228153 | SURWALD, FRIEDRICH | AT |
| 1018005 | WRIGHT, JEREMY | US |
| 1019524 | KEADLE, DOUGLAS | US |
| 1019570 | PRIESTAD, KELLI | US |
| 1019577 | WALTER & LESLIE | US |
| 101899 | YELLAN, JERRY | US |
| 1018959 | YOUNG, NOEL | US |
| 1018972 | MORROW, FRANCES | US |
| 1018989 | PEDERSEN, HENRIK | DK |
| 8100353697 | PEDERSEN, HENRIK | DK |
| 103042072 | JORGENSEN, MARTIN | US |
| 800423206 | KAHN, RUPPERT | US |
| 800035280 | SCHERLIE, ANGELA | US |
| 7250000094 | PADDINGTON MEDICAL CENTRE (GLID PLAU | AU |
| 800039044 | SCHLUFTER, JENS | US |
| 800039844 | KOHLER, RALF | DE |
| 220001911N0 | FERGUSON, GWEN | AU |
| 1020464 | JOHNSON, DARREN | AU |
| 80046105 | ELOCK | AU |
| 8073116985 | SASSESTHARSAN, PARARASASINGHAM | GB |
| 1022311 | PARNIS, JOE | DE |
| 102411 | JEPPESEN, MARGARETA | US |
| 80034151 | PERNEBERTORFER, ANDREAS | DE |
| 8002602772 | AXEL, DANY | FR |
| 919789 | PIKE, SALLY | FR |
| 101892 | AKIRLA, DANNY | FR |
| 7000227921 | AKIRLA | FR |
| 8996393731 | SCHNEIDER, BASTIAN | US |
| 8996352669 | SCHNEIDER, ARTURO J | US |
| 80048 | SAMEO | US |
| 7250000383 | SAMEO | US |
| 808034517 | HEBRARD, ANNE | FR |

| | A | B | C | ... | J | K | ... | N | O |
|---|---|---|---|---|---|---|---|---|---|
| | 8900237699 | SCHNEIDER, LYDIA | DE | | | | | | |
| | 1017693 | OPADA, MATT | US | | | | | | |
| | 8900834143 | SAYAL, MARON | US | | | | | | |
| | 1011319 | BITTER, MATTHEW | US | | | | | | |
| | 1021468 | GRAVE, MARION | US | | | | | | |
| | 1021463 | CANDALL, STANLEY | US | | | | | | |
| | 8900426407 | BUSSINGER, LUTZ | DE | | | | | | |
| | 1018516 | NEWSOME, LISA | US | | | | | | |
| | 1020986 | MORAL, ARTHUR | US | | | | | | |
| | 1017358 | SANDWICK, MELISSA | US | | | | | | |
| | 1019452 | DESHIELDS, DONNA | US | | | | | | |
| | 1019494 | GARETH, CHRISTINA | US | | | | | | |
| | 7800212690 | ROUX, OLIVER | FR | | | | | | |
| | 7800213798 | ELIAS, JULIEN | FR | | | | | | |
| | 1019516 | BLANC, GISELE | CH | | | | | | |
| | 8900831011 | K HANDECKOBB | DE | | | | | | |
| | 1021426 | KARRAN, RACHEL | US | | | | | | |
| | 7200002828 | SORENSEN, RANDEE | DE | | | | | | |
| | 8900831011 | SCHMITZ, SABINE | DE | | | | | | |
| | 8900237655 | KURCHI, HAGEN | DE | | | | | | |
| | 1017828 | NAKADAI, HELGA | DE | | | | | | |
| | 8900429097 | ONCEA, BEDRA | DE | | | | | | |
| | 8900237660 | IRAQI, PADMA | DE | | | | | | |
| | 7800197157 | WANDORTON, GEORGE | US | | | | | | |
| | 1019801 | KNOX, ANTHONY | US | | | | | | |
| | 1019725 | SCHMITZ, RODERICK | DE | | | | | | |
| | 1019021 | LOZADA, JULIO | US | | | | | | |
| | 1019335 | GRUNDEL, BERND | DE | | | | | | |
| | 8900242618 | KIEMER, ANNEMARIE | DE | | | | | | |
| | 7200002331 | LIEBHOLD, MARKUS | DE | | | | | | |
| | 1017843 | HAYDEN-GATES | US | | | | | | |
| | 7800219523 | THIEL, MALE, PH.D. & ASSOCIATES | US | | | | | | |
| | 1020221 | STEIGER, TINA | DE | | | | | | |
| | 1020023 | WINTER, CARLA | US | | | | | | |
| | 7400211194 | RETO, BERTOLOTTI | CH | | | | | | |
| | 8900429373 | MELZER, MAXINE | DE | | | | | | |
| | 7300083341 | JAKOSZ, AMY | US | | | | | | |
| | 1019372 | BOAVENTURA, ANTONIO | PT | | | | | | |
| | 7200000711 | LUX, ROBERT | DE | | | | | | |
| | 8900429800 | SCOTT, AILEEN | US | | 22.8 | 22.8 | | | |
| | 7200000369 | DA CRUZ, PATRICIA | PT | | | | | | |
| | 7400002777 | THELEN, SADRA | DE | | 50.37 | 50.37 | | | |
| | 7400002020 | JOHN, POCHERL | AU | | | | | | |
| | 8900421799 | KUSKEN, BARBARA | DE | | | | | | |
| | 1017843 | MORGEN, JESSE | DE | | | | | | |
| | 8900437194 | VULZER, DONISA | DE | | | | | | |
| | 8900414675 | RUBICH, CHRISTIAN | DE | | | | | | |
| | 7200001615 | RENARD, GIUSEPPE | FR | | | | | | |
| | 7400002312 | RENARD, JEAN MARIE | FR | | | | | | |
| | 7200001593 | LEBLOND, DEBORAH | CA | | | | | | |
| | 1914037 | RITTER, LYNN M | US | | | | | | |
| | 7200000960 | LEITAO GOMES, FERNANDO | PT | | | | | | |
| | 7300002319 | AGBOR ATEM, DAVID | US | | | | | | |
| | 7300003219 | SCANDALE, SANDRA | IT | | | | | | |
| | 1025394 | WIRE, JODY | US | | | | | | |
| | 7200002181 | GLODE, KARL | US | | | | | | |
| | 8103459505 | RASMUSSEN T, GITTE | DK | | | | | | |
| | 1029772 | BERTOK, MAJGRET | US | | | | | | |
| | 8900582001 | DILLON, DAVE AND CHRIS | US | | | | | | |
| | 7250193070 | PRUNSTER, SARAH | AU | | | | | | |
| | 8900461068 | LATTION, CHRISTOPH | DE | | | | | | |
| | 8900469340 | SINNER, PETER | DE | | | | | | |
| | 8900438555 | GAMISZ, RGEN | DE | | | | | | |
| | 1023158 | OKADA, GIUSEPPE | DE | | | | | | |
| | 7000005974 | OKADA, GIUSEPPE | FR | | | | | | |
| | 1100357865 | ROCHA, LUIS CLAUDIO DA SILVA C COSTA | PT | | 15.17 | 15.17 | | 12.42 / 25.53 | 12.42 / 25.53 |

| ID | Name | Country | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102702A | HARTMAN, ROD | US | | | | | | | | | | | | |
| 89772 | RAMALEIRA, SILVIO | NL | | | | | | | | | | | | |
| 730005512407 | LOUIS, CECILIA | AU | | | | | | | | | | | | |
| 1089931 | BARD, LAURA GLENN | US | | | | | | | | | | | | |
| 1027052 | DEMMLER, KATHRYN | US | | | | | | | | | | | | |
| 700051174X | BOEGLIN, CATHERINE | FR | | | | | | | | | | | | |
| 72000326V | NGUYEN, MICHELLE | US | | | | | | | | | | | | |
| 1027058 | BLUM, INGO | US | | | | | | | | | | | | |
| 89042218X | BERG, KARSTEN & ANNE | US | | | | | | | | | | | | |
| 1027067 | ALBRIGHT, MICHELE | US | | | | | | | | | | | | |
| 700051165 | ROULEAU, SUZANNE | CA | | | | | | | | | | | | |
| 1034113 | DAVIS, TRAVIS | US | | | | | | | | | | | | |
| 1089938 | TICOZZI, JACQUELYN | AU | | | | | | | | | | | | |
| 72000511946 | MCKINNON, AGENTUR AS | NO | | | | | | | | | | | | |
| 750001764 | HAEFERS, PASCAL | BE | | | | | | | | | | | | |
| 800030399 | OEHRLEIN, PETER | FR | | | | | | | | | | | | |
| 1915094 | CARTER, CYNDEE C | FR | | | | | | | | | | | | |
| 710068962 | LUCCIANO, HUGO | FR | | | | | | | | | | | | |
| 89044591 | OSER, FERDINAND | DE | | | | | | | | | | | | |
| 102104834P | PETERSEN, MARIA | PT | | | | | | | | | | | | |
| 1027059 | LAROSE, IRENE | DK | | | | | | | | | | | | |
| 7000511444 | LAFORGUE, IRENE | FR | | | | | | | | | | | | |
| 810145424X7 | PETERSEN, MARIA | US | | | | | | | | | | | | |
| 1028660 | STORY, SALLY | US | | | | | | | | | | | | |
| 89042378G | BERG, KARSTEN & ANNE | US | | | | | | | | | | | | |
| 1028671 | FRANZ, WALTER | DE | | | | | | | | | | | | |
| 1028677 | YINCEAU, FRANCE | FR | | | | | | | | | | | | |
| 72000371 | BENNER, ANNE | FR | | | | | | | | | | | | |
| 71000006H | CONCEIÇÃO NUNES JORGE, JOSE CARLO | PT | | | | | | | | | | | | |
| 810104834 | ZELL, BIANKA | DK | | | | | | | | | | | | |
| 810231170H | LAURSEN & JACOBSEN, SONJA & TOMMY | DK | | | | | | | | | | | | |
| 72000450B | TANNER, NORTON | GB | | | | | | | | | | | | |
| 888273239 | ZELL, BIANKA | DE | | | | | | | | | | | | |
| 89054393 | MANNIX, BRIAN | US | | | | | | | | | | | | |
| 810246124 | MÜLLER, JULIANNE | DE | | | | | | | | | | | | |
| 1028674 | WILHELM, JAN | DE | | | | | | | | | | | | |
| 725003433 | SANI & SIERRA LAHUM | US | | | | | | | | | | | | |
| 89050815 | MÜLLER, RALF | DE | | | | | | | | | | | | |
| 89058382 | BLEE, BELINDA | AU | | | | | | | | | | | | |
| 800314402 | BOLLI, JOHN | AU | | | | | | | | | | | | |
| 1031260 | VINCE RHEINBERGER | US | | | | | | | | | | | | |
| 890427193 | STEPTRUP, JENS | DK | | | | | | | | | | | | |
| 1031283 | SAWADA-JENSEN, TOMAS | CA | | | | | | | | | | | | |
| 1025748 | GARRETT, MARQUI | US | | | | | | | | | | | | |
| 1031261 | THAD LONG | US | | | | | | | | | | | | |
| 1031265 | WASHINGTON, KENNETH | US | | | | | | | | | | | | |
| 1031262 | MADARA, JOSEPH | US | | | | | | | | | | | | |
| 1032730 | MAZZARA, TERRI | US | | | | | | | | | | | | |
| 1031266 | WHITE, SHAWN P | US | | | | | | | | | | | | |
| 840404304 | FEROS, MIROSLAV | DE | | | | | | | | | | | | |
| 89047119A | NICOLAU, WERNER | DE | | | | | | | | | | | | |
| 102610 | ANGEL, KONI | DE | | | | | | | | | | | | |
| 89047173 | PRYZBYLKOWSKI, MARK | DE | | | | | | | | | | | | |
| 102319P | WEBER & SONJA | DE | | | | | | | | | | | | |
| 89047173 | STAPE, ALEXANDER | DE | | | | | | | | | | | | |
| 725006043 | WIT DE, TATJANA | NL | | | | | | | | | | | | |
| 803174150D | VAN DE-RIEMEN, JOSE MARIA | NL | | | | | | | | | | | | |
| 1028316 | NICK, SUSANNE | NL | | | | | | | | | | | | |
| 890435206 | BABIK, SCHENCK | US | | | | | | | | | | | | |
| 730007707 | MONTES CALERO, SEBASTIAN | ES | | | | | | | | | | | | |
| 1027896 | VAN RIJN, ELLIS ELLINOR | SE | | | | | | | | | | | | |
| 1027950 | CARDON, TIM | DE | | | | | | | | | | | | |
| 89054893 | SPAHN, DANIEL | DE | | | | | | | | | | | | |
| 1027386 | GRAY, LYLE | AU | | | | | | | | | | | | |
| 1026477 | WEBSTER, ERIC | US | | | | | | | | | | | | |
| 1923397 | SCHWARTZ, STEPHEN A | US | | | | | | | | | | | | |
| 1932699 | FERRINI, LARRY | US | | | | | | | | | | | | |
| 1028000 | DEMPSEY, BRIAN | US | | | | | | | | | | | | |
| 1027048 | COVIELLO, MICHAEL | US | | | | | | | | | | | | |
| 1028207 | WEBB, MICHAEL | US | | | | | | | | | | | | |
| 102109 | BUTTERFIELD, STEVEN AND JULIE | US | | | | | | | | | | | | |
| 725003223 | VALAPATI, ALEXANDER | AU | | | | | | | | | | | | |
| 1923196 | STERN, MARC F | US | | | | | | | | | | | | |
| 1023967 | POLESE, JOSEPH | IT | | | | | | | | | | | | |
| 78000397 | GIOVANNI, COLANCECCO | IT | | | | | | | | | | | | |
| 1026503 | WINTER, WILLIAM | US | | | | | | | | | | | | |
| 1026500 | YANEI, RYAN | US | | | | | | | | | | | | |
| 1025600 | OCONNELL, ELVE | US | | | | | | | | | | | | |
| 72500487 | ANDRONE, MATT PTY LTD | AU | | | | | | | | | | | | |
| 725004179 | SHUNN, HENRY | AU | | | | | | | | | | | | |
| 72004924125 | ROSSO, FRANCESCO | IT | | | | | | | | | | | | |
| 1011627 | PETERS, CARL | US | | | | | | | | | | | | |
| 72004924504 | SHERMAN, JULIE | US | | | | | | | | | | | | |
| 1018727 | TERRELL, DIANE | US | | | | | | | | | | | | |
| 1010180 | IRVING, ROBIN | US | | | | | | | | | | | | |
| 1018777 | BEEBE, BARBARA | US | | | | | | | | | | | | |
| 1021140 | HARTSHORN, SHELLEY | US | | | | | | | | | | | | |
| 12000039001 | HGPB CHRISTIAN COLLEGE PARENTS & P&U | AU | | | | | | | | | | | | |
| 890041505 | QUATKOWSKI, RAIMONDE | DE | | | | | | | | | | | | |

| B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59973 SMITH,HARTSON, SONYA | US | | | | | | | | | | | |
| 8006420802 CANIZZO, ANGELO | US | | | | | | | | | | | |
| 8004470150 HELMDACH, MICHAEL | DE | | | | | | | | | | | |
| 10169 ROCHE, FREDDIE | US | | | | | | | | | | | |
| 101907 LIFE DREAMS INTERNATIONAL, INC.-MARIUS | NO | | | | | | | | | | | |
| 10310 BROUGHTON, BENJAMIN | US | | | | | | | | | | | |
| 10358 HAWTHORNE, ANGEL | US | | | | | | | | | | | |
| 8004919531 MILLER, ANDREAS | DE | | | | | | | | | | | |
| 8005659516 CHRISTENSEN, MARTIN | FR | | | | | | | | | | | |
| 8006495315 GERWAT, SABINE | DE | | | | | | | | | | | |
| 8005003013 REGER, EVAN | AU | | | | | | | | | | | |
| 8004459903 KOPPELMANN, MARTIN | DE | | | | | | | | | | | |
| 8004584994 WALT MICHALSKY | FR | | | | | | | | | | | |
| 8004584098 KLEIN, OTTO | DE | | | | | | | | | | | |
| 8004584960 PETERS, HEDRUN | GB | | | | | | | | | | | |
| 8004589983 MUAKACH, TAFWA | DE | | | | | | | | | | | |
| 8004584960 PANNONE, RICCARDO | IT | | | | | | | | | | | |
| 8006396440 MILLER, SUSAN | GB | | | | | | | | | | | |
| 8004589983 SK-POWERMARKETING | DE | | | | | | | | | | | |
| 8004762325 HUMMEL, VERENA | DE | | | | | | | | | | | |
| 8004762235 BURLEY, SANDRA | AU | | | | | | | | | | | |
| 8006406204 NOMMEL, KARL | NL | | | | | | | | | | | |
| 8004582354 KOLLER, BARBARA | DK | | | | | | | | | | | |
| 8005393130 VAN DAM, HENRI | DE | | | | | | | | | | | |
| 8005808031 HERIOL, INKAR | FR | | | | | | | | | | | |
| 800472984 RODGE, SILKE | DE | | | | | | | | | | | |
| 800472084 ROGGE, ELKA | DE | | | | | | | | | | | |
| 730010317 CHO, HENRI | AU | | | | | | | | | | | |
| 750000817 UNDERWOOD GROUP PTY LTD | AU | | | | | | | | | | | |
| 710007827 ALMEDA, SILVIO | AU | | | | | | | | | | | |
| 700021775 ROMERO, LUCIA | PT | | | | | | | | | | | |
| 740023512 ANDERBERG, ELISABETH | FR | | | | | | | | | | | |
| 802045354 MULLER, THIMO | CH | | | | | | | | | | | |
| 802034354 KLIMNTOVSKA, KLAUS | DE | | | | | | | | | | | |
| 802025504 KOLPH, BRIAN | AU | | | | | | | | | | | |
| 8004591115 WAWRIN, PAUL | DE | | | | | | | | | | | |
| 8004642574 MOSTHE, STEIN OLAV | NO | | | | | | | | | | | |
| 8004642574 BAISCH, PETER | AT | | | | | | | | | | | |
| 8004642574 KOMMERT, PETRA | DE | | | | | | | | | | | |
| 8004591115 EVANS, LAUANE A | AU | | | | | | | | | | | |
| 1920704 EVANS, LAUANE A | AU | | | | | | | | | | | |
| 735000586 MOSCA FINANCIAL SERVICES PTY LTD | AU | | | | | | | | | | | |
| 8004872608 D & D CORPORATION PL | AU | | | | | | | | | | | |
| 8004707043 ZOLER, OLIVER | CH | | | | | | | | | | | |
| 72002801S VAN TERIL, LINDA | US | | | | | | | | | | | |
| 8004729117 LOOSEN, MONIKA | DE | | | | | | | | | | | |
| 1910453204 LOUBSER, CHARLOTTE | DK | | | | | | | | | | | |
| 730010484 RUPPL, MICHELLE | FR | | | | | | | | | | | |
| 730000500 VAN ZELLER, SOFIA | DE | | | | | | | | | | | |
| 730010484 CHARSLEY, PATRICK | GB | | | | | | | | | | | |
| 8004729117 VAN DER WAAL, GRAYDEN | AU | | | | | | | | | | | |
| 740003113 STUDER, THOMAS | DE | | | | | | | | | | | |
| 104058 PATENHI, ANTHONY | FR | | | | | | | | | | | |
| 72500035 MURCO INVESTMENTS WORLD WIDE PL | AU | | | | | | | | | | | |
| 104179 REILLY, RAYMOND | AU | | | | | | | | | | | |
| 720018600 DE GREEF-LETHE, ANNE | FR | | | | | | | | | | | |
| 8006495922 REYMOLDS, MELANIE | DE | | | | | | | | | | | |
| 8006430402 STOCK, ALESSANDRO | IT | | | | | | | | | | | |
| 8006495922 WEBEL, ANDREAS | DE | | | | | | | | | | | |
| 8006495410 MET GMBH | DE | | | | | | | | | | | |
| 103313 REYNOLDS, MELANIE | US | | | | | | | | | | | |
| 8006408445 MESMER, RAINER | DE | | | | | | | | | | | |
| 720005070 CAMERON ROSS INTERNATIONAL PTY LT | AU | | | | | | | | | | | |
| 720005070 MARKETING DOW | DE | | | | | | | | | | | |
| 1027076 INSENTIN, LUCY | CH | | | | | | | | | | | |
| 720003077 INSENTIN, LUCY | CH | | | | | | | | | | | |
| 810343202 STOGGARD, SUSANNE | DE | | | | | | | | | | | |
| 1029433202 ROHEM, JEREMY | IT | | | | | | | | | | | |
| 1027076 FLEGER, JEREMY | IT | | | | | | | | | | | |
| 8004498769 WITTMANN, MATTEO | IT | | | | | | | | | | | |
| 7409015468 LEEMANN, SONJA | NL | | | | | | | | | | | |
| 8006495160 KLUTZMANN, STEPHAN | DE | | | | | | | | | | | |
| 7000519900 MENARD, GISÉLE | FR | | | | | | | | | | | |
| 700019101 D SANTO, LUCA | IT | | | | | | | | | | | |
| 100637579 BELINCHONE, DJAMILA | FR | | | | | | | | | | | |
| 740002550 DUKANI, HANUE | DE | | | | | | | | | | | |
| 740002552 ISMUK, SIMUONE | DE | | | | | | | | | | | |
| 710003649 HENRY, CHRISTOPH | FR | | | | | | | | | | | |
| 800645633 MÜLLER-FRIGERO, ANNA | DE | | | | | | | | | | | |
| 800647388 CASTRO, FERNANDO AUGUSTO ALMEIDA | PT | | | | | | | | | | | |
| 800646718 RAITZYK, WILLIAM | NL | | | | | | | | | | | |
| 800649018 BUTSCH, NINA | DE | | | | | | | | | | | |
| 800377592 EUGSTER, MICHEL | CH | | | | | | | | | | | |
| 1028759 GARCIA, DIANA | US | | | | | | | | | | | |
| 1027016 AGUILAR, GABRIEL | US | | | | | | | | | | | |

| A | B | C | ... | J | K | ... | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 92976 | 109373 SOBKOWICH, ALMA K | CA | | | | | | | |
| 92975 | 730001609 BANFIELD, CHRISTINE M | CA | | | | | | | |
| 92974 | 100604 ALIER, CHRISTINE M | AU | | | | | | | |
| 92973 | 735015020 ZENG, LI | AU | | | | | | | |
| 92972 | 1868290 MOLINA, LEO NICOLAS R | AU | | | | | | | |
| 92971 | 300002961 ALAN KOREIN | CA | | | | | | | |
| 92970 | 1710168749 BESSA MAR. PAULA MARIA | PT | | | | | | | |
| 92969 | 1710169569 FERNANDES, EDITH | PT | | | | | | | |
| 92968 | 300000361 AUDREY AITKEN | CA | | | | | | | |
| 92967 | 300000636 MARK BANKS | CA | | | | | | | |
| 92966 | 300000058 LARA KOREIN | CA | | | | | | | |
| 92965 | 300001649 MOELLER, NICKOLAUS ALEXANDER | CA | | | | | | | |
| 92964 | 897007000000 MOELLER, NICKLAUS FILIPP | PT | | | | | | | |
| 92963 | 1710108601 VALINHO REGO MEIRINHO, ANTONIO FILIPP | PT | | | | | | | |
| 92962 | 300002173 GEORGIANE SAMUELSON | PL | | | | | | | |
| 92961 | 300001127 BRADY DIANE SAMUELSON | US | | | | | | | |
| 92960 | 897007000000 BRESNACH-HARRMAINE STEERSBURKLEY | PT | | | | | | | |
| 92959 | 6100386908 HALINA KUCEK | CA | | | | | | | |
| 92958 | 109800 FRANCE, ANNE-MARIE | CA | | | | | | | |
| 92957 | 100979 TEEPLES SR, DANIEL J | US | | | | | | | |
| 92956 | 78709154141 PERNOT, DAMIEN | FR | | | | | | | |
| 92955 | 1871359 LAROUCHE, ANGÉLIQUE | CA | | | | | | | |
| 92954 | 300000041 JACK DEMPSEY | CA | | | | | | | |
| 92953 | 1871314 APRIL, LAROSE P | CA | | | | | | | |
| 92952 | 300001834 MICHAEL RANGANATHAN | CA | | | | | | | |
| 92951 | 300001102 CARLA ALEXANDRINO | CA | | | | | | | |
| 92950 | 300001102 CALARTHEAM VIVEKANANTHAN | CA | | | | | | | |
| 92949 | 1871578 GLENN JR, STEPHEN D | CA | | | | | | | |
| 92948 | 1871679 FLEURY, JEFFREY | FR | | | | | | | |
| 92947 | 300001161 EDWARD FOUCAULT | FR | | | | | | | |
| 92946 | 300002396 SAMUEL TURCK DUQUETTE | CA | | | | | | | |
| 92945 | 769000933 LE CAM, ALAIN | FR | | | | | | | |
| 92944 | 769000898 CHEVERY, SÉBASTIEN | FR | | | | | | | |
| 92943 | 100405 WHITE, RACHEL E | US | | | | | | | |
| 92942 | 78899281 THÉRIN, KLAUS-SEBASTIEN | US | | | | | | | |
| 92941 | 109086 HATCH, ANDREW C | US | | | | | | | |
| 92940 | 1092786 ROGERS, JOHN | US | | | | | | | |
| 92939 | 100466 RASTETTER, JÜRGEN | AT | | | | | | | |
| 92938 | 8904818133 SCHUMANN, CHRISTINE | DE | | | | | | | |
| 92937 | 8001881133 GRAHMANN, JÜRGEN | DK | | | | | | | |
| 92936 | 7000000036 MISCHEK, RUDOLF ING | AT | | | | | | | |
| 92935 | 300001693 SAMEL PINTO-COELHO, EMPRESSORA LDA | PT | | | | | | | |
| 92934 | 8806438503 EICHLER, STEFFEN | DE | | | | | | | |
| 92933 | 1892872 LAZARUS, BETH | GB | | | | | | | |
| 92932 | 300000276 ERIC TREMPE | GB | | | | | | | |
| 92931 | 610347794 ESPIRESH, MICHAEL | | | | | | | | |
| 92930 | 100015 OMNIANE, ALI SAYIP | | | | | | | | |
| 92929 | 300001690 BEVERLY NSIP | | | | | | | | |
| 92928 | 8000493556 HOFFMANN, LOTHAR | DE | | | | | | | |
| 92927 | 1889702 BANER, BRANDI | DK | | | | | | | |
| 92926 | 180470 CUMMINGS, DWAYNE C | US | | | | | | | |
| 92925 | 7809112899 MORESCHINI, ORNELLA | FR | | | | | | | |
| 92924 | 1889897 ZANOTTI, NICOLAS | IT | | | | | | | |
| 92923 | 7803327703 CATTOLI, EMILY | FR | | | | | | | |
| 92922 | 1809920 PEREYRA-YOCCOSS | CA | | | | | | | |
| 92921 | 6103477694 ESPIRESH, MICHAEL | AU | | | | | | | |
| 92920 | 109497 MACKEY SR, JOSEPH C | US | | 9.18 | 9.18 | | | | |
| 92919 | 103575 PERRET, JEREMY | US | | | | | | | |
| 92918 | 8000430003 HANSEN, JEANETTE | DE | | | | | | | |
| 92917 | 8904672161 ERTL, JEANETTE | DE | | | | | | | |
| 92916 | 8806460616 ANDERSEN, LARS-JØRGEN HOLME | DK | | | | | | | |
| 92915 | 7200000409 COPITHORNE, NORAH | AU | | | | | | | |
| 92914 | 1024195 NELSON, DARRON | US | | | | | | | |
| 92913 | 1024159 COVART, MATT | CH | | | | | | | |
| 92912 | 1024159 HANSEN, CLAIRE | CH | | | | | | | |
| 92911 | 740002814 NUMAMOTO, RICK | AU | | | | | | | |
| 92910 | 8904172335 CICERI, MAUZZEO | IT | | | | | | | |
| 92909 | 7200000500 HANSEN, CLAIRE | AU | | | | | | | |
| 92908 | 103932 SHIRISH, KENNETH | DE | | | | | | | |
| 92907 | 103303 DUTTON, JAMES | US | | | | | | | |
| 92906 | 1035938 OBRASTOFF, NICHOLAS | US | | | | | | | |
| 92905 | 103791 MONROE, KEITH | US | | | | | | | |
| 92904 | 103700 WHITFIELD, AMY | US | | | | | | | |
| 92903 | 103561 PASCOE, JOHN | US | | | | | | | |
| 92902 | 103378 DEMARIA, RYAN | US | | | | | | | |
| 92901 | 103177 MYERS, JAMIE | US | | | | | | | |
| 92900 | 1024719 NELSON, DARRON | US | | | | | | | |
| 92899 | 8006420002 HUTTIGROTH-JANSSEN, IRIS-MELANIE | DE | | | | | | | |
| 92898 | 8005222221 DREWTH, HERMAN | DE | | | | | | | |
| 92897 | 2002200009 BÖER, DORIS | DE | | | | | | | |
| 92896 | 8005260008 GÖTZ, UWE | DE | | | | | | | |
| 92895 | 8005406016 BOER, DORIS | DE | | | | | | | |
| 92894 | 82004243309 KONZAREK, KARL-HEINZ | DE | | | | | | | |
| 92893 | 8904702081 HOFER, PETER-JONNY | SE | | | | | | | |
| 92892 | 8002202022 MARINI, MARCO | IT | | | | | | | |
| 92891 | 2005007520 MIHATOV, CHRISTINE | AU | | | | | | | |
| 92890 | 2000630582 MEHMET, ADRIAN | DE | | | | | | | |
| 92889 | 74700435853 LABORDE, NADINE | FR | | | | | | | |
| 92888 | 07023312931 LENNEBURG, LIV-BERIT | NO | | | | | | | |
| ... | | | | 24.9 | 24.9 | | 321.4 | 16.45 | 321.4 |
| ... | | | | 10.77 | 10.77 | | 95.64 | 16.45 | 95.64 |

| B | C |
|---|---|
| 1087418 BLEY, TIMOTHY C | US |
| 1087726 CAMPBELL, JOSHUA R | US |
| 1083303 DELGADO, ANDRES | US |
| 1083302 GARDNER, ANNA V | US |
| 1043049 AUTZ, LOURDES B | US |
| 1043048 RUSSELL, MARY A | US |
| 1043029 JOHNSON, KAY C | US |
| 1043048 JOHNSON, MARY A | US |
| 1043345 MCLOTT, SHERYL | US |
| 1043245 MCDOIGMUS, JUDITH E | US |
| 1063348 JOHNSON, JOANNA M E | US |
| 1063794 JOLLIOTT, FRANCIS M | DE |
| 707081606 GOMEZ, MICHEL | FR |
| 1041413 ROCHA, KURUEN H | US |
| 1041414 SALA, CELESTIA A | US |
| 1083802 COY, FRED P | US |
| 1041409 MCDONALD, HEIDI L | US |
| 89644141 VASSALLO, GIUSEPPE | US |
| 1083226 KNAPP, KRISTEN L | US |
| 1041406 HTCHNIS, LAURINDA K | US |
| 1041405 MILLER, MYRIAM | US |
| 1041403 COLLINS, JOHN | US |
| 1087642 VANG, MEE | US |
| 1087642 BIRD, MICKEY M | US |
| 70746835 SALA, PAVLO M | FR |
| 1087341 VICTOR, JOSH LA M | FR |
| 1083202 ASIN, GARY M | US |
| 3000000400 MICHELLE WILSON | US |
| 1073132 LANGE, CRYSTAL Z | US |
| 1414183 SULLIVAN, BRENDEN M | US |
| 18924770 ANNE MARIE BUDGE | DK |
| 18924771 ANNE MARIE BUDGE | US |
| 3000002914 A AYAKNANIFO ATTIOGBE | US |
| 18791717 CHAPMAN, GREGORY L | US |
| 70980502M BOULENAN, NABIL | FR |
| 18792097 PIMENTEL, SANDRA | US |
| 3000002124 JAN SCHULZ | DE |
| 18792620 BERNSTEIN, BEVERLY A | US |
| 18791477 BROWN, GARY | US |
| 18791347 WILLITS, RALPH H | US |
| 18791476 WINE, AMY C | US |
| 18791347 SHAROT, ANETTE | US |
| 3000000079 CHEYENNE M BURNS | US |
| 30000400 TRENT MOSKOW | US |
| 3000000597 CANDRIN HAMMEL | FR |
| 3000000411 KARA HOOKNAM | US |
| 3000000410 JAMES EISELE | US |
| 1869779 BARNHUFF, VALERIE | FR |
| 3000000410 EISELE, RAGAN | US |
| 18792275 MATTHEW HANNA | US |
| 3000047036 BRASH, HAROLD | US |
| 1817171 REEVES, CHRISTOPHER P | US |
| 3000000192 FRANKE, RENNER J | DE |
| 3000000500 LEON PHILLIPS | US |
| 3000002501 MARY FRANCES BARRISAN | US |
| 3000002087 JO-ANNE MONICALLY | US |
| 1876443 HUMPHREY III, GORDON A | FR |
| 1973170 AVELLO, REBECCA | US |
| 18924624 CORDERO, GERARDO | FR |
| 3000002898 CHRIS LAJEUNESSE | US |
| 1876700 SHAUN SHIPFALESKY | US |
| 1873190 SOCCO, BARRY B | US |
| 3000012260 CELESTE, CARMEN | US |
| 3000012627 XXX-XX-00-04-03-27-0194 | CA |
| 18791799 DOVENY, KIMBERLY K | CA |
| 3000002966 EARL JONES | CA |
| 1808361 CASSIDY, TERRI | CA |
| 3000012798 GROSMAIRE, ISABELLE Y | FR |
| 1866441 FIX, SHANNON | CA |
| 3000014493 IANNIN, JULIEN | CA |
| 3000011950 RWIN, WILLIAM | CA |
| 3000001703 LUCIE BRASSARD | CA |
| 3000009704 SHEELAGH WRIGHT | CA |