| No. | ID | Name | Country |
|---|---|---|---|
| 59401 | 7600778301 | INNOCENTI, SYLVAIN | FR |
| 59402 | 1834799 | SIXKON, NADIA M | US |
| 59403 | 1833728 | ALLEGRA, CAMELA D | US |
| 59404 | 3000075031 | MARTINE, BERTRAND | CA |
| 59405 | 1832087 | POWELL, LERNA | CA |
| 59406 | 3000075088 | OLSON, DANNY | US |
| 59407 | 1831504 | MARTINEZ, CHRISTINA D | US |
| 59408 | 1831860 | KITCHEN, KEITH A | US |
| 59409 | 1841303 | SEALES, JAMES | US |
| 59410 | 1841303 | FRANK, DAVID C | US |
| 59411 | 1842820 | SILVA, LILY B | US |
| 59412 | 1802137 | DOLAN, THOMAS P | US |
| 59413 | 1802037 | SILVA, LEILANI | IT |
| 59414 | 18002283536 | PICAZEDI, JERRY | US |
| 59415 | 188531 | BENSON, RYAN | CA |
| 59416 | 188859 | RHETAMAL, SHARON E | AU |
| 59417 | 188854 | DOLAN, RICHARD | AU |
| 59418 | 7250007027 | GHEZZI, ANNA | US |
| 59419 | 188846 | FOSTER, NICOLE L | CA |
| 59420 | 81034367058 | ISHOLDT, ANETTE HOLM | DK |
| 59421 | 7250006031 | THOUASSE, ELLENC | CA |
| 59422 | 1931857 | CHOATE, MELISSA B | IT |
| 59423 | 1914024 | MITCHELL, SHARREE K | US |
| 59424 | 1091587 | BUTLER, ARTHUR G | US |
| 59425 | 1091041 | LURIZOLO, GIUSEPPE | IT |
| 59426 | 1092173 | KING, MORRIS M | US |
| 59427 | 1092154 | MLADINOV, MARKO P | US |
| 59428 | 1092157 | JOHNSON, PARYS | DE |
| 59429 | 190741 | DOUGLAS, DONALD | DE |
| 59430 | 1918367 | HAUDEN III, LLOYD D | US |
| 59431 | 1916400 | PARKINSON, MARCY | US |
| 59432 | 1918970 | HOCSEL, CAITLIN R | US |
| 59433 | 1918656 | FULLER, RUTH ANN | US |
| 59434 | 1918533 | CALHOUN, TONYA M | US |
| 59435 | 1911978 | DINSKY, MARK D | US |
| 59436 | 1915333 | SPENCER, SANDRA | US |
| 59437 | 1918277 | SHEARER, ALISON A | US |
| 59438 | 1918154 | CARTWRIGHT, PHILIP M | FR |
| 59439 | 1918907 | HUDGINS, STEVE | FR |
| 59440 | 18005000141 | BINDRUP, RICHARD S + FICA TAMARA BINKS | US |
| 59441 | 188944 | BERGHEER, THOMAS A | US |
| 59442 | 8000725092 | BERGHEER, THOMAS | US |
| 59443 | 81034558408 | VAN LEER, HAREBEN FRANS | NL |
| 59444 | 188047 | LARBEEN, LENE | DK |
| 59445 | 18005000608 | SHONIDTZ, MICHEL | US |
| 59446 | 198710 | WIEBE, DAVID | US |
| 59447 | 198192 | PRINCE, PETER T | US |
| 59448 | 198182 | THORNLEY, CARY P | US |
| 59449 | 7020005047 | BUFILE, NATHALIE | FR |
| 59450 | 1089230 | SMITH, BARB J | US |
| 59451 | 1089877 | MULLER, MICHAEL C | DE |
| 59452 | 184308 | LEBLANC, JANICE | US |
| 59453 | 1091748 | BRANNAN, DANIEL C | CA |
| 59454 | 1091704 | NISBEN, JANICE | CA |
| 59455 | 7020007532 | NISBEN, CAROL A | AU |
| 59456 | 1089841 | HUFFAKER, AARON AND AMANDA P | US |
| 59457 | 1089320 | CHRISTOFF, TAMI | US |
| 59458 | 1089070 | YEBOAH, ALEXANDER J | DE |
| 59459 | 1089964 | ANDERSON, MELISSA R | DE |
| 59460 | 7020007082 | DOORN, ESMERALDA | NL |
| 59461 | 7020030013 | LOURS DOMINIQUE | FR |
| 59462 | 1089484139 | WAHLUSKA, JURGEN | DE |
| 59463 | 1091983 | BALLIARD, THOMAS E | US |
| 59464 | 1091500 | LY, LUONG V | US |
| 59465 | 1022333 | MACK, WILLIE | CA |
| 59466 | 1088881 | RICKETTS, VINCENT H | US |
| 59467 | 1088919 | JONES, ALEXANDRA | US |
| 59468 | 1089078 | MORROW, TAMMA L | US |
| 59469 | 1089072 | BARCOMB, TAMMIE L | DE |
| 59470 | 1088916 | REYNA, SANDRA | US |
| 59471 | 1088968 | HOFER, CLAUDIA | DE |
| 59472 | 8000525065 | OLPEN, NADA | DE |
| 59473 | 1088893 | REMY, REAM, DANIELLW | US |
| 59474 | 1088983 | GRENIER, GENEVIEVE | US |
| 59475 | 1088981 | REIN, PENNY S | US |
| 59476 | 1091624 | WILLIAMS, BETTY J | US |
| 59477 | 1092181 | BURNINGHAM, BRUCE | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59315 | 1839792 | DISHELL, WALTER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59316 | 7100206752 | OLIVEIRA, RUI PEDRO SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59317 | 8870105102 | WILLIAMS, JAMIE B | GB | 0 | 0 | 0 | 0 | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 0 | 0 |
| 59318 | 3000038825 | RON NARAYAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59319 | 1839285 | COLEMAN, CRAIG W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59320 | 7770019440 | PARVU, ANGELA | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59321 | 1842591 | ARCHIBALD, RONALD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59322 | 7600796789 | SOTTILE, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59323 | 1840941 | JOHNSON, JUDITH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59324 | 3000076195 | TERESA TRIMBLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59325 | 1834966 | ORIGINAL MEDIA, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59326 | 3000041428 | SHERRY-LEE OSINBOYEJO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59327 | 3000075655 | SEAN GRAVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59328 | 3000078790 | ADRIAN THISTLETON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59329 | 7670567750 | JANIN, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59330 | 7250123207 | JONES, TAIKA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 |
| 59331 | 1834906 | NAGLE, JUDITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59332 | 1834655 | KACEE ENTERPRISES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59333 | 1838553 | PELLETIER, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59334 | 3000076189 | NORMAND CARRIERE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59335 | 8870093617 | HESKETH, KEIRAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59336 | 1838529 | QUARESMA, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59337 | 3000081918 | TERRY, MARILEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59338 | 3000079158 | ROB GEERTS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59339 | 1839732 | ROBECK, LOIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 |
| 59340 | 7250123002 | DAVIES, THOMAS NATHAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.2 | 9.2 | 0 | 0 | 0 | 0 |
| 59341 | 1839097 | FUAPAU, LAVINIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |
| 59342 | 1839964 | BRYAN, ROBIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59343 | 3000038745 | DENISE MARILYN SMEKAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59344 | 7250184138 | HAGEN, MEGAN R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.92 | 9.92 | 0 | 0 | 0 | 0 |
| 59345 | 1839874 | EDWARDS, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59346 | 3000038687 | DEAN/CHARLENE PERSON/MAC PHERSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59347 | 1841903 | AMES, KASHANA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 |
| 59348 | 3000041299 | STEPHANE SB BRUNEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59349 | 3000041300 | TREMBLAY, CAROLINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59350 | 1841897 | MORROW, DARYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59351 | 8870081764 | MURALITHARAN, JUDIT RANITA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59352 | 1841758 | GALE, KYMBERLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 |
| 59353 | 3000041438 | WAYNE JONES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59354 | 3000040518 | ROWENA D FORTALEZA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59355 | 1841757 | LO, JOHNNY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59356 | 1841863 | TUCKER, JASON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 59357 | 3000044037 | DAVID SMITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59358 | 1839837 | GONZALES, VERONICA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59359 | 1842686 | CARTER, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59360 | 3000040995 | TRISH SADOWAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59361 | 3000041416 | EDWARD CARLSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59362 | 1841590 | RICHARDSON, BRIAN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59363 | 3000043654 | STEPHANE PLANTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59364 | 3000078877 | GHISLAIN/ MARJOLAINE DESPEAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59365 | 1841893 | IMRIE, ROB W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.8 | 16.8 |
| 59366 | 1827985 | KAINA, JONATHAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59367 | 3000078684 | OAKRIDGE MARKETING INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59368 | 1835050 | KITT JR, LARRY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59369 | 3000077859 | CELSO ANDRADE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59370 | 1835022 | LAFOUNTAINE SR, TONY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59371 | 3000075615 | TIMOTHY CUNDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59372 | 3000079151 | MARCO LANCTOT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59373 | 7670574194 | WITTOUCK, JONATHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59374 | 3000084487 | RALF H KOEHLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59375 | 3000084886 | JOHN ATKINSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59376 | 1829901 | ELLISON, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59377 | 3000076192 | JIM WATT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59378 | 3000086751 | SA-OEUN UTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59379 | 3000075956 | BRIAN MATTHEWS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59380 | 3000084501 | VERN AND AMY BAXTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59381 | 3000084915 | RON MOLINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59382 | 1829221 | GHIOSIS, FREDERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59383 | 3000086728 | CONNIE RESTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59384 | 1828826 | SARABIA, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59385 | 1827268 | MCGINNIS, PAUL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59386 | 7250169068 | SIMONE ELIAS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59387 | 3000081478 | CYNTHIA MAE TEN BROEK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59388 | 3000084564 | DONNA FREEMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59389 | 3000084567 | ISABELLE/ DAVID PROULX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59390 | 3000086779 | THE NATURAL BOUTIQUE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59391 | 1829898 | CASTRO, ALDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59392 | 7250182642 | WHITTON, ADAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59393 | 3000073104 | FREDERIC/SARAH BELLEY/VILLEMURE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59394 | 7600798852 | TACON, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59395 | 3000075799 | STEPHEN YORKE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59396 | 1837017 | OBROUCKA, LIBUSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59397 | 3000078906 | COLLEEN HOWE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59398 | 7670574704 | DELBOR, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59399 | 1833896 | THEOBOLD, RONALD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 59400 | 1837363 | WILSON, ASHLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59401 | 3000075853 | VALERIE HIGNETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59402 | 3000075865 | LIONEL / RAVEN CANDOW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59403 | 1837344 | COTTLE, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59404 | 3000078681 | PIERRE GREGOIRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59405 | 1833844 | ALBIOS, MARNI E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 |
| 59406 | 3000075989 | SUSANNA ARMSTRONG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59407 | 1838456 | CHUNG, CECILIA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59408 | 1837745 | BRITT JR, DARRELL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59221 | 3000061556 | CHIH-SHENG ALEX CHEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59222 | 3000061563 | THERESE/HUGUETTE GOULET/GOULET LA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59223 | 7170100026 | DUARTE, HELIO EMANUEL M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 22.8 | 22.8 | 0 | 0 | 0 | 0 |
| 59224 | 3000061569 | LIANNE PITCHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59225 | 1820319 | RAMNARINE, MANGREE S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59226 | 1825282 | CRUZ, MARIA THERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59227 | 3000064288 | ROCKY ROYKO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59228 | 3000064702 | WILLIAM KNECHT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59229 | 1822509 | PIERSON, BRUCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59230 | 7670558665 | TOURE, GOUNDO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59231 | 3000081496 | NORA CONWAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59232 | 3000058852 | LUC BAYARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59233 | 3000082053 | MARTIN GAREAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59234 | 3000041640 | JOEL M GOLDBERG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59235 | 1830246 | SIPES, THERESA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59236 | 1829786 | GRISSOM, CHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59237 | 7670573300 | LIENHARDT, NICOLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59238 | 1827869 | MANGELS, DOUGLAS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 |
| 59239 | 3000081934 | JASON/DALLAS GILES/WESTAWAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59240 | 1833080 | EDWARDS, PAMELA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 |
| 59241 | 3000081984 | MEL AND HEATHER BELLEFONTAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59242 | 3000084655 | ROYANE HILLSTROM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59243 | 7170101627 | CASTRO HENRIQUES, ANGELA MARIA FB | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59244 | 1827790 | CHURCH, BOYCE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59245 | 1829981 | DANN, KATHRYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59246 | 3000080799 | JULIA HARPER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59247 | 7400645772 | DIYOKA, DJO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59248 | 1831797 | PIPER, DONNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59249 | 1826863 | PIEKARSKI SR, DENNIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59250 | 3000084334 | SEETA KUMPERA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59251 | 3000081262 | DEAGLE, NOEL DAVID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59252 | 1833464 | GAMEZ, SUSANA AND ALEJANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.67 | 18.67 | 0 | 0 | 0 | 0 |
| 59253 | 1832656 | LAWRENCE, PAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.32 | 16.32 |
| 59254 | 1832846 | ENNIS, WILLIAM H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59255 | 3000083925 | PANCHUK, EVAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59256 | 1831739 | FRANTZ, JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59257 | 7670572865 | GONDAMOYEN, BORIS TM | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 59258 | 3000064322 | CHRISTY SOLBERG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59259 | 3000083835 | DEBRA ZACK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59260 | 1806878 | VAHDANI, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59261 | 1821939 | CROUSE, DEBRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.21 | 15.21 |
| 59262 | 3000070226 | BRADY J SEGIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59263 | 1807108 | MILLER, SHARON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59264 | 3000070332 | GOLD COMMUNICATIONS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59265 | 3000067281 | MICHAEL O'SULLIVAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59266 | 7670549225 | GHANDRI, LASSAAD | FR | 0 | 0 | 0 | 0 | 6.43 | 1407.73 | 0 | 1414.16 | 0 | 0 | 0 | 0 |
| 59267 | 6100531111 | MAREK BARTKIEWICZ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 8.71 | 8.71 | 0 | 0 | 0 | 0 |
| 59268 | 3000070358 | STRICKLAND, KATRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59269 | 7670469526 | MOUGEL, RUDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59270 | 3000069537 | MIGUEL LAFONTAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59271 | 1823724 | GREEN, SUZANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59272 | 1800998 | TORRES SANDOVAL, CLAUDIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59273 | 1817453 | MARZAN, FE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 |
| 59274 | 3000070414 | MICHAEL & CRYSTAL SALMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59275 | 1797403 | KING, REBECCA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59276 | 3000070431 | MICHAEL & MARIETTE KIENTOPP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59277 | 1802454 | VANTHUYNE, JERRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59278 | 7600792019 | GOUBET, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59279 | 6170043703 | JORGENSEN, ANNE L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.75 | 14.75 |
| 59280 | 3000067371 | LINDA HAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59281 | 3000067389 | CORRINA MURRAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59282 | 1807764 | ZARAZUA, MARIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 |
| 59283 | 1799023 | E PHILLIPS, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 |
| 59284 | 7670538565 | GIOVINAZZO, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59285 | 3000070391 | JASON A BENNETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59286 | 3000061372 | JOEL TREMBLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59287 | 1818235 | ALEGHE, MARTINS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59288 | 1818174 | SCHWAB, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59289 | 3000060831 | NICOLE BELANGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59290 | 1824461 | BEUHRING, LAURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59291 | 1819693 | MCMANUS, NATHAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59292 | 3000061710 | COLETTE/FERNAND LETENDRE/MARCOUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59293 | 3000061715 | CHARISMA THEOFILOS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59294 | 1818044 | BOGGS, MONICA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59295 | 3000061741 | RICHARD BOUCHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59296 | 3000064418 | MARILYN WESELOSKY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59297 | 1826059 | GRIFFIN, DANILLE D | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 59298 | 3000064572 | DELENA ROMO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59299 | 7800322644 | PASQUA, PIETRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59300 | 7170079979 | FELIX VIEIRA, GONCALO JOAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59301 | 3000061786 | KATHRYN TRAYNOR WHYTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59302 | 1824950 | PAONE, GEORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59303 | 3000058580 | FRANK PETERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59304 | 1824296 | DISTEFANO, STEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.65 | 12.65 |
| 59305 | 3000061434 | HALINA MACHULA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59306 | 1824864 | HUMBERT, FREDERICK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59307 | 1823274 | HEALE, LYNN G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59308 | 1817576 | FRIAS, JOHN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59309 | 3000064139 | ROXAN GOBEIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59310 | 3000058804 | MATT JOHNSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59311 | 1828792 | HULETT, JASON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59312 | 1824345 | HINCHMAN, CARL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59313 | 3000073390 | KATHLEEN M/DAVID STURGES/BOYD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59314 | 3000041064 | SHAWN ISAAC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59127 | 3000015193 | AUDREY BEAUDOIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59128 | 3000012415 | ANDREA MERRITT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59129 | 3000009406 | LAWRENCE J CABANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59130 | 3000012035 | FRANCOIS LAPOLICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59131 | 3000009375 | IAN GADZALA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59132 | 3000009422 | YVONNE COWIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59133 | 3000009491 | PETER/DIANNE GUEST | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59134 | 3000011610 | EDITH/VERNON MULLEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59135 | 1867803 | SANCHEZ, SOCORRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59136 | 1865098 | BERNARD, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59137 | 3000015158 | ANDREW KRONBERGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59138 | 3000015594 | BLANCHETTE, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59139 | 1860478 | KARAMANE, ZOHRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59140 | 1865087 | MCCRINDLE, WALTER D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |
| 59141 | 1865285 | SANCHEZ, NORMANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59142 | 3000015569 | FE BELMA LUNTY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59143 | 3000015577 | DONNA SCHMALTZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59144 | 7370128781 | AMOROS RODRIGUEZ, IGNACIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 18.36 | 18.36 | 0 | 0 | 0 | 0 |
| 59145 | 3000012095 | STEPHEN EDWARD BOOTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59146 | 1865769 | PASOFF, JEFF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59147 | 3000009635 | CRAIG/JOANNA LEWIS/WIEWIOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59148 | 3000009646 | DAVID LAURIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59149 | 3000012547 | EAKETT, SHANNON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59150 | 3000009098 | DONNA OLISOFF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59151 | 3000009676 | RONALD ROY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59152 | 1862709 | WHITLEY, CLARENCE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59153 | 7670606425 | COURNEIL, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59154 | 7670594774 | BARACHIN, JEAN-CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59155 | 3000044567 | BALAZS BAGI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59156 | 1863610 | GRIEGO MARSH, AMZI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59157 | 7170108626 | PONTES FÉLIX, ELIANA SUZEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59158 | 1861680 | BENEDICT, SUE ELLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59159 | 3000049917 | WICKERSHAM, TOM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59160 | 3000050330 | KAY CHRISTIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59161 | 1859791 | HILL, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59162 | 3000053061 | BONNIE SAYLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59163 | 7950187221 | SEFO, LUMANAI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59164 | 3000055698 | BERNARD ABCARIUS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59165 | 7670600325 | DULUC, SOLANGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59166 | 3000058394 | JESSICA F MOORE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59167 | 3000050293 | LEA-ANN DIXON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59168 | 3000055734 | BERTHE LAROCHELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59169 | 3000052677 | ALAIN BERNARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59170 | 3000053121 | RICHARD&EVA ROGERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59171 | 3000054949 | LYNN LEGGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59172 | 3000055383 | JEFFREY C MCDOWELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59173 | 1854090 | ISAAK, JEANNINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59174 | 3000052723 | JULIE VACHON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59175 | 3000053150 | TERRI MCCULLOUGH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59176 | 1854803 | STEWART, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59177 | 1853566 | FROUST, BILL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59178 | 3000038566 | KYLE / SANDRA ANDERSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 |
| 59179 | 1853681 | GORDON, DARCELL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59180 | 7370131466 | MERA VILCHES, LUIS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59181 | 1861853 | GURDEN JR, GREGORY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59182 | 1861480 | FERNANDEZ, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 59183 | 3000047067 | INGRID PEERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59184 | 1862678 | MARTINEZ, ALISON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59185 | 1858543 | PALEY, HEIDI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59186 | 1862633 | DUFOUR, PATRICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 |
| 59187 | 3000044483 | NORMA HAYNES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 |
| 59188 | 1858517 | LACEA, DOMINIQUE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59189 | 1862613 | MCEATHRON, KRISTA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59190 | 1862109 | BIDDULPH, MORRIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 59191 | 1861788 | ADAMS, ROSE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59192 | 1859828 | MAUGHAN, JONNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.27 | 14.27 |
| 59193 | 7600715459 | BOUIN, JEAN FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.27 | 13.27 |
| 59194 | 1860600 | OWENS, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59195 | 7670575048 | SYLLA, MAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59196 | 3000047119 | ROGER BOUDREAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59197 | 1862590 | MENSER, RICKY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59198 | 3000050234 | COMMUNICATIONS CRISTAL J.K. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59199 | 1858480 | STARLIPER, FARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59200 | 3000047166 | PASCAL ROBITAILLE-GRENIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59201 | 1863031 | STASZAK III, RAYMOND W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59202 | 1862068 | DAWSON, CALVIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59203 | 3000047183 | JIM WISEMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59204 | 1861698 | JOHNSTON, JERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59205 | 3000058532 | KIMBERLY M FUREY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59206 | 3000049366 | DONALD MYLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59207 | 1817178 | MARANATHA HOUSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59208 | 7670572505 | ARANDA, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59209 | 1832279 | HOLMES, JOHN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59210 | 1833261 | BRENNAN, NATHAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 |
| 59211 | 3000084006 | FOURNIER, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59212 | 1820598 | ISSE, FARAH Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59213 | 7670556865 | TROYES, NADINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59214 | 3000061493 | LUKE JANES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59215 | 1824168 | SANCHEZ, MARCO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59216 | 1820490 | SKARKA, DOMINIKA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59217 | 3000058845 | COLLEEN FREEMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59218 | 1823382 | GOODE, TAMMY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59219 | 3000064636 | JAMES TEES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59220 | 7470060265 | PEIRY, ANNE-MARIE | CH | 0 | 0 | 0 | 0 | 0 | 217.7 | 0 | 217.7 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59033 | 3000035804 | SUZANNE FLINDALL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59034 | 1856091 | BUCCI, PAUL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59035 | 3000035159 | EVELYN LUST | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59036 | 1853863 | VOSE, DOUGLAS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59037 | 3000058242 | JEREMY TOMLINSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59038 | 1849824 | SPACY, ROBERT O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59039 | 3000057844 | DANIELE BOIVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59040 | 1854658 | HANNA, SUSAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59041 | 1854530 | WALKER, JAYMIE J | US | 0 | 0 | 0 | 0 | 0 | 100 | 13.12 | 113.12 | 0 | 0 | 0 | 0 |
| 59042 | 3000052573 | JEANNETTE/JERRY VANDERVALK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59043 | 7670575687 | MASSE, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59044 | 3000055235 | RICHARD CORONA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59045 | 3000058333 | BRIAN&GAIL KIEFUIK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59046 | 1849779 | THOMAS, JUAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59047 | 7670595645 | PEILLON, NICOLAS D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59048 | 3000038405 | CLAUDETTE HUPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59049 | 3000032649 | LEANA PLOTNIKOFF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59050 | 1847426 | SILVAS, CATHERINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59051 | 3000034889 | CHARLES E. TRUSCOTT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59052 | 3000035761 | TERRY ROWLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59053 | 1846499 | GELLERT, JARED N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59054 | 3000035794 | JACOLINE WATKINSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59055 | 7670582753 | CROS, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59056 | 7670475603 | FOURNIOLS, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59057 | 1842941 | SCHWARTZ, BONNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59058 | 7250183456 | DEL MONACO, GRACE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 |
| 59059 | 3000032454 | SCOTT CRAIG DESPOT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59060 | 3000038351 | CHARLES LANGLAIS-HARVEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59061 | 3000032613 | JAMES DUVAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59062 | 7370121445 | CARRERA BARRENA, MIGUEL ANGEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59063 | 1842933 | EVENSON, DALE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59064 | 1842469 | CARRIER, JEFFREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59065 | 1842467 | ZAPATA, CARMELO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59066 | 1842176 | BOUCHER, JUDITH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59067 | 1842174 | HEN, DVIR DAVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59068 | 3000041620 | LUCIEN ET BERTHE MORAND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59069 | 3000038424 | JUDITH D SOMERVILLE-JONES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59070 | 3000038552 | ILA SCHLAHT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59071 | 1842687 | WATSON, RICHARD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59072 | 3000041232 | RATTE, LUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59073 | 3000044271 | MARTIN LANDRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59074 | 7670587194 | COURTESSOLE, GUILHEM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59075 | 7670592064 | SINTES, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59076 | 7170105226 | DA SILVA COSTA, GUSTAVO ANDRÉS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59077 | 1843901 | NAPOLI, STEPHANIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 |
| 59078 | 3000032489 | HERBERT PATSCHKA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59079 | 3000035593 | NORMAN AMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59080 | 1845996 | EDMUNDSON, JANELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59081 | 7670581746 | ACHOUITAR, IKRAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59082 | 3000032927 | SHANNEN BAKER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59083 | 7800324670 | NANI, MARION | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59084 | 3000034757 | TIM AND RAE-ANN VENNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59085 | 7670584385 | VIOLA, CATHERINE FR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59086 | 1849418 | HASE, GEORGE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59087 | 3000032101 | ELIZABETH J. CYR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59088 | 1843734 | BOYD, JOSH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 |
| 59089 | 1848670 | JORDAN, JAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59090 | 7670585405 | CHESNEAU, PIERRE J | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 59091 | 3000030184 | ANNE L GOOCH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59092 | 3000032971 | EVA & SCOTT LINTTELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59093 | 1847496 | MAHAFFEY, FLOYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59094 | 3000034814 | MAXIME/ MATHIEU CHARBONNEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59095 | 1845380 | PATTERSON, GENNY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59096 | 1844279 | SOURAPHAT, ARISMANH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59097 | 1843790 | MAXEY, JAMES K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59098 | 3000032592 | MARK LUSCHINSKI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59099 | 1848182 | PAULSON, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59100 | 7670580905 | LA MARCA, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59101 | 3000046989 | YVETTE GAMBLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59102 | 3000046882 | ERIN COONEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59103 | 7670603509 | REYNES, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 59104 | 1862394 | PULMANO, DIVINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59105 | 1858309 | FACUN, CHERYL D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59106 | 1857211 | RHODEN, LAKISHA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59107 | 3000046919 | MICHEAL LIBBEY-GRIFFIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59108 | 7670581802 | BOUFFIER, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59109 | 3000049981 | JAY WOODFORD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59110 | 1858224 | HAYES, RODGER F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.69 | 14.69 |
| 59111 | 3000047345 | MARY BULLARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59112 | 1857878 | PELLANDINI, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59113 | 7100208239 | FERREIRA LOPES LOBATO, CLAUDIA CRIS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59114 | 3000009699 | GREG-ABHIJIT EMERY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59115 | 3000047380 | YVON ARSENAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59116 | 3000047389 | NICOLAS BERETTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59117 | 3000047392 | PATRICK BETTY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59118 | 3000047394 | CEASAR/YOLANDA TANCIANGCO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59119 | 3000047000 | CHRYS NEVILLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59120 | 3000047001 | JAKE BERLIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59121 | 3000047006 | JONATHAN PILOTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59122 | 3000049702 | OLIVER SASIADEK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59123 | 1860248 | GUARRACINO, GIUSEPPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59124 | 1860242 | MORRIS, LARRY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59125 | 1849669 | DRAPEAU, MATHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59126 | 3000050016 | PADDY COPLAND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58939 | 7200109061 | COC STATE VIC | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58940 | 1065506 | PATTERSON , LAWRENCE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58941 | 8906537785 | SCHEWE, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58942 | 7800212584 | MURA, ROSA PINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58943 | 8906470559 | IPM GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58944 | 8906442936 | KOTTLER, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58945 | 8906426825 | WRANEK, ULRICKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58946 | 1071172 | GODDARD, LEONARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58947 | 7670611520 | MANUEL, ROGER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58948 | 1072952 | WHITE JR, HERMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58949 | 1894009 | RILEY, CURTIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58950 | 7600512242 | PARREIN, EMMANUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58951 | 7000289915 | SUK, GERHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58952 | 1893634 | MOSS, JASON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58953 | 1069975 | HANNAH, ALBERT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58954 | 7400500122 | HUNZIKER, MAX | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58955 | 8906490807 | ZAGEL, RAYMOND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58956 | 8906477570 | HORCH, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58957 | 1072675 | CRAWFORD , DARLENE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58958 | 1072677 | ASUSA, BETTY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58959 | 1072681 | CREWSON, LEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58960 | 1072974 | CHRISTENSEN , CRAIG W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58961 | 8906474847 | WURM, REIMUND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58962 | 8906549488 | SHILBAYEH, RAME | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58963 | 7100000447 | POSSER DE ANDRADE, CRISTINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58964 | 7800229781 | GIACOMOBONO, CHIARA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58965 | 1895112 | FERNANDES, STEVE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58966 | 8906465715 | DENZAU, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58967 | 1071199 | MARTINEZ, KERI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58968 | 8103451810 | DERLICH, LEIF | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58969 | 7400532076 | SPICA, GIOVANNI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58970 | 1070525 | HARRIS , SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58971 | 7000294433 | GRADL, ISABELLA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58972 | 8906443250 | WEIBERT, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58973 | 1071437 | BRAUN , ANDREW D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58974 | 8103449032 | CONSULTING BÜLOW | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58975 | 1072342 | WHEATLEY , KYLE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58976 | 7800218573 | AMBUS, ALBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58977 | 1073205 | MADRID , ALEANNA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58978 | 7800215132 | ATTARDI, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58979 | 1073764 | CACCIATORE , BILL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58980 | 1893649 | DEVAULT, ISABELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58981 | 8103438050 | ANDERSEN, JANE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58982 | 8906514660 | HOLZHAUER, RICHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58983 | 8702351794 | SARALAPOV, MILANBEK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58984 | 8404728480 | EI & STYRTEKNIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58985 | 8906459985 | KÖNIG, IRIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58986 | 1072343 | DESROSIERS , ANNICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58987 | 1072349 | CATTAU , ANDREW W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58988 | 1072931 | ARMSTRONG, JONATHAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58989 | 7000281490 | STROBEL, REINHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58990 | 8906526091 | LINDNER, RICHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58991 | 8906483537 | BULEY, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58992 | 8906467072 | SCHMIDT, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58993 | 1069947 | ZAHM JR, CHARLES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58994 | 1069958 | BRINKERHOFF, KEITH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58995 | 8906456566 | SCHWEBKE, LAILA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58996 | 8870105289 | GURAMATUNHU, RUBBE P | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58997 | 1085823 | SANTA ANA , MARIA AZELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58998 | 1848440 | BOTELHO, PATRICIA & MIKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58999 | 1847724 | RIVERA, MICAELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59000 | 3000034965 | ERIN E TESSIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59001 | 3000035404 | LYN MAGUIRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59002 | 3000032728 | PIERRE-LUC GRENIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59003 | 3000032746 | CHELSEA OOSTERHOFF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59004 | 7670586533 | FAURIAUX, CORALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59005 | 1847693 | MALARA, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59006 | 1845658 | FOX, BRUCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.74 | 17.74 |
| 59007 | 1854305 | ELLER, BARBARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59008 | 7670586112 | DI JULIO, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 59009 | 3000055691 | HILTZ, WILLARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59010 | 1845611 | WILKINSON, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59011 | 3000032389 | ALANNA GIBSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 |
| 59012 | 3000032777 | GABRIEL S ENGLISH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59013 | 1847638 | HARDIN, STACIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59014 | 1846120 | ANGELES, NOREEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59015 | 8204001482 | RARE-INNOVATIONS OY | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59016 | 7250184768 | HAMLYN CONSULTING SERVICES | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 59017 | 1843931 | BREWER, SHERRIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59018 | 1848250 | CROWE, TODD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59019 | 7670473719 | BOUSSELET, NICOLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59020 | 3000032033 | DAVID/JACKIE HOLMGREW/CLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59021 | 3000032359 | DANIEL LECLERC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59022 | 3000055548 | STEPHEN TOWNS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59023 | 3000054616 | H. BRIAN WILSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59024 | 7670479535 | MIRANDA, PAULINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59025 | 3000052803 | DARCY VAN VILLENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59026 | 3000055485 | LUBA MOE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59027 | 1856224 | VICENTE, CLAUDIO AND MARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59028 | 3000055506 | CHRISTINE/ ROBERT BARFIELD/ MORRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59029 | 1853486 | TAMO-O, ISIDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59030 | 1853449 | GUARINO, GERALD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59031 | 1856142 | ELLERMAN, MARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59032 | 1853900 | FALCO, ASHLEE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58845 | 8906418621 | MAIER, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58846 | 1072207 | BODOSSIAN, ROBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58847 | 1071041 | LEE , JASON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58848 | 7250007137 | ELYSIUM CONSULTANCY P/LITF THE TULI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58849 | 7800212726 | SANNAZZARO NATTA, IACOPO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58850 | 1071636 | PROUTY , BRADON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58851 | 1071937 | SABO , ART J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58852 | 7670621195 | EMERY, AURÉLIE I | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58853 | 7100053014 | GUERNER MEIRELES, JORGE MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 199.98 | 0 | 447.97 | 647.95 |
| 58854 | 8906455265 | RENZ, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58855 | 1073413 | CLARK , RICKY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58856 | 1069369 | MAALIKI , MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58857 | 8906466236 | MENDLER, HANS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58858 | 8906549404 | TASOZ, SERAP | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58859 | 8906482286 | GEISLER, ELLEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58860 | 1070740 | JARMUTH , DOUGLAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58861 | 8906528242 | SPRENGER, JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58862 | 8906441750 | KÜHNER, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58863 | 1073359 | WEIGAND , CORA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.6 | 15.6 |
| 58864 | 1073368 | WEISS , LAUREN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58865 | 1069504 | CASIAS , LESLEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58866 | 1069542 | HART , MARY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 |
| 58867 | 1069553 | MEASE , ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58868 | 7400508126 | ZIHLMANN, PIERRE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58869 | 1071604 | MASON, MATTHEW L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58870 | 1071898 | CUASITO , LOVELIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58871 | 1071901 | LANDRY, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58872 | 1072480 | HARRIS COOPER, WANDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58873 | 1072515 | WEATHERS , KARA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58874 | 8906562201 | HOOFDMANN, JENNY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58875 | 8906500601 | HECKEL, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58876 | 1073381 | WOODWARD , BETTY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58877 | 8906437905 | WERNER, AXEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58878 | 1073647 | REIDHEAD , STEPHEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58879 | 1073655 | BEHLING , KYLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58880 | 1069576 | MCDERMOTT , JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58881 | 1069618 | ASHCRAFT , DOUGLAS B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58882 | 1069627 | RUSSO , ANTHONY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58883 | 1070409 | JANUKAJTIS , DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58884 | 1070724 | BURNS , CASEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58885 | 1070735 | EYRICK , GREG B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58886 | 1071011 | ARNOLD , JUNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58887 | 1072794 | EDGMON , MARYN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58888 | 8906449208 | HEINZ, HEIDRUN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58889 | 8906491697 | SENGÜL, ERHAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58890 | 7800231773 | RENZI, ROSSANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58891 | 1068789 | DIXON , PAUL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58892 | 7800212072 | TARSITANO, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58893 | 7800215382 | CIGLIUTTI, GABRIELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58894 | 8906479680 | SAGER, GERARDO ALFREDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58895 | 7250006904 | DJELAKAEV, SERGUEI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58896 | 1066141 | GUNDERSON , DARIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58897 | 7400525744 | CRUDO, SAMUEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58898 | 8906489750 | BECKMANN, INGEBORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58899 | 8906463399 | EIRICH, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58900 | 8906459119 | HARTMANN, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58901 | 7100085776 | DE FREITAS ANDRADE, GRACA LUISA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58902 | 1896949 | DIX, MARC S | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 58903 | 8906481518 | SEIDL, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58904 | 8906417284 | WALDER, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58905 | 8906438931 | MORENO RUIZ, FRANCISCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58906 | 1064643 | BALL , MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58907 | 1065645 | BATEMAN , JAKE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58908 | 8906439104 | GROßHENNIG, BETTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58909 | 1067389 | LINCOLN , DEBORAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58910 | 1896219 | SRILUK, SIRINTARARUT | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 58911 | 1067971 | FLAVIN, KATHLEEN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58912 | 8906537460 | FISCHER, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58913 | 8906561861 | WILDNER, SEBASTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58914 | 8906545644 | TENSPOLDE, ANDRE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58915 | 7250006974 | SANTOSH, SWAMI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58916 | 7800211780 | GHIRONI, MARINELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58917 | 7600516331 | CAPIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58918 | 8906473513 | NOLL, HEIKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58919 | 1068461 | BROYLD , GWENDOLYN R (RUTH) | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58920 | 1068470 | POTTER , STEVE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58921 | 7370146643 | RIVERA PAEZ, PAULA ANDREA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58922 | 7250006880 | KLEINHANS, KIM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58923 | 1066722 | FAY , KATIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58924 | 1067020 | JEMISON SR, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58925 | 7800229705 | PETRILLI, ANNA MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58926 | 8906454647 | ZUMPE, RITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58927 | 8906469139 | FUCHS, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58928 | 1066742 | HOPKINS , MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58929 | 8906561961 | WIENKEN, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58930 | 1067034 | WATSON , MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58931 | 7400532038 | VERDI, SIMONE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58932 | 7600502378 | NEU-FABER, BENOIT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58933 | 8906347448 | LANGENFELD, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58934 | 7600510898 | KERUZORE, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58935 | 7600520151 | SANTAMARIA, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58936 | 7100093984 | MARTINS DA SILVA, ANA JOAQUINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58937 | 8906439618 | GÄBERT, MANUELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58938 | 8906461377 | PRITZKAU, WALDEMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| No. | ID | Name | Country |
|---|---|---|---|
| 59753 | | LXYAS, ILENA | US |
| 59752 | 1065286 | ANGUM, KONG | US |
| 59751 | 800175360 | POUW, CHRISTIAN | NL |
| 59750 | 800009118 | HULL, FREDERIC | CH |
| 59749 | 800028119 | DIETER, WOLFGANG | FR |
| 59748 | 800041532 | PFISTER, MICHAEL | FR |
| 59747 | 800042522 | TASSELL, NICOLA MR | US |
| 59746 | 1062404 | BELMONTE, TAMMY M | US |
| 59745 | 1087950 | DUTTON, ANNETTE | US |
| 59744 | 800032467 | ARCURI, JAMEL L | US |
| 59743 | 740033118 | YALCIN, AHMET TURAN | CH |
| 59742 | 800028349 | LOBO, TERRY W | AU |
| 59741 | 800043828 | HEIN, GUIDO | CH |
| 59740 | 800027216 | HUNGRY, CALUMA | AU |
| 59739 | 800027731 | KOSSINK, JOHNNY | NL |
| 59738 | 1080648 | DRAUDSON, STAN & GLORIA | US |
| 59737 | 1060306 | BOREN, TAMAR | CA |
| 59736 | 760032200 | ANDRE, MARIO | IT |
| 59735 | 810035391 | JEPSEN, MARBITT | DK |
| 59734 | 1090873 | BERY, NORMAN L | US |
| 59733 | 1070111 | DUMMER, PAUL J | US |
| 59732 | 1061575 | YARIV, BRANDI L | US |
| 59731 | 800425789 | LOHMEIN, NEKE | DE |
| 59730 | 800032063 | DIETER, NICOLE L | DE |
| 59729 | 1055007 | FELLER, FRED | US |
| 59728 | 74005007 | VANDEHIR, YAVUZ | US |
| 59727 | 1079884 | MANCIC, MARY | US |
| 59726 | 1078900 | LOPEZ, MARIA D | US |
| 59725 | 800032207 | DAN, LUIGI | IT |
| 59724 | 800032220 | SCHRODER | CH |
| 59723 | 1072144 | NAVARRO, LAURA | US |
| 59722 | 1072029 | CHAPMAN, CAMILLE | US |
| 59721 | 800065089 | DONOVAC, CATHERINE | FR |
| 59720 | 800427688 | KIMMEL, EUGEN | DE |
| 59719 | 800432155 | AUVILLE, FABIENNE | FR |
| 59718 | 1071325 | BROMLEY, JEFF L | US |
| 59717 | 1070345 | TADLE, RONALD A | US |
| 59716 | 1070339 | BALAGNA, GIANLUCA | IT |
| 59715 | 1070232 | SCHNEIDER & MICHAEL | DE |
| 59714 | 740017311 | TRENSCH, EDELTRAUT | DE |
| 59713 | 800061831 | BELAGNA, GIANLUCA | IT |
| 59712 | 1070361 | MAY, ULRICH | DE |
| 59711 | 800055330 | BAUMAN, HEATHER | US |
| 59710 | 1070344 | ZIMMER, VALENTIN | AT |
| 59709 | 800066471 | KOLESNIKOVA, ELLA | AU |
| 59708 | 720002199 | SCHON, ULRICH | DK |
| 59707 | 800038977 | DARNAY, ANDREW | AT |
| 59706 | 1070274 | TIPPETT, SHERRY | US |
| 59705 | 800053077 | REDHEAD, NICHOLAS J | US |
| 59704 | 800059897 | JORGENSEN, MARLENE | US |
| 59703 | 800028000 | MEDELINE | US |
| 59702 | 800028819 | BORIS, MARTIN | US |
| 59701 | 1072659 | DOLAK, BRYAN | US |
| 59700 | 1072382 | LOPEZ, CHRISTIAN | FR |
| 59699 | 800050878 | BLONDIN, PASCAL | FR |
| 59698 | 800045627 | BELL, RACHELLE L | US |
| 59697 | 1070321 | PARKER, RACHELLE L | US |
| 59696 | 800042609 | BUENDIA, MARIA ISABEL | ES |
| 59695 | 800042609 | WEISSLING, REBECCA | DE |
| 59694 | 1070723 | MAYER, TIMOTHY R | US |
| 59693 | 800044150 | SCHONE-CONRAD, ALEXANDRA | DE |
| 59692 | 1070231 | REYNOLDS, YOSEP | US |
| 59691 | 1072802 | STOUT, MATTHEW K | US |
| 59690 | 1072720 | GIFFORD, STEVEN A | US |
| 59689 | 1072611 | BURINSKE, DAWN M | US |
| 59688 | 1072103 | ROMERO, RONNIE | US |
| 59687 | 1072220 | LOPING, ANN MARIE C | US |
| 59686 | 1072007 | MAIX E | US |
| 59685 | 1072004 | MAIX E | US |
| 59684 | 1072013 | BROWN, BARBARA L | US |
| 59683 | 1070084 | LANAHAN, CHRISTINE L | US |
| 59682 | 1070087 | SUH, JOHN J | US |
| 59681 | 1068415 | SUH, LANY HEE | US |
| 59680 | 1069644 | PROVOOST, JOHANNE | AT |
| 59679 | 720001721 | CRENDON, JEFFERY T | AT |
| 59678 | 1070984 | EISNER, WILMA | DE |
| 59677 | 800044604 | HENDERSON, MARCIA E | US |
| 59676 | 800044641 | CASSER, MARCIA E | US |
| 59675 | 1073395 | FELDMAN, MICHAEL AND BARRY | US |
| 59674 | 1070713 | BURKE, TIMOTHY | US |
| 59673 | 1069328 | LEVIAS, ARCHIE | US |
| 59844 | 800048365 | VOELKEL, JURGEN | DE |

| A | B | C |
|---|---|---|
| 5665 | 1066958 WOLFE, TIMM | US |
| 5666 | 1066826 MOYER, CHRISTOPHER T | US |
| 5667 | 1065947 HENRY, HARRY A | US |
| 5668 | 740005573 ARBENZ, PAUL | CH |
| 5669 | 7250000835 SINGH, NISHAN | AU |
| 5670 | 1066301 IRAZ, COBY R | US |
| 5671 | 1066396 BYLER, PAUL R | US |
| 5672 | 1066279 BOWDEN, DANNY R | US |
| 5673 | 7000048439 SOARES BAREDSA, FERNANDO FRANCIS | PT |
| 5674 | 1062749 BOWEN, ROY | GB |
| 5675 | 884280731 DYMOND, RICHARD | GB |
| 5676 | 700051377 FERNANDES, MADELEINE | FR |
| 5677 | 1065917 BROSDON, STEFAN E | DE |
| 5678 | 1064600 LORD, PATRICIA M | US |
| 5679 | 1065126 CITARELLA, JOHN AND JANET | US |
| 5680 | 1067560 VARGAS, ERICA | US |
| 5681 | 700005092 WALTER, FRANCOISE | FR |
| 5682 | 700025008 JAN, JOSEPH | FR |
| 5683 | 700013344 ANTALBA, CLAUDIO | CH |
| 5684 | 1065717 NELSON, BRETT A | US |
| 5685 | 1065120 NELSON, STACY S | US |
| 5686 | 8908231790 HARTMAN, DEMBH | DK |
| 5687 | 810434324 JENSEN, MARTIN H | DK |
| 5688 | 1065718 SAUER, MATT C | US |
| 5689 | 1081259 HERNANDEZ, ANITA | US |
| 5690 | 700054028 REINKER, BEATRIC | FR |
| 5691 | 700005739 ANGALD, INNA | FR |
| 5692 | 1062637 BENNETT, JAMEL L | US |
| 5693 | 885090N KRISTIESON, KENNETH | US |
| 5694 | 870247492 KORNEEV + LENKO, EUGENU | NO |
| 5695 | 1065108A KORNEEV + LENKO, EUGENU | NO |
| 5696 | 700013634 SCHOPP, PETER T | DE |
| 5697 | 1017636 MATFA, BENJAMIN A | US |
| 5698 | 804641043 BIGAM, HANS | DE |
| 5699 | 700013793 WINGICAL, MARY E | US |
| 5700 | 1018408 NOBEL, CHRISTIAN | AT |
| 5701 | 7000030673 HNIGAK, MARY E | US |
| 5702 | 1062518 MORITO, DELO A | US |
| 5703 | 1062235 HASAN, SALEM | US |
| 5704 | 1062319 MILBURN, HANNELORE | DE |
| 5705 | 1065987 FAULKNER, DAVID R | US |
| 5706 | 700052980 WINGICAL, MARY E | US |
| 5707 | 1065980 MEL SERVICES INC | DE |
| 5708 | 1065087 RICHTER, KERSTIN | DE |
| 5709 | 880467880 DANNE FLEER, HANNELORE | DE |
| 5710 | 700025013 AGSON, SYLVIE | FR |
| 5711 | 128278 PASKET, KEN F | US |
| 5712 | 128207 WACH, SHELLY K | US |
| 5713 | 700052313 MIXON, SYLVIE | FR |
| 5714 | 701002738 TIMMERMAN, SER | DE |
| 5715 | 725007717 MARCIK, MANNEKE | BE |
| 5716 | 725007711 MCLINDIN, DEBRA M | AU |
| 5717 | 700003015 KURGEK, FRIEDE | DE |
| 5718 | 700003034 KONDRESK JR, CHRISTOPHER J | ES |
| 5719 | 700042693 BERNA ROUDIZTA, XAVIER | ES |
| 5720 | 700743403 SPOELMAN - DE GRAAF, DIANA | NL |
| 5721 | 1079843 MOLZ, ERNESTO | IT |
| 5722 | 1079802 GARCIA, YASMIN V | IT |
| 5723 | 700054033 GIPPON, BERNY V | FR |
| 5724 | 725002147 CORCORAN, WILLIAM | US |
| 5725 | 700053876 BERNI ALEXANDRE CALEIROS | PT |
| 5726 | 1079905 PALACIOS, LADETRA M | US |
| 5727 | 100533878 GILLON, CECIL | AT |
| 5728 | 102350 MITOLA, BREANNA M | US |
| 5729 | 102361 PITTS, MICHELLE | US |
| 5730 | 102390 RIEDASCH, MICHELLE | US |
| 5731 | 1082996 KONDRESK JR, CHRISTOPHER J | US |
| 5732 | 1084151 KAHELE, AMYL | US |
| 5733 | 7250007604 LI, KA L | AU |
| 5734 | 700000002 LOVIET JARDINACCARD, ANOUK | CH |
| 5735 | 1084667 PETRA KRAMER | DE |
| 5736 | 700009150 SELVASSER, CHRISTIAN | DE |
| 5737 | 100003004 MULVASSER, CHRISTIAN | DE |
| 5738 | 1067400 GAY, SHAWN C | US |
| 5739 | 1001702 NANG, RONALDO | NL |
| 5740 | 700005035 MEUVASSER, CHRISTIAN | DE |
| 5741 | 700001607 SCHMITT, OTTO | DE |
| 5742 | 700005907 KOLLER, SIEGLINDE | DE |
| 5743 | 700005945 SCHMITT, OTTO | DE |
| 5744 | 700004637 BLUME, BEATRICE | DE |
| 5745 | 700005004 BLUME, BEATRICE | DE |
| 5746 | 7000743183 SEBASTIAN HUIZER, RONALDO | NL |
| 5747 | 800373683 SEBASTIAN HUIZER, SEBASTIAN | NL |
| 5748 | 890425983 POESCHEL, CHRISTINE | DE |

| | A | B | C | ... | J | K |
|---|---|---|---|---|---|---|
| | 58094 | ANCARO, JOVITA | IT | | | |
| | 58093 | BELLRESEN, MARIENE | US | | | |
| | 58092 | STOCHBRAN, CONCETTA | DE | | | |
| | 58091 | ENDRES, MARKUS | DE | | | |
| | 58090 | SANTO, MONTE FERNANTE, FERNANDO JOSE RPT | PT | | | |
| | 58089 | HEATH, RILEY | US | | | |
| | 58088 | ARLINE, HORTON, CARLA L | US | | | |
| | 58087 | PERPIN, DELVOGNE, STEPHAN | DE | | | |
| | 58086 | ZIEGERT, STEPHAN | DE | | | |
| | 58085 | JOURDE, CHRIS | | | | |
| | 58084 | BABS, TRAVIS | US | | | |
| | 58083 | KJAERSTAD, RYAN | NO | | | |
| | 58082 | TRAM | | | | |
| | 58081 | FRANK, JAN J | | | | |
| | 58080 | HOBY, MYLES H | DE | | | |
| | 58079 | STAHL-SCHMIDT, FRANZ-JOSEF | DE | | | |
| | 58078 | E GAMBERT GES MBH | AT | | | |
| | 58077 | KREWITZ, NADINE | DE | | | |
| | 58076 | WEINER, WALLSTEDT | DK | | | |
| | 58075 | GROENEWEGEN, BRENDA | NL | | | |
| | 58074 | LIMAG, KENNETH | DK | | | |
| | 58073 | KELM, ALEXANDER | DE | | | |
| | 58072 | LECONTE, ERIC | FR | | | |
| | 58071 | WISCHNEWSKI, MARCUS | DE | | | |
| | 58070 | MOLLICA, GLORIA | US | | | |
| | 58069 | VOLFROM, PETRA | DE | | | |
| | 58068 | DE ANGELIS, LAURINDA | FR | | | |
| | 58067 | BOKLUND, NIELS PETER | DK | | | |
| | 58066 | CHRISTENSEN, KJELD | DK | | | |
| | 58065 | PRINDLE, RANDY L | US | | | |
| | 58064 | WACKER, ANDREAS | DE | | | |
| | 58063 | BUM, CLAUDINE | IT | | | |
| | 58062 | RECH, WOLFGANG | DE | | | |
| | 58061 | OUTREACH MINISTRIES INC | US | | | |
| | 58060 | FATHER'S HOUSE MINISTRIES | US | | | |
| | 58059 | ALVARADO SR, ALBERTO | US | | | |
| | 58058 | WOLFF, AARON J | US | | | |
| | 58057 | BENTLEY, MAC-OLIVER | US | | | |
| | 58056 | MICHEL, ALEX | US | | | |
| | 58055 | KELLY JR, MITCH L | US | | | |
| | 58054 | STRUPP, UTE | DE | | | |
| | 58053 | HUCK, DAWN M | US | | | |
| | 58052 | RASCHWICH, TINO | DE | | | |
| | 58051 | BERNARD, FRANCOISE | FR | | | |
| | 58050 | MULLER, FALK | DE | | | |
| | 58049 | VIDOVIC, MIRJANA | DE | | | |
| | 58048 | SCHUMACHER, RICK J | US | | | |
| | 58047 | GULSTROM, PRESTON W | US | | | |
| | 58046 | MAGGLUND FAHLEN, MADELENE | SE | | | |
| | 58045 | BANNS, JAMAL | US | | | |
| | 58044 | VENTURI, FABRIZIO | IT | 17.63  21.11 | 17.63  21.11 |
| | 58043 | ZUBAC, DANIEL J | US | | | |
| | 58042 | HARNS, JILL | US | | | |
| | 58041 | SANCHEZ, DAVID V | US | | | |
| | 58040 | POLICE, ALFONSO | IT | | | |
| | 58039 | HAGDORN, MANUEL | DE | | | |
| | 58038 | SIP HORVAT | HR | 15.24 | 15.24 |
| | 58037 | DIETZEL, ERIK | DE | | | |
| | 58036 | CHRISTIAN, STEVE | US | | | |
| | 58035 | HAMMONS, JOSHUA E | US | | | |
| | 58034 | NEUDORFER, WILHELM | DE | | | |
| | 58033 | RICKIE, BECKER | DE | | | |
| | 58032 | RINGLER, KEITH E | US | | | |
| | 58031 | RAINER VON THIENEN | DE | | | |
| | 58030 | EGELEVIK, ALFRED | NO | | | |
| | 58029 | GRAZMUZZI, STEFANO | IT | | | |
| | 58028 | COLUCCI, EUSTACHIO | IT | | | |
| | 58027 | VALICCHIA, MIRKO | IT | | | |

| | A | B | C | ... | I | J | K | L | ... |
|---|---|---|---|---|---|---|---|---|---|
| 54609 | 8906032021 | WOLTERS, MONIKA | | | | | | | |
| 54608 | 1089304 | VLIE, MOJA | US | | | | | | |
| 54607 | 7870014088 | BELSCHAK, JOEB A | DE | | | | | | |
| 54606 | 7800026051 | CIMERLI, ANTONIO | IT | | | | | | |
| 54605 | 7100016140 | PINTO, JOAQUIM MANUEL SERRALHA | PT | | | | | | |
| 54604 | 1094740 | GRACE, EDWARD P | FR | | | | | | |
| 54603 | 1089149 | WILLIAM, LATANYA | US | | | | | | |
| 54602 | 8906497202 | LESSING, FRANK | DE | | | | | | |
| 54601 | 7870013283 | ESCH, WIE, VIRGINIE | FR | | | | | | |
| 54600 | 8906497500 | ESSL, MAR | DE | | | | | | |
| 54599 | 1088023 | HENREIRA, MIRIAM | DE | | | | | | |
| 54598 | 1089028 | HERRERA, DIANA M | US | | | | | | |
| 54597 | 8906409218 | RITTER, ANDREAS | DE | | | | | | |
| 54596 | 1094710 | BASCON, DANIEL P | US | | | | | | |
| 54595 | 1088775 | MAUZI, JOSHUA D | US | | | | | | |
| 54594 | 1100533 | JOYAL, RUTH | US | | | | | | |
| 54593 | 7800207042 | CAPULLI, GIANNI | CA | | | | | | |
| 54592 | 1084040 | ITHA, KELSO KP | IT | | | | | | |
| 54591 | 7800297042 | ITTHAL, JAMES W | US | | | | | | |
| 54590 | 7100083970 | CARDOSO, JOSE DE OLIVEIRA | PT | | | | | | |
| 54589 | 7100089971 | BEN MOHAMED, ZANA | FR | | | | | | |
| 54588 | 7800330326 | ANGLICKA, MARKUS | DE | | | | | | |
| 54587 | 1096120 | TYLER, KASHEEN L | US | | | | | | |
| 54586 | 7800330327 | ANGLICKA, MARGARIT | DE | | | | | | |
| 54585 | 1094640 | GEROX, ALEXANDER | DE | | | | | | |
| 54584 | 1094640 | GEROX, ALEXANDER | DE | | | | | | |
| 54583 | 7800282302 | PAWESSO, FERDINANDO | DE | | | | | | |
| 54582 | 7800282302 | PAWESSO, FERDINANDO | DE | | | | | | |
| 54581 | 1094461 | MERCADO, RANGI PAULA G | US | | | | | | |
| 54580 | 7200787717 | FITZGERALD, NJ | DK | | | | | | |
| 54579 | 1091672 | GALLEGO, SAMUEL B | US | | | | | | |
| 54578 | 8906492920 | SCHONFELDER, ANNA | DE | | | | | | |
| 54577 | 8906492920 | SCHONFELDER, ANNA | DE | | | | | | |
| 54576 | 1094240 | KOLISCH, OLAF | CH | | | | | | |
| 54575 | 8906492441 | SCHULDT, FREDI | DE | | | | | | |
| 54574 | 1092510 | IANVIZZO, LUISA | IT | | | | | | |
| 54573 | 1092510 | IANVIZZO, LUISA | IT | | | | | | |
| 54572 | 1096640 | DUMON, DELIA | US | | | | | | |
| 54571 | 1092241 | RICE, DAVID A | US | | | | | | |
| 54570 | 7200789842 | MOLA, YM | FR | | | | | | |
| 54569 | 7200789842 | MOLA, YM | FR | 85.71 | | | | | |
| 54568 | 1099549 | FAMILY TRUST | AU | | | | | | |
| 54567 | 1099549 | FAMILY TRUST | AU | | | | | | |
| 54566 | 1092291 | GASTON, PATRICK | CA | | 16.14 | 16.14 | | | |
| 54565 | 7200768016 | CANERI, ELODIE | FR | | | | | | |
| 54564 | 7800252016 | CANERI, ELODIE | FR | | | | | | |
| 54563 | 1092571 | COWEN, FLORIDA | US | | | | | | |
| 54562 | 1099205 | WINTER, FLO SUZANNE | AU | | | | | | |
| 54561 | 1089261 | LEHOUX, JASON | US | | | | | | |
| 54560 | 1099206 | GAMEDA, ERIKA B | CA | | | | | | |
| 54559 | 7250769958 | SEEYHONE, STEPHEN W | FR | | | | | | |
| 54558 | 7800230918 | DI MARINO GIUSEPPA | IT | | | | | | |
| 54557 | 7100071436 | HINCKER, ELISE | IE | | | | | | |
| 54556 | 8003726456 | EILSENER, JOHN | NL | | | | | | |
| 54555 | 7800240766 | ISELSBERG, JOHN | NL | | | | | | |
| 54554 | 1092720 | PRICE, ROGER | GB | | | | | | |
| 54553 | 7250769958 | SEEYHONE | FR | | | | | | |
| 54552 | 7800239918 | SARL PHONE SERVICES | FR | 17.66 | | | | | |
| 54551 | 7800230918 | MADE, MANFRED | DE | | | | | 17.66 | |
| 54550 | 7800244667 | FERRANTI, ANTONIO | IT | | | | | | |
| 54549 | 8900604795 | BERNEDT, PIERRE | DE | | | | | | |
| 54548 | 8900604795 | BERNEDT, PIERRE | DE | | | | | | |
| 54547 | 1098315 | EGURROLA, JON J | CA | | | | | | |
| 54546 | 10974131 | TREMBLAY, FRANCINE | DE | | | | | | |
| 54545 | 7800013050 | DI LEO, ROSA | IT | | | | | | |
| 54544 | 1091140 | LUCOT, GREG | US | | | | | | |
| 54543 | 1089334 | SHIELDS, MICHAEL P | US | | | | | | |
| 54542 | 7800021255 | MOZILLO, SALVATORE | IT | | | | | | |
| 54541 | 1098050 | SHIELDS, MICHAEL P | US | | | | | | |
| 54540 | 8904541855 | FLORHI-CLAUK, CHRISTALINE | DE | | | | | | |
| 54539 | 8004553688 | SCHMIDT, RUTH | DE | | | | | | |
| 54538 | 8004419555 | SCHMIDT, RUTH | DE | | | | | | |
| 54537 | 7800239480 | WINDS OF CHANGE | DE | | | | | | |
| 54536 | 7800238945 | MAUNZ, CHRISTIAN | DE | | | | | | |
| 54535 | 1102780 | PERRY, NICHOLAS C | US | | | | | | |
| 54534 | 11000027 | CARL, LAMAETZ | US | | | | | | |
| 54533 | 8103471166 | CARL, LAMAETZ | US | | | | | | |
| 54532 | 7800006221 | COSTELLO, GIOVANNA | IT | | | | | | |
| 54531 | 7800003780 | COSTELLO, MARIA | IT | | | | | | |
| 54530 | 7800002003 | STROETENGA, BIANCA | NL | | | | | | |
| 54529 | 8002347 | ILL, MARIA ANGE | DE | | | | | | |
| 54528 | 7800020047 | SALVUCCI, ALESSANDRO | IT | | | | | | |
| 54527 | 7800022000 | SCHOLLMANN, ELKE | DE | | | | | | |
| 54526 | 8002223850 | PERRI, LUCIANA | IT | | | | | | |
| 54525 | 7100052748 | VAZ MENDES, JOAO RICARDO | PT | | | | | | |

| ID | Name | Country |
|---|---|---|
| 725462394 | BENNETT, ROSLYN F | AU |
| 8006551011 | FRUHAUF, KURT | DE |
| 1100871 | SPENCER, MARVIN E | US |
| 7002537540 | JOFFRE, DANIEL L | FR |
| 8003736829 | LEUVEN, MARLEEN | NL |
| 7002634010 | KOCH, MICHAELA E | DE |
| 729016960G | LABANDE, HENDRIKA WILHELMINA | NL |
| 7200250206 | SUTTER, TANYA | DE |
| 7002600002 | MULATTIERI, MARIO | IT |
| 8006548201 | KOELEMEIJER, CORINNA A A | NL |
| 7002629452 | FEDERL, CHRISTIANE EVELYN | DE |
| 8006548310 | STELLA, ALESSANDRO | IT |
| 7002043191 | MORTARINO, LUISE | IT |
| 710008661 | MATOS DE OLIVEIRA, JOAO NUNO | PT |
| 1100498 | BERNARD, SYLVIE | FR |
| 7002929820 | DAHLGREN, JON A | CA |
| 8005702026 | SCHUSTER, UWE | DE |
| 8004437190 | BENDEL, CLAUDIA | DE |
| 7002635202 | PALLOTTA, ANGELO | IT |
| 7002870592 | DELLACORPO, FRANCESCA PAOLA | IT |
| 1099460 | CLINGER, MICHELLE M | US |
| 1099468 | BRYNER, STEPHANIE A | US |
| 7002615104 | CHOUHARD, MARC | FR |
| 8006511892 | KATTNER, KLAUS-PETER | DE |
| 7002620705 | MULLER, HAROLD | NO |
| 8005900982 | ROLLOFF, REGINA R | DE |
| 7002002282 | OTTLIK, NADINE | DE |
| 7002002778 | SACHS-LOTTE, JOANA | PT |
| 7002010278 | FIORENTINO, LUIGI | IT |
| 7002102900 | BOCK, ULRIKE | DE |
| 7207458 | NEHRING, JORG G | DE |
| 7002102739 | GULLBRON, PAUL | US |
| 720002873 | DAHLGREN, JON A | AU |
| 725003739 | DAHLGREN, JON A | AU |
| 710006961 | DANGLER, UWE | DE |
| 1096449 | SCHWARZ, GEROLF | DE |
| 8004417390 | BENNE, CLAUDIA | DE |
| 100215 | CHOUHARD, MARC | US |
| 1096527 | GALLOT, FRANCK | IT |
| 1007017484 | BRAUN, CHARLOTTE | FR |
| 81034520J | SVENSDEN, NIELS | DK |
| 8004502022 | RUBUSCH, BURKHARD | DE |
| 8006450322 | RAGGI, MARTIN | DE |
| 8004443916 | KOOLE, UWE | NO |
| 1098043 | STEELE, THAD J | US |
| 1100205 | MASSENBERG, MICHAELA | CA |
| 1100581 | FRISCHKNECHT & FRISCHKNECHT BERATCH | CH |
| 120001865! | GEISER, MONDRU | IT |
| 700022396 | GUGLIESE, CRISTINA | IT |
| 720023815 | GABRIELE, TULLIO | IT |
| 7200027985 | FONGA, KOROUA | AU |
| 7200011477 | SUDS, CHIRUN | FR |
| 100026209 | FORTIER, MYRIANNE | CA |
| 10008220 | AGUTTER, ROLAND BENEDICHE | FR |
| 1099419 | PERKES, SYLVIA E | US |
| 1094960! | PEREZ, HOLLY | US |
| 1099702 | MINTY, JOHN | DK |
| 1099598 | BROWNE, SAMUEL U | CH |
| 1100203 | HERNANDEZ, GABRIEL R | US |
| 1099707 | JONES, TODD E JOCELYN | US |
| 1100177 | CLARKE, KATHLEEN | CA |
| 720007509 | SEXK, YASEMIN | DK |
| 1110177 | GUTIERREZ, J. | US |
| 1094297 | MATIGNE, SVEN | US |
| 1098077 | TINDALL, COURTNEY A | US |
| 8006550353 | BRANDT, KARIN | DK |
| 700042822 | TADDO, GIUSEPPE | IT |
| 8006014418 | VIRONDEAU & HENRIKA A | DE |
| 1098538 | VOLLMAN, LACIE N | US |
| 8004438840 | MONTZ, ANDREAS | DE |
| 8004435883 | GABRIEL, BEN K | DE |
| 1098294 | WENNE, MELANIE | US |
| 8004435519 | LAMOTTE, JOELLE | DE |
| 7002000000 | CLARKE, JAMIE | CA |
| 1098527 | GABRIEL, BEN K | US |
| 7002635959 | GEISER, MONIQUE | IT |
| 7002002586 | GEISER, MONIQUE | IT |
| 7202011777 | SUDS, CHIRUN | AU |
| 7002635980 | HENNING, JORG G | DE |
| 800643216 | RIEBL, UWE | DE |
| 8006587792 | FISCHER, MARKUS | DE |
| 8006550622 | ROCHO, REGINA R | DE |
| 810345420 | SVENSDEN, NIELS | DK |
| 7200021873 | FISCHER, BARTIN | FR |
| 700000778 | MADRE, JOANA | FR |
| 7002400202 | ROCHO, REGINA R | DE |
| 7002635982 | OTTLIK, NADINE | DE |
| 8004437790 | JOYEUX, DELPHINE | FR |
| 7002537545 | JOYEUX, DELPHINE | FR |

Values appearing in additional columns (rows near bottom):

- Column J: 18.53 (row ~710008661) ; 11.15
- Column K: 18.53 ; 11.15
- Bottom row country: FR (7002675728 BARNES, RODNEY L / 1099728 BARNES, RODNEY L)

| | A | B | C |
|---|---|---|---|
| 5621 | 1013118 | BAUMGARTNER, SANDRA | DE |
| 5620 | 1011319 | RINGS, WINFRIED | DE |
| 5619 | 9004918 | MADER, GUDRUN E. | DE |
| 5618 | 9004914 | MADER, GOTTFRIED | DE |
| 5617 | 7000018891 | LATIGAY, SANDY | FR |
| 5616 | 7250007147 | QCID PTY LTD | AU |
| 5615 | 7250007147 | GOLD FORTUNE CORPORATION PTY LTD | AU |
| 5614 | 1071968 | FLOWERS, MINKA C | US |
| 5613 | 9005001 | GUSNER, ANNEMARIE | DE |
| 5612 | 8006430351 | MORAIS MARTINS, LUIS MIGUEL | PT |
| 5611 | 7100004407 | BRITZ, DAWN | US |
| 5610 | 8006430050 | BRITZ, DARIN | US |
| 5609 | 1069308 | ROLANDO, NANCY A | US |
| 5608 | 8064708009 | DALY, DAWN | US |
| 5607 | 1060317 | BURCH, DAVID L | US |
| 5606 | 8005037915 | KIRSCHLAGER, BETH A | DE |
| 5605 | 1071068 | RIVAS, ROSALINDA | US |
| 5604 | 1071387 | NICHOLSON, TYRON C | US |
| 5603 | 1071376 | HARMAN, MICHELLE S | US |
| 5602 | 1071382 | RIVAS, ROSALINDA | US |
| 5601 | 1072270 | STEIN, RICHARD M | DE |
| 5600 | 1072262 | ADKOFF, KATHY | US |
| 5599 | 1072232 | GREGORY | US |
| 5598 | 1057160 | RILEY, L | US |
| 5597 | 1071958 | ROTH, LAURA J | US |
| 5596 | 1044462 | MCCARTHY | US |
| 5595 | 1044462 | EVANS, SABRINA A | US |
| 5594 | 1069312 | CAROZZOLO, KATIE S | US |
| 5593 | 1069311 | DUCKWORTH, EDWARD | US |
| 5592 | 1881925 | PECK, JANET M | US |
| 5591 | 1090622 | SNICHIRBAK, EVGENIA | DE |
| 5590 | 8064442559 | SNICHIRBAK, DANICA | DE |
| 5589 | 7100485038 | MADUREIRA MATOS, JOSE MIGUEL | US |
| 5588 | 8064442600 | BEVERIDGE, URSULA | DE |
| 5587 | 8004446033 | UPFERT, MARIO | DE |
| 5586 | 8064442600 | FELDMANN, KENNETH | DE |
| 5585 | 7100046039 | FELDMANN, ROLF-DIERK | DK |
| 5584 | 8004442060 | KOHLHAUSER, DAGMAR | AT |
| 5583 | 7059914710 | KNECHT, HANS-PETER | DE |
| 5582 | 7250009086 | MULLER, KAROLINE | AT |
| 5581 | 7250009086 | SPRINGER-WITTER | DE |
| 5580 | 8064443152 | MULLER, GERHARD | DE |
| 5579 | 8064430163 | BOTH, SILKE | DE |
| 5578 | 8005034444 | FAUST, ANKE | DE |
| 5577 | 8006429446 | LINKZ, ROBERT G | US |
| 5576 | 1071402 | ROWE, LIANN M | US |
| 5575 | 9404714502 | RING, JAN P | DE |
| 5574 | 8003817255 | VAN EVERETT & MICHAEL TAYLOR | GB |
| 5573 | 7250007208 | FAUCHEUX, ELAINE E | FR |
| 5572 | 1094199 | CORDOVA, DAVE | US |
| 5571 | 7100028721 | APANTLE, ILEANA | US |
| 5570 | 7250007075 | FINCHERA, ANTONIO | IT |
| 5569 | 7500023131 | NUNES DE CUNHA, EVA | FR |
| 5568 | 1001919 | LUNDBERG, JILL | US |
| 5567 | 1069993 | CHAMBERS, CASEY D | US |
| 5566 | 1093204 | BOTH, SILKE | US |
| 5565 | 8064430163 | BERTELSMANN | DE |
| 5564 | 8005002002 | RUDNICK, DORILE | DE |
| 5563 | 1881938 | UHER, PETR | DE |
| 5562 | 1881938 | JUNG, TRACI | US |
| 5561 | 1050947 | JUNG, TRACI | US |
| 5560 | 8006472290 | GEHRING, ANDREA | DE |
| 5559 | 8005391952 | REINE BORGHERS IMMOBILIEN | DE |
| 5558 | 8006391952 | REINE BORGHERS | DE |
| 5557 | 8006477199 | BEYER, ANDREAS | DE |
| 5556 | 8006477199 | STIER, ROLAND | DE |
| 5555 | 8006449286 | UHER, PETR | DE |
| 5554 | 8002247043 | KAPOLITANO, SALVATORE | US |
| 5553 | 1093491 | KOLEN, JAN | NL |
| 5552 | 7000228388 | SERAFINI, LINO | IT |
| 5551 | 8003708162 | KOORN, JAN | FR |
| 5550 | 1050947 | DE ROO, TIM M | US |
| 5549 | 8064169 | HALDEMAN, JEREMY | US |
| 5548 | 1100054 | PARADIS, FREDERICK | US |
| 5547 | 7250008256 | CODY, STEVEN J | DK |
| 5546 | 1180937 | THARNER, RENE | DE |
| 5545 | 1013445731 | THARNER, RENE | DE |
| 5544 | 8103445054 | HELSEN, RIKKE | DK |
| 5543 | 8103445054 | HELENA | DE |
| 5542 | 1096188 | SEPPRETS SR, JAMES | CA |
| 5541 | 1096199 | TATANGELO, MARIA | CA |
| 5540 | 1096191 | ROY, JOSE | CA |
| 5539 | 8006432939 | ERICKLI, JOANNE | US |
| 5538 | 8006452912 | MORADI ELLENBY, STEPHEN R | US |
| 5537 | 8006432910 | HIRLINGER, CARLO | IT |
| 5536 | 8006432350 | DE BEAURGREINER, ELISABETH | DE |
| 5535 | 7000016891 | ROSE, ELLEN L | FR |
| 5534 | 7000009957 | BRAITKO, GIUSEPPE | FR |
| 5533 | 7100000050 | MOREIRA, MARIA LEONOR DAS | FR |
| 5532 | 1110837 | JOSEPH, EDOUARD | CA |
| 5531 | 7250001900 | SPIEL, ELISABETH ANNA | AT |
| 5530 | 1094168 | HICHSTCHER, SUSANNE | DE |
| 5529 | 1703392 | DRO, CHRISTIANE | HO |
| 5528 | 1180092 | PIETRISKY, DANIEL | DE |
| 5527 | 1100192 | HALDEMAN, JEREMY | US |
| 5526 | 1094168 | TALLEY, CHARLES A | US |
| 5525 | 2000400064 | ELLBOURN, MARK ANDREW | AU |
| 5524 | 2000400051 | BRAGA, CARLO | IT |
| 5523 | 8047409900 | KARLSSON, URBAN | SE |
| 5522 | 1098490 | JENKIN, MICHAEL J | AU |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58187 | 8003553912 | HOLSAPPEL, ANKE A.B | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58188 | 7000195123 | LANGHANS, RENE' | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58189 | 8003563244 | LANGKRUIS, CARRY C C C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58190 | 577692 | CHILDREN OF ISSACHAR, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58191 | 578354 | BREUDIGAM, MARILYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58192 | 8906145087 | MATTHES, CARMEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58193 | 8906164113 | EGLY, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58194 | 8404510704 | JONSSON, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58195 | 7000195140 | ANGERBAUER, ALFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58196 | 8404499933 | ELIASSON, KALLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58197 | 8906192454 | OMISCHL, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58198 | 8404511262 | CORNER SWEDEN AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58199 | 8404469008 | WESTLING, SVEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58200 | 8404503257 | NYMAN, JIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58201 | 575570 | CARROLL, JENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.69 | 12.69 |
| 58202 | 576798 | JONES, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58203 | 577121 | ARTEAGA, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58204 | 8003560771 | BEELEN, TON A.T.M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58205 | 573987 | NANCE, LLOYD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58206 | 578621 | FUENTES, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58207 | 578693 | RUVALCAVA, SANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58208 | 7250007694 | KERR, DONNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58209 | 8906489522 | BÜCKER, HERMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58210 | 1093098 | BOOTH , BRITTANY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58211 | 1093627 | REYNA, ADAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58212 | 1093094 | ODA , STEVEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58213 | 1096950 | UPSHUR , CAROL AND ROMMEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58214 | 1093097 | OLINGER , TERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58215 | 1095711 | HAWKINS , MARGY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58216 | 7400606381 | RODA, NATALE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58217 | 7250007643 | SCHOFFERED TOURS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58218 | 1096701 | EARLY , TANYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58219 | 8906458060 | MAIER, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58220 | 7000284616 | SCHWAB, WERNER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58221 | 7250007641 | TOPPERS PIZZA TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58222 | 7600526281 | HOOGSTRATE, JOB | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58223 | 1092537 | CROWLEY , ASHLY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58224 | 7250007821 | BADASSE, NEGASSA C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58225 | 7000285458 | MAXL, GERNOT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58226 | 8404731363 | LUNDBERG, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.65 | 23.65 |
| 58227 | 7250007735 | GRAEME L SMITH & CO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58228 | 7250007682 | BROUGH, WARREN M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58229 | 1094604 | WILLIAMS, RANDY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58230 | 8906500569 | HITZLER, YVONNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58231 | 8906493736 | GAUDLITZ, HANS-JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58232 | 1094852 | ROBY , CECIL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58233 | 8906497711 | REINKE, HANS-JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58234 | 7800224317 | QUINTINO, AROI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58235 | 1093637 | CE SERVICES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58236 | 1096085 | KARL, KIMBERLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58237 | 1096935 | LEVITT, DARRIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58238 | 8906629371 | SCHWARZ, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58239 | 1093668 | GALLANT , JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58240 | 1092459 | DANIELS , KEVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58241 | 1092513 | DOMINGUEZ JR, ARTURO O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58242 | 8906481710 | SOKOP, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58243 | 7250007686 | NORTH, SIMONE S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58244 | 1092756 | CALIS , CONNIE C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58245 | 7100050367 | BORGES DA SILVA, MIGUEL ANGELO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58246 | 1092757 | BAYNES , AARON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58247 | 8906577722 | BERGMANN, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58248 | 8906551622 | REIMANN, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58249 | 8003772351 | MULDER, ANDREA A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58250 | 1094844 | REYNOLDS , JANCE AND YVETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58251 | 8404728318 | NYBERG, JÖRGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58252 | 7200156101 | MITCHELL, RAYMOND | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58253 | 8906458671 | KIEßLER, RICHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58254 | 7800245124 | IABICHELLA, GIORGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58255 | 1094598 | GOEBEL, IVY V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58256 | 8003727923 | COMPUTERHULP BIZ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58257 | 1094891 | CLIFFORD , ELLEN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58258 | 1095213 | LIM , EDDELAINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58259 | 8702375754 | NILSEN, ALEXANDER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58260 | 8003769463 | MARINUS, FETJE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58261 | 8906455124 | KASTILAN, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58262 | 1070480 | CUDA, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58263 | 1070492 | CHATELAIN , CHRIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58264 | 8906478345 | STOEBER, KAY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58265 | 1072289 | BROWN , ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58266 | 8906566889 | ROSTALSKI, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58267 | 1070513 | CLEMMONS, JACQUELYN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58268 | 1070828 | MAGALEI , ZACH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58269 | 8906480645 | KUHFAHL, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58270 | 7800224662 | STARITA, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58271 | 7500506293 | DEBBACH BOUTARBOUCH, SAID | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58272 | 8906454420 | SCHULZE, MARLIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58273 | 8906478520 | SCHIRMER, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58274 | 1893026 | SIIVOLA, ERIKA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58275 | 8906581262 | SCHILL, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58276 | 8906598661 | JAGFELD, EVA-MARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58277 | 8404620084 | PETTERSSON, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58278 | 1095908 | VENTOLA , BLANCA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58279 | 7800227534 | CUTIGNI, CESARINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58280 | 8906605348 | SCHMITZ, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C |
|---|---|---|
| 58169 | 59409 ESTRADA, DANIELA M | US |
| 58168 | 81033407B POHLSEN, KIRSTEN | US |
| 58167 | 560759 FINNEGAN, MIKE A | US |
| 58166 | 87046456B FOX, NICHOLAS | NO |
| 58165 | 84045228 LINDGREN, AKE | SE |
| 58164 | 577048 ELLIS, JUDITH | US |
| 58163 | 562407 WILLIAMS, BLART | US |
| 58162 | 84045430 PAINTBALL NO 1 | SE |
| 58161 | 80025447 MEIJER, RON | NL |
| 58160 | 80025447 MEIJER, RENE J-J | NL |
| 58159 | 87046456 MEIJER, STEFFEN | DE |
| 58158 | 87046460 DICKSON, STINA | NO |
| 58157 | 571514 WAKEFIELD, PATRICIA A | US |
| 58156 | 84045193 HENRYSSON, JORGEN | SE |
| 58155 | 84045157 PETTERSSON, STAFFAN | SE |
| 58154 | 81033435 RASMUSSEN, HARRIET HR | NO |
| 58153 | 572294 BACHTEL, THERESA | US |
| 58152 | 80024169B BERGER, OE?STEIN | NO |
| 58151 | 575435 SANDELL, HENRY M | US |
| 58150 | 80025447 POLLMANN, RALF | DE |
| 58149 | 84045577 SAWELA, HENRIK | SE |
| 58148 | 84042860 ROOS, MARIA | SE |
| 58147 | 84045577 SAWELA, ROBERT | SE |
| 58146 | 87020000063 HOEK, MONIKA RENATE | DE |
| 58145 | 57906 ZAMPELLI, BARBARA | US |
| 58144 | 572024 ROBINSON, SHANNON | US |
| 58143 | 84042150 GRAM, JULIETTE | SE |
| 58142 | 78000225007 SABBI, GIUSEPPA | IT |
| 58141 | 84045421B MAUNINGER, FREDERIKE | AT |
| 58140 | 70001175404 MAULINGER, FRANKLIN | AT |
| 58139 | 84045419B STEGEMANN, MARTIN | DE |
| 58138 | 574815 BECKER, LANDOR R | US |
| 58137 | 80005100005 RAUSCHER, FERDINAND | DE |
| 58136 | 84045100005 LARSSON, CHARLOTTE | SE |
| 58135 | 84045100003 VADOUR, JACK | SE |
| 58134 | 84042120 VADOUR, FRANZ | AT |
| 58133 | 574851 RAMIREZ, HENRY | US |
| 58132 | 78000428 POLLMANN, RALF | DE |
| 58131 | 572116 GRAM, ROBERT E | US |
| 58130 | 80000000 GENTILI, DANIELA | IT |
| 58129 | 74041670 WOHLSEN, THOMAS | DE |
| 58128 | 87020007740 RIASAHASEN, HANDEL | DE |
| 58127 | 80045129 THORVALDSSON, YVONNE | SE |
| 58126 | 80005521H MARCZEWAS, WOLFGANG | DE |
| 58125 | 578603 TAYLOR, ALEXANDER H | US |
| 58124 | 575659 LAMBERT, GLORY C | US |
| 58123 | 575739 VENTURA, JOHN | US |
| 58122 | 80005000 SYNNESTVAM, FREDRIK | SE |
| 58121 | 579964 JENKINS, WYONA | US |
| 58120 | 80012770 HELMLING, BERND | DE |
| 58119 | 80035000 SELASEA, MALVA N A | NL |
| 58118 | 80035400? SELASEA, MALVA N A | NL |
| 58117 | 80017003 SCHMITT, JOHANNES | DE |
| 58116 | 80005783 JAHTENBERG, WENDEBORG | DE |
| 58115 | 80045330B JOHANSSON, TANJA | SE |
| 58114 | 562119 WILLIAMS, DEBORAH | US |
| 58113 | 80045302 JOHANSSON, ANN-CATRINE | SE |
| 58112 | 80001654B BICARI, LUANA & LANANNA, MARIA FRANKI | IT |
| 58111 | 84040302 BERNARD-AJEZIG, LUISHMANN-BAUDACILADE | ? |
| 58110 | 524120 GIBSON, PATRIANNE | US |
| 58109 | 84040706 HAKALA, LENA | US |
| 58108 | 561109 DAVIS, JOHN M | US |
| 58107 | 561172 BALAIC, RIRE | US |
| 58106 | 57391 BARNES, JASON A | US |
| 58105 | 562143 JOHNSON, STANLEY | US |
| 58104 | 57999 JOHNSON, TRACY | US |
| 58103 | 562660 RICHARDT, KATHERINE | US |
| 58102 | 562600 DIXON, DEBBIE | US |
| 58101 | 579555 MORGAN, NANCY A | US |
| 58100 | 80035027? VEILTAK, GERWIN G | NO |
| 58099 | 80035277? LVEITH, ODOVAR | NO |
| 58098 | 80035313 CHRISTOPHERSEN, LONNIE | NO |
| 58097 | 80044049 MATILLA WILSON, INGRAM | US |
| 58096 | 80044049 FLYSTAM, NICKLAS | SE |
| 58095 | 5753099 NIELSEN, HAROLD R | US |
| 58094 | 7000187780 ANDERLE, EVELINE | AT |
| 58093 | 80037249 MAMELBERG, JENSE | NO |
| 58092 | 80035028 HEKORKIS, BART-JAVI B J | NO |
| 58091 | 574244 WHITE, CHRISTINE | US |
| 58090 | 80035211 HEKORKIS, BART-JAVI B J | NO |
| 58089 | 80035251? KESTEL, ANTON | DE |
| 58088 | 574871 VROOM, HARRIETTE H W | NL |
| 58087 | 80035043? VROOM, MERRELYN M S | NL |

(table rotated; numeric annotations in body: 6447, 6447, 12.14, 12.14)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57999 | 8404506446 | BJOERNSSON, ANETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58000 | 8404528813 | HANSER, TOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58001 | 8404507967 | MARKLUND, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58002 | 8404497087 | GRUNDSTROEM, KARL-P. | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58003 | 8701545620 | PETTERSEN, PER E | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58004 | 562582 | PARUM, JAMES C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58005 | 560338 | OWENS, ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58006 | 560988 | MORSBACH, VIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.04 | 16.04 |
| 58007 | 8003530501 | SOPLANIT, GIOVANNI G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58008 | 562608 | KEGLEY, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58009 | 8404533185 | ERIKSSON, SONJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58010 | 8701966220 | ANDERSON, ANITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58011 | 8404164840 | REHN, KRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58012 | 7670707108 | MORVANT, MATTHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58013 | 8404499013 | ENGKVIST, LOUISE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58014 | 8404499014 | ENGKVIST, GERD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58015 | 8404531061 | BADEA, CLAUDIU | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58016 | 8404144710 | NORDSTROM, LINDA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58017 | 559957 | WARREN, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58018 | 574434 | BRACEY, SUSANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58019 | 7670705671 | PIQUET, YOHANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58020 | 8404531900 | JOHANSSON, CHRISTER, JOHANSSON, NII | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58021 | 558568 | RENDON JR, GILBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58022 | 559247 | ZURCHER, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58023 | 559922 | WENTE, NATHAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58024 | 8404492643 | LUNDGREN, TONY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58025 | 561238 | URQUIDEZ, JOEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58026 | 562220 | CHIN, CHARMAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58027 | 562226 | GREER, KENYATTA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58028 | 558945 | SNOW, JOEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58029 | 8003551501 | THOMASSEN, ELLIS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58030 | 559952 | DUDLEY, SCOTT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58031 | 8701210000 | NILSEN, HARALD WOLLEBAEK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58032 | 561263 | MCMILLON, J LANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58033 | 562234 | GEE, ANGELIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58034 | 562238 | GEORGE, MALVA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58035 | 8404463235 | MAGNUSSON, CAMILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58036 | 558620 | JACOBSEN, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58037 | 560292 | REED, CAROL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58038 | 8404507858 | HOLMGREN, ANN CHARLOTT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58039 | 561282 | CASTANEDA, JOSE GILBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58040 | 561607 | THOMPSON, MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58041 | 8404496204 | HOLMGREN, LOTTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58042 | 562577 | HIGNOJOS, OLIVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58043 | 559255 | CHAVEZ, ROY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58044 | 558775 | LATHAM, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58045 | 563369 | GANO, JOSEPH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58046 | 8906153824 | GOEDECKE, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58047 | 7800007635 | CAVALLARO, SALVATORE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58048 | 8404521963 | ANDERSSON, SARA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58049 | 559777 | BORJA, ROMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58050 | 8906156624 | AST-TELEKOMUNIKATION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58051 | 7000171089 | LANGEDER, PAUL | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58052 | 8404375520 | NILSSON, YLVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58053 | 8404495057 | DOWKLINT BYGG KOEKSRENOVERING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58054 | 8702013549 | OLSEN, TOVE IRENE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58055 | 8404494873 | ALL ANTENNER HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58056 | 8906160476 | PETER, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58057 | 563046 | ELALI, WASIM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58058 | 8003560113 | ETCN ELLEN LAGERVELD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58059 | 559111 | ANTONELL JR, GEORGE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58060 | 560128 | PALMESE, TANFIRIO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58061 | 8906138436 | GALKE, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58062 | 562737 | BAUGHMAN, EVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58063 | 563408 | PINA, ZOILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58064 | 559815 | JAMERSON, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58065 | 560484 | MOORE, KEVIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58066 | 561134 | RODGERS, MICHAEL SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58067 | 7800009243 | WEBER, BIRGIT | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58068 | 561456 | MCKNEELY, F BRYANT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58069 | 597242 | IMMORMINO, LEONARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58070 | 563036 | CASTRO, DANNY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58071 | 8404521029 | GRANQUIST, CHRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58072 | 8404528003 | GRUFMAN, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58073 | 7800004371 | ZANDRI, FRANCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58074 | 8404463474 | MOULD, STEVEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58075 | 8404542005 | BJOERK, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58076 | 8702022079 | ULVESAETER, TRINE JOHANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58077 | 7800003674 | GAMPER, PETRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58078 | 8404521922 | PANFILM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58079 | 8906138976 | SCHUMACHA, ERNST | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58080 | 8404442783 | WIDEN, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58081 | 8404494559 | NORMANN, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58082 | 562964 | WATERS, SHIRLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58083 | 8103331563 | SOERENSEN, RIKKE, HENRIKSEN, KENNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58084 | 8003413070 | SPAAPEN, WIEGER W.B | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58085 | 8003558870 | KOMAN, ESTHER & HUBRECHT H K | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58086 | 561043 | TOOTHAKER, JEFFREY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58087 | 561057 | WEEMS, DORINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58088 | 8404516287 | PETTERSSON STANLEY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58089 | 563005 | RENTERIA, MARIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58090 | 558340 | GRISWOLD, ADAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58091 | 8404531291 | SODERQVIST, LEIF & YVONNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58092 | 7800011632 | BOSCOLO, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57905 | 573416 | SHIMAMOTO, BEVERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57906 | 8404492875 | ANDERSTEDT, MAUD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57907 | 8404375974 | AC GREEN INTERNATIONAL HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57908 | 8404165160 | BJOERNER, TOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57909 | 546898 | BAGSHAW, HADLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57910 | 8906138041 | LUEDERITZ, HEIDRUN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57911 | 542592 | WATSON, SONIA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57912 | 545232 | FLORES, ERIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57913 | 7000141216 | VENNEKER, ROB | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57914 | 545559 | BOLES, BETTY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57915 | 8103334287 | ANDERSEN, KIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57916 | 8103245220 | RASMUSSEN, OLE D | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57917 | 546905 | ROSSOMANDO, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57918 | 8701544760 | HAMRE, DAVID ENGENES | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57919 | 8404462014 | AUDIO SWEDEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57920 | 543123 | BASILE, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57921 | 545593 | NAYLOR, FAYE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57922 | 571810 | SHISLER, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57923 | 8404406515 | JOHANSSON, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57924 | 8404465929 | OTTOSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57925 | 8003237760 | ZWOFERINK, JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57926 | 7370177936 | VALLE BAJANA, LORENA MARIUZI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57927 | 542576 | SNELL, NOIL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57928 | 8403565670 | ENGLUND, OLIVIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57929 | 543103 | MANGOLD, DANIEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57930 | 544291 | RUPEL, JOYE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57931 | 544294 | MOORE, ANNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57932 | 545612 | NATCHEZ-PORT GIBSON DISTRICT AME CI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57933 | 546962 | CANNON, MOSHAMBA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57934 | 8906142430 | FRIEBEL, CORINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57935 | 8404527006 | HANSELL, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57936 | 7800019831 | SCHLEICH, BRIGITTE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57937 | 8906153447 | LEWANDOWSKI, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57938 | 571209 | JACKSON, BOBBY JO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57939 | 8702051489 | HENRIKSEN, NINA SUSANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57940 | 8404562423 | THORELL, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57941 | 8103345953 | HANBERG, KURT ROERDAM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57942 | 8404562183 | LARSSON, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57943 | 7600004920 | VESCHETTI, CLAUDIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57944 | 8003557483 | DUCKERS, REMCO R.H.G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57945 | 8702042908 | GUSTAFSSON, DOUGLAS EDWARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57946 | 8702072031 | SUNDHEIM, INGA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57947 | 571464 | HOLECKO, MATTHEW M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57948 | 8404533894 | GUSTAFSSON, JESSICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57949 | 568911 | WYMAN, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57950 | 8906139395 | SCHMIDT, HANS RUDOLF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57951 | 572545 | ALLEN, MELODY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57952 | 8404477777 | WALLMAN, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57953 | 8906162296 | FETTE, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57954 | 8702015696 | TANGEN, TORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57955 | 8404461993 | DUNDER, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57956 | 8404476055 | WIKTORSSON, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57957 | 7800012600 | TOSTI, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57958 | 8701631370 | HARTVEDT, TONE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57959 | 8404536926 | SELLBERG, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57960 | 575707 | NEWBY, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57961 | 8404355726 | IDE KONSULTEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57962 | 8404537060 | FOJO MARKNAD & REKLAM HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57963 | 8404492133 | ROOS, RICKARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57964 | 8404544001 | LINDER, SARA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57965 | 570174 | ACKERMAN, CATHERINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57966 | 570838 | MANN, THOMAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57967 | 8882209230 | SALISBURY- HIGGS, DAVID | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57968 | 572134 | LOCKLEAR, BEVERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57969 | 8905868500 | TEAM VISION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57970 | 8103330991 | RETSLOV, KENNETH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57971 | 569248 | MARTINEZ, DELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57972 | 570198 | FORDE, CHERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57973 | 570855 | RATTAZZI, BRIAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57974 | 8404526233 | SEVERIN, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57975 | 571492 | ZIEGELER, SALLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57976 | 569601 | HARDING, KENDRA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57977 | 572153 | FRASER, NICHOLAS H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57978 | 572608 | ALVAREZ, JAMES D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57979 | 8404478630 | ANDERSSON, KRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57980 | 569258 | MONTY, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57981 | 569571 | MCGADY, DENNIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57982 | 569903 | SMITH-MAZOLA, DWANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57983 | 569911 | NORWOOD, SHAMEQUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57984 | 8404527362 | BJOERK, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57985 | 8702012343 | HOLSEN, KJELL GUNNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57986 | 8404519427 | NOREN, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57987 | 8003512751 | PRANGSMA, AGNES A J.M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57988 | 571802 | FRESNEL, EDELYNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57989 | 7000185572 | LEX, JUERGEN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57990 | 8702014053 | FREKOEY, HELGE R | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57991 | 561215 | CONROD, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57992 | 558636 | PERKINS, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57993 | 559309 | MAZIARZ, JOSEPH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57994 | 559639 | CLARK, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57995 | 8404404247 | WRETLING, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57996 | 8404472723 | JOHNSON, FANNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57997 | 561627 | HAYNES, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57998 | 8404538622 | LAURSEN, ANN-SOFI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C |
|---|---|---|
| 90?070 | DUTCHER, MELISSA | US |
| 57802 | SERODIA, ALLAN | CA |
| 90447430 | BURDELL, CARINA | SE |
| 57803 | SERODIA, ALLAN | SE |
| 80051403 | NATHIE, MOENISH M.C | NL |
| 988015 | CLARE, MARK | DE |
| 81020300 | AXELIN, ROBERT | |
| 81020300 | AXELIN, ROBERT | DE |
| 568387 | PITTMAN, JENNIFER L | |
| 87020500 | ENGELHARDT, MARGARET KAI DAVID | |
| 87020500 | TROUT, SHERI | NL |
| 57019 | TROUT, SHERI | SE |
| 81030407 | CHRISTENSEN, POUL RICHARD | DE |
| 57238 | KRISTIANSSON, AGNETA | SE |
| 80055109 | PARRISH, CHRISTALENE R | DE |
| 80055115 | ALSEN, ROB | US |
| 80455209 | BLIXT, MARIA | SE |
| 80457019 | MILANO, ELLEN | NO |
| 570608 | POOLE, R MICHAEL | US |
| 570647 | MICHELSON, VICKI A | US |
| 57804 | MEEGAN, JORDYN | US |
| 87020609 | VILLANI, JORQUIN SOLBERG | NO |
| 57064 | SOERENSEN, INGA-BRITT | SE |
| 804456901 | SOERENSEN, INGA-BRITT | NL |
| 800054007 | GRANT, DANIELA | US |
| 57197 | GAYAN, FLORDELINA A | US |
| 57439 | SHEA, SALLY A | US |
| 574399 | SPINK, JOSHUA | US |
| 800054021 | THOM, LOUISE-ANDERSEN/ALLAN FOLLDIX | DK |
| 800052020 | MULLER, THOMAS | SE |
| 89001450016 | HOLGAARD, PATRIK | SE |
| 9001510015 | AASTRGEM, GOERAN | SE |
| 9001510015 | KRAMMER, CHRISTINA | SE |
| 9400509780 | CHANNA, MARIA | SE |
| 9400509780 | BUCHI, MATHIAS | SE |
| 810331940 | TERRELL, KAREN | US |
| 570700 | WIEGEL, LAURA T | US |
| 57402 | JYTTE RØEDØE | DK |
| 810341711 | SAWCZENKO, BENNY | DE |
| 57807 | STEWART, MELINDA J | US |
| 81034105 | STEWART, MELINDA J | US |
| 57807 | BAKER, SHELLY G | US |
| 570208 | KANDESTROEM, ERLING | NO |
| 800452132 | SMITH, SEAN | US |
| 570303 | HILL, SHANE G | US |
| 58046 | ALAURAN, GEORGIANA | US |
| 58046 | ALAURAN, GEORGIANA | US |
| 58047 | WEBER, DAN | US |
| 804452771 | BRADSHAW, T LARS-GOERAN | SE |
| 570208 | NGUYEN, HUYEN | US |
| 57207 | BACANI, SHELLY | US |
| 57208 | BONATI, THERESE | DE |
| 57208 | BONATI, THERESE | DE |
| 804448539 | WOODYARD, THELMA E | US |
| 58870 | ERICKSON, MARIO | SE |
| 888215821 | ROTARY CLUB OF TOWCESTER | GB |
| 888215871 | CAMERON, LINDSEY T | GB |
| 757002021 | SEVODIA-SHUDZEKA, GODHEART | NL |
| 84004921 | BERTMANN, DANIEL | DE |
| 804052777 | RODIN ANDERS | SE |
| 57715 | SMITH, CEYONE A | US |
| 57707 | SMITH, CEYONE A | US |
| 840404181 | DALESSANDRO, MARIO | US |
| 840405081 | JOHANSSON, CHRISTOPHER | SE |
| 57707 | MAILA, P TERRI | US |
| 57707 | MAILA, P TERRI | US |
| 5700737 | RODIN ANDERS | SE |
| 804052687 | RODIN ANDERS | SE |
| 804052687 | RODIN ANDERS | SE |
| 5708 | DE CECCO, MARCO | IT |
| 543140 | JEANNETTE, STEPHAN & LINS, SARAH-CHRISTEL | US |
| 543140 | BEAL, LATONYA | US |
| 543140 | BEAL, LATONYA | US |
| 543322 | ROWLEY, MARGARET E | US |
| 54886 | NELSON, MARY K | US |
| 80050560 | PFARR, DETLEF | DE |
| 547304 | MARKOWITZ, CHERYL E | US |
| 58845 | BROWN, JEROME | US |
| 568819 | PLATZ, EDWARD | US |
| 80007020 | OHSINGER, SVERRE | NO |
| 57177 | BICKFELER, SHERRYL | CA |
| 57177 | BICKFELER, RACHEL H | US |
| 57209 | SISSON, JOHN | US |
| 78000726000001 | | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57717 | 8404562191 | OLSSON, HAAKAN & CATARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57718 | 8702088922 | TOUAREG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57719 | 7800024898 | DE SANCTIS, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57720 | 8404594634 | NILSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57721 | 8702011966 | DAHLE, TORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57722 | 589256 | RAYMOND, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57723 | 8404520333 | OESTBERG, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57724 | 590307 | PETERSON, CHASE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57725 | 590308 | HOLDAWAY, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57726 | 590637 | BORST-SMITH, JANICE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57727 | 8404517786 | THYNI, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57728 | 8906143061 | WEIDEMANN, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57729 | 8404528627 | FRIDOLF, GÖRGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57730 | 593824 | THOMAS, KAREN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57731 | 8702025432 | LIANES, FRANK ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57732 | 593621 | SODERQUIST, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57733 | 592746 | ORTEGA, ANTHONY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57734 | 8701110520 | ALBJERK, LIV INGER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57735 | 593650 | TUBBS, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57736 | 593656 | BRYANT, CYNTHIA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57737 | 8103354574 | MADSEN, VIBEKE VM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57738 | 8702087027 | BRENCHLEY, KIM LESLIE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57739 | 8070045197 | VISSERS, JOEY | NL | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 57740 | 595507 | HOPPE, JANETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57741 | 8003576676 | BHAGELOE, SOERADJ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57742 | 8906153766 | TEISTLER, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57743 | 561467 | WEAVER, STEPHEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57744 | 592111 | DADE, H LUCILE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57745 | 592971 | LYNCH, CRAIG A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57746 | 8402479850 | BLOHM JESSICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57747 | 7670678778 | SAMBA-MBAKI, VERONIQUE-DORIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57748 | 593832 | STANFIELD, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57749 | 8404550185 | ROTH, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57750 | 591992 | JOHNSON, GOLDA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57751 | 8404594571 | OTTSJOE, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57752 | 8870132398 | FRANKLIN, MURIAL RATMESWARY | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 57753 | 593236 | SUTTON, CATHERINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57754 | 8404593353 | PERSSON, JILL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57755 | 8003555530 | BOEDER, ANDRE A.J. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57756 | 592027 | ZYCH, STEPHEN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57757 | 8404275810 | LARS THOR KOMMUNIKATION | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57758 | 8103353741 | STELLA CONSULTING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57759 | 590612 | WOOLSLAYER, EARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57760 | 590248 | ALAILIMA, FALEOLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57761 | 591330 | MALLOY, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57762 | 591660 | ZANGARI, VINCENT F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57763 | 7000195740 | KRILL, MANFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57764 | 8404547311 | RS BILSERVICE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57765 | 8404548936 | BYLUND, RUBIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57766 | 8906180300 | MÜCKLISCH, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57767 | 589880 | SMITH, DALE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 |
| 57768 | 8003568795 | RAYMONDAKINBODE, NURUDEEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57769 | 8404536839 | HELLMAN, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57770 | 8003569951 | BOEDER, JACO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57771 | 8906191292 | EICH, ALFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57772 | 8702044408 | BREVIK, JOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57773 | 8906166616 | NAPOLEONI, CINZIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57774 | 8003562702 | BEEKMAN, NANNIE F.P | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57775 | 573627 | BOSKOW, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57776 | 8003538161 | GRAUMANS, MONIQUE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57777 | 569045 | ATSALAKIS, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57778 | 570998 | WASIL, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57779 | 571337 | STELLPFLUG, CRAIG B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57780 | 571336 | MANCINI, ANGELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57781 | 571338 | GREEN, VIRGINA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57782 | 571346 | FLOHR, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57783 | 8003555957 | DORKAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57784 | 571996 | SANGER, ANDREW P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57785 | 7670710239 | HUÉLOU, STEVEN J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57786 | 572960 | MCGHEE, MICHAEL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57787 | 572619 | SCOTT, AMY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57788 | 569062 | MITCHELL, ANNETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57789 | 569075 | URRIS, JEFF S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57790 | 570051 | JANSEN, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57791 | 571022 | JONES, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57792 | 8404479598 | JOENSSONS SERVICESTATION I SIMRISHA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57793 | 571691 | MARTIN, GEORGIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57794 | 8404544643 | KJELLGREN, TORBJORN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57795 | 573307 | MCDERMOTT, CLAIRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57796 | 573665 | HOLMES JR, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57797 | 573666 | SALERNO, GLENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57798 | 8701470670 | JOHANSEN, BJOERN MORGAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57799 | 572953 | DEGRAW, DOUG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57800 | 570975 | TATE, CHERI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57801 | 8103330843 | ENICOM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57802 | 8702045169 | FORSBERG, RUNE WERNER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57803 | 568979 | RUFFIN, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57804 | 8404479213 | LARSSON, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57805 | 570631 | CROCKEN, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57806 | 8906149700 | RUEGE, AIKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57807 | 571941 | EDWARDS, LORETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57808 | 8003561642 | WYLENS, MARTINE MHG | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57809 | 8003561674 | KAPTEYN,RON, KAPTEYN,CAROLINE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57810 | 569002 | THIELBAR, RODDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8706374 | R TWEED, BERIT | NO | | | | | | | | | | | | |
| | 8406331113 | INTERFACE SYSTEMS AB | NO | | | | | | | | | | | | |
| | 8702000219 | SLETTEN, ANA BUSCH | SE | | | | | | | | | | | | |
| | 8722 | KREFT, URSULA B | GB | | | | | | | | | | | | |
| | 8406313303 | EKLUNDJANDERS, MATTISONICHRISTINA | SE | | | | | | | | | | | | |
| | 8722 | LINDQVIST, ANDREA | SE | | | | | | | | | | | | |
| | 8887120201 | MCCLEAN, KIRSTEN | GB | | | | | | | | | | | | |
| | 599487 | MCCLEAN, KIRSTEN E | GB | | | | | | | | | | | | |
| | 780033003 | DE ROSSI, ALESSANDRO | IT | | | | | | | | | | | | |
| | 599374 | DE ROSSI, ALESSANDRO | IT | | | | | | | | | | | | |
| | 599378 | R SINTESI-ARR PROMOTIONS | IT | | | | | | | | | | | 571.34 | 571.38 |
| | 8005272501 | R SINTESI-ARR PROMOTIONS | IT | | | | | | | | | | | | |
| | 599379 | HODGE-MORGAN, DEBORAH M | US | | | | | | | | | | | | |
| | 8722 | DHAL, OLE-ANDREAS | NO | | | | | | | | | | | | |
| | 8702000370 | SVENSEN, THOMAS | NO | | | | | | | | | | | | |
| | 8006152705 | SCHICKMANN, ULLRICH | DE | | | | | | | | | | | | |
| | 599835 | HEDGMAN, HANNAH M | US | | | | | | | | | | | | |
| | 599838 | GLASSCOCK, RAND D | US | | | | | | | | | | | | |
| | 599720 | WOLFF, LORETTA A | US | | | | | | | | | | | | |
| | 591153 | WARKANY, DENNIS | US | | | | | | | | | | | | |
| | 594702 | WOLFF, LORETTA A | US | | | | | | | | | | | | |
| | 591153 | KOCH, ANNE A M | US | | | | | | | | | | | | |
| | 599348 | ZIEN, ANTONIA | US | | | | | | | | | | | | |
| | 8720000403 | DAY, JASON L | US | | | | | | | | | | | | |
| | 599320 | DAY, JASON L | US | | | | | | | | | | | | |
| | 599311 | ALVAREZ, JEANETTE | US | | | | | | | | | | | | |
| | 599312 | CAMPBELL, DIANA M | US | | | | | | | | | | | | |
| | 8720000104 | KORNELJUSSEN, ELEONOR | NO | | | | | | | | | | | | |
| | 599331 | PETROVICS, ANE | NO | | | | | | | | | | | | |
| | 599588 | LOVE, TROY S | US | | | | | | | | | | | | |
| | 599133 | CALITZA, LEON LEV | NO | | | | | | | | | | | | |
| | 8887215658 | PRESTERUD HANNAH | SE | | | | | | | | | | | | |
| | 8404532304 | PRESTERA AB | SE | | | | | | | | | | | | |
| | 599133 | DEVALLI HANNAH | AT | | | | | | | | | | | | |
| | 700801193 | ZEWDE MARA | US | | | | | | | | | | | | |
| | 599113 | HOLMES, CHRIS W | US | | | | | | | | | | | | |
| | 8103505944 | SCHULTZ, NELLE | DK | | | | | | | | | | | | |
| | 8702068965 | DE VINCENZO, ROBERTO | IT | | | | | | | | | | | | |
| | 8890213965 | FIRST AID FOR WONDERFUL NATURE DELGE | NO | | | | | | | | | | | | |
| | 8702068942 | ROBAR, TOM FREDRIK | NO | | | | | | | | | | | | |
| | 8702068946 | BAKJORD, BJOERG | NO | | | | | | | | | | | | |
| | 594099 | HAYES, KYLE T | US | | | | | | | | | | | | |
| | 8840652361 | STEENBERG, JUHA | NO | | | | | | | | | | | | |
| | 8404058575 | MELIN, JANNICA | SE | | | | | | | | | | | | |
| | 599262 | AULEN, JOHN B | US | | | | | | | | | | | | |
| | 8404635324 | HERKLANDER, SOFIA BJOEBLOM | SE | | | | | | | | | | | | |
| | 592587 | OVER THE RAINBOW AND ASSOC | US | | | | | | | | | | | | |
| | 8702100008 | CHANSON, FRANCK | FR | | | | | | | | 425 | 425 | | | | |
| | 599143 | MALLCOTE, LAURIE D | US | | | | | | | | | | | | |
| | 599771 | BERGER, MENDING | US | | | | | | | | | | | | |
| | 8702100084 | MARIE-BANITE, JEAN-JACQUES | FR | | | | | | | | 128.56 | 128.56 | | | | |
| | 599159 | SANDOVAL, ROBERT M | US | | | | | | | | | | | | |
| | 8702000601 | KNUDSEN, ANTHA | NO | | | | | | | | | | | | |
| | 576363 | MUSKOLV, DWIGHT | US | | | | | | | | | | | | |
| | 8404035069 | OLOFSSON, ANITHA | SE | | | | | | | | | | | | |
| | 8722 | JACKSON, JAURIE T | US | | | | | | | | | | | | |
| | 599159 | CRUZ, RYAN A | US | | | | | | | | | | | | |
| | 8722 | SETTLES, JANE METTE | NO | | | | | | | | | | | | |
| | 8404252527 | KJETLAND, ELIN | NO | | | | | | | | | | | | |
| | 8722 | OLEKEN, ARNE | DK | | | | | | | | | | | | |
| | 8890194063 | OLSZONER, ANDREAS | DE | | | | | | | | | | | | |
| | 8722 | DELERT, ARNE | NO | | | | | | | | | | | | |
| | 8404118787 | BERGUIST, ANN EILA & KYLISERVICE AB | SE | | | | | | | | | | | | |
| | 8722 | JOHANSEN, LISE | NO | | | | | | | | | | | | |
| | 8702102007 | KJETLAND, ELIN | NO | | | | | | | | | | | | |
| | 8722 | WARSLO ELISE | NO | | | | | | | | | | | | |
| | 8005271785 | SCHMID, ANGELA | DE | | | | | | | | | | | | |
| | 8003505981 | BESHAAR, BART | US | | | | | | | | | | | | |
| | 8005089981 | BESHAAR, BART | US | | | | | | | | | | | | |
| | 8404032245 | TILLMAN, SUSANNA | SE | | | | | | | | | | | | |
| | 8404406282 | NILSSON, MARTIN | SE | | | | | | | | | | | | |
| | 8722 | HERMAN, ANN-MARGRETHE | NO | | | | | | | | | | | | |
| | 572060710 | HAUGEN, MONA | NO | | | | | | | | | | | | |
| | 8722 | NUNNELLE, LEONARD | US | | | | | | | | | | | | |
| | 599702 | DOUKEN, TOM | US | | | | | | | | | | | | |
| | 8722 | CHASTON, DONNA | US | | | | | | | | | | | | |
| | 591999 | MELLA-DAHL, STEFAN | SE | | | | | | | | | | | | |
| | 8882035010 | SMITH, JONATHAN G | US | | | | | | | | | | | | |
| | 8007818671 | MUSLO, TARIELA | NL | | | | | | | | | | | | |
| | 552642 | CHIROUL, THERESE | SE | | | | | | | | | | | | |
| | 8722 | FRASIER, LINDA D | US | | | | | | | | | | | | |
| | 8402031 | MUNOE, FABRIZIO | IT | | | | | | | | | | | | |
| | 720011600 | FLEISCHMANN, MARIANNE | DE | | | | | | | | | | | | |
| | 8404615751 | MAGNUSSON, LARS-GUNNAR | SE | | | | | | | | | | | 19.91 | 19.91 | |
| | 594721 | COX, RONALD | US | | | | | | | | | | | | |
| | 8006194125 | PITTEL, MARK | DE | | | | | | | | | | | | |

| | | | | I | | K | |
|---|---|---|---|---|---|---|---|
| | | | | 323.3 | | 323.3 | |
| | | | | 42.85 | | 42.85 | |
| | | | | 571.38 | | 571.38 | |

| | A | B | C | I/J | K/L |
|---|---|---|---|---|---|
| | 57529 | KIRCHER, RALPH | DE | | |
| | 57528 | ANDERSEN, KRISTIN | NO | | |
| | 57527 | NILSESTUEN, LIWA TONETTE | NO | | |
| | 57526 | MAN, LISA | NO | | |
| | 57525 | TINACCI, TERRENCE N | US | | |
| | 57524 | VERHOES, WILCO | NL | | |
| | 57523 | DESANTOS DE NEGOCIOS SUNE | ES | | |
| | 57522 | VERHOES, WILCO | NL | | |
| | 57521 | ANDREZON, AGNETA | SE | | |
| | 57520 | OEDEGARD, OLAF | NO | | |
| | 57519 | AUNELI, PETER | SE | | |
| | 57518 | RUMP, BERNHARD | DE | | |
| | 57517 | KAUFMAN, JAY F | US | | |
| | 57516 | LINDOOL, MARGARETA | SE | | |
| | 57515 | LERKVALL, ELISABETH | SE | | |
| | 57514 | KARLSSON, HENRIK | SE | | |
| | 57513 | LATTRELL, ANDY L | US | | |
| | 57512 | SMITH, KRISTIN | US | | |
| | 57511 | ROUGEAN, NATHALIE M | FR | | |
| | 57510 | CAMPBELL, EILEEN K | US | | |
| | 57509 | AUGUSTSSON, CARINA | SE | | |
| | 57508 | JOHANSSON GUNILLA SE | SE | | |
| | 57507 | SAY, SONJA E | US | | |
| | 57506 | JAMESON, KIM A | US | | |
| | 57505 | NILSSON, CHRISTER | SE | | |
| | 57504 | HUYNH, DAM V | US | | |
| | 57503 | NILSSON, ANN-CHARLOTTE | SE | | |
| | 57502 | KRIPPE, SHARON B | US | | |
| | 57501 | EGGER, SIGRID | AT | | |
| | 57500 | ANDERS | NO | | |
| | 57499 | ZIMMER, GAEL J | US | | |
| | 57498 | LUDWIGSSON, RONNIE | SE | | |
| | 57497 | RASMUSSEN, STEINAR | NO | | |
| | 57496 | KONSULT AB | SE | | |
| | 57495 | THONHOFEN, MARIA | AT | | |
| | 57494 | BOWERS, ZANE B | US | | |
| | 57493 | ABELLSSON, BERTH | SE | | |
| | 57492 | DESINGER, DANIEL | DE | | |
| | 57491 | HOCKAPPL, GERT JAN-JC | NL | | |
| | 57490 | DEAN, MARIAN | US | | |
| | 57489 | GUADARIAN, RICHARD | US | | |
| | 57488 | WORLD WIDE MARKETING GROUP | US | | |
| | 57487 | NEUENZON KONSULT AB | SE | | |
| | 57486 | ERIKSSON, MARIA | SE | | |
| | 57485 | OSMAN, ROBERTO | IT | | |
| | 57484 | RISEN, ROY | US | | |
| | 57483 | R & D GROUP | US | | |
| | 57482 | MASIELLO, GAIL | US | | |
| | 57481 | MASIELLO, GAIL | US | | |
| | 57480 | MORRELL, LINDA B | US | | |
| | 57479 | SANDERS, GUILLERMINA E | US | | |
| | 57478 | BROWN, SUSAN M | US | | |
| | 57477 | NANCHOKE A | US | | 42.85, 42.85 / 42.85, 42.85.0 |
| | 57476 | JARA, CARLOS | US | | |
| | 57475 | BROWN, BRIAN B | US | | |
| | 57474 | BOOX, _2009-10-12-10-57-16-0866 | PT | | |
| | 57473 | AJOKRUD, KRISTIN HARPE | NO | | |
| | 57472 | CAETANO, LUIS ALBERTO S | PT | | |
| | 57471 | MOLL, JOHN | IE | | |
| | 57470 | SCHIRE, HILTRAUT | DE | | |
| | 57469 | REICHEN, EMBERT | DE | | |
| | 57468 | SCHMIDT, WERNER | DE | | |
| | 57467 | NICKOLICH, DEBBIE A | US | | |
| | 57466 | WATSON, DAVID | US | | |
| | 57465 | PAYTON, BRENDA | US | | |
| | 57464 | SORENSEN, PETER | SE | | |
| | 57463 | BENNETT, WILLIAM B | US | | |
| | 57462 | DANIELSSON, TOMAS | SE | | |
| | 57461 | REICHELT, ALFRED | DE | | |
| | 57460 | MICHELA, CHRISTIAN | DE | | |
| | 57459 | DANIELSSON-GEMPIN EN HEIDE | SE | | |
| | 57458 | HAQUINIS, FELICIA | US | | 42.85, 42.85 / 42.85, 42.85.0 |
| | 57457 | SPENCER, JENNIFER | US | | |
| | 57456 | NORTON, JIMMY E | US | | |
| | 57455 | KRISTOFFERSEN, ELIN | NO | | |
| | 8720254483 | | | 85.171 | 85.171 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57341 | 8702016486 | GNATT, FIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57342 | 8404542087 | STALL MAESTERBO AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57343 | 7000180094 | RAJAL, MARC | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57344 | 8003561632 | VREDEVELD, LINDA L | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57345 | 8003561637 | HULSMAN, GUIDO G.W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57346 | 8906150490 | HANSEN, HANS-GUENTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57347 | 8404499716 | ERICSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57348 | 8404530504 | KARLSSON, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57349 | 8404508802 | OLSSON, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57350 | 8103331355 | BENT'S AUTO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57351 | 8404531093 | MEIJER, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57352 | 564122 | KARAFFA, LESLIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57353 | 8404171500 | FLODIN, BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57354 | 8103144710 | CHRISTIANSEN, INGE LISE VIG | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57355 | 8700171130 | PETTERSEN, BJOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57356 | 8906146725 | OTTEN, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57357 | 8003542951 | LEENEN, HANS JCW | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57358 | 8003553458 | WILLEKENS, RIA MGA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57359 | 567183 | COOPER, MARC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57360 | 7370169771 | SOMOZA RIERA, ANA CARLOTA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57361 | 564639 | HOOPER, HAROLD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57362 | 8404475626 | MAXE MESSA, DANIELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57363 | 8103229700 | PEDERSEN, BENT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57364 | 592508 | ZIMROO, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57365 | 8404442704 | SVEDBERG, OERJAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57366 | 7870110296 | FRIGO, MASSIMILIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57367 | 7800003714 | RABENSTEINER, ANTON | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57368 | 566469 | ORNELAS, GILBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57369 | 8404493868 | NORDIN, KJELL OLOV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57370 | 8404498911 | LEKSANDS RIDKLUBB ULLA MORALES ADI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57371 | 7800005301 | KALLENBERG, CATHARINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57372 | 8404536881 | STAALBERG, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57373 | 8906137661 | TEMPELHOF, INGE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57374 | 8404479218 | OLSSON, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57375 | 8404475878 | SUNDSTROEM, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57376 | 7670703613 | DKAKI, HASSANE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 57377 | 8404515071 | TONY PALMQVIST FOERSAELJNING & SER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57378 | 8702054704 | KAAFJORD, MARION | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57379 | 8702062581 | BRATLIE, ANDREAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57380 | 8003557930 | FREDERIKS, MICHEL J.P.M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57381 | 8702021799 | MYREN, JOHN HALVARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57382 | 8702056341 | HANSEN, THORBJOERN GARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57383 | 564063 | BUCKLEW, FLOYD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57384 | 564071 | HURLEY, WILLIAM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57385 | 8404512564 | BERGLUND, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57386 | 8906149940 | MARTIN, MARGOT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57387 | 8906166924 | KERBER, HERMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57388 | 8906164930 | SS MARKETING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57389 | 564906 | FLEMING, DAVETA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57390 | 564907 | SMITH, TERENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57391 | 8702054702 | FRESTAD, HAROLD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57392 | 8404465376 | GARSIDE, BRIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57393 | 8404548585 | BIEHL, JOAKIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57394 | 8404406971 | ERIKSSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57395 | 8906157023 | WUEST, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57396 | 590718 | FIELD, JACQUELINE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57397 | 8404520239 | HOLLSTEN, OESTEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57398 | 8702044612 | MOERE ENEKGIPRODUKTER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57399 | 8103356117 | JOHS GREGERSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57400 | 8906183236 | SUESSMUTH, BAERBEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57401 | 8404508979 | SPRINCHORN'S TV-SERVICE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57402 | 593382 | WATSON, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57403 | 7800001223 | DURANTE, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57404 | 8882715300 | MACLEOD, NEIL C | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57405 | 8906146522 | HERTEL, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57406 | 8103352504 | RASMUSSEN, ANTON A.R | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57407 | 8906183132 | STELZIG, CARSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.04 | 58.04 |
| 57408 | 8003566822 | WIJNHOFF, A.G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57409 | 8404525494 | WITTINGFORS, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57410 | 8906184774 | REINECKE, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57411 | 592817 | LABUIK, MARLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57412 | 2019999 | JOHN, OLIVER B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57413 | 8702096161 | HEITMANN, MONICA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57414 | 7800028789 | LUCARINI, PIERINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57415 | 8906150525 | HOLLBERG, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57416 | 8702082350 | KANCK, EIRIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57417 | 8906184042 | SPARMARKT HEINZ KRUSE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57418 | 544220 | GARBO, ALICIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57419 | 8905733020 | DEY, AXEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57420 | 8702016081 | STROEMBLAD, MARTHA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57421 | 8404519861 | BERGLUND, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57422 | 8404526291 | JAERHEIM BERYL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57423 | 566905 | PRESSLEY, HAROLD F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57424 | 566913 | BERG, KELBY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57425 | 567550 | GARTSIDE SR, AUGUST L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57426 | 8906192808 | APEL, HORST | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57427 | 591756 | VILLARREAL, MARGARITA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57428 | 592133 | WHALEY, LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57429 | 8700678970 | ROESAASBERGET, MORTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 |
| 57430 | 8702061213 | NILSEN, KIM THORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57431 | 8702014718 | BIVIK, ANN KRISTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57432 | 8906158540 | HILSKE, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57433 | 8003578511 | ABEYSOORIYA, K | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57434 | 563890 | HILL, JUANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57247 | 520672 | SEIVERSON, SYLVIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57248 | 521316 | WENDEROTH, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57249 | 517228 | RAYFORD, WILLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57250 | 8404199210 | SVENSSON, HELEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57251 | 518981 | POEPSEL, LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57252 | 8906092860 | BAHLMANN, SVEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57253 | 520686 | HARRIS, RUSSELL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57254 | 8701629720 | NESSET, MARIANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57255 | 8404426411 | THOERLING, YVETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57256 | 521352 | KEILTY, SHAWN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57257 | 8404348950 | SVENSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57258 | 549958 | MONTOYA, GABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57259 | 519154 | HOLT, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57260 | 8404348430 | ROSEN, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57261 | 8404302870 | BENGTSSON, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57262 | 8102926450 | NIELSEN, CARSTEN SKOU | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57263 | 521187 | KRAFT VAN ERMEL, ALEXANDER P A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57264 | 521238 | FLEMING, PATTI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57265 | 8404208760 | LILJA, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57266 | 8404403734 | LIDWALL, SVEN-BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57267 | 8701958820 | TRONSTAD, ODD IVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57268 | 8102949920 | NIKA, JELICA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57269 | 520260 | D"AGOSTINO, JEFFREY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57270 | 8404366421 | BROOME, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57271 | 8404403447 | NILSSON, BRITT-MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57272 | 8404362160 | JAKOBSSON BENGT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57273 | 8906051780 | ZERBE, DIRK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57274 | 518496 | LESHIKAR, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57275 | 8404070770 | FRANZEN, ZANDRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57276 | 8404407309 | OLSSON, BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57277 | 518181 | FORD, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57278 | 519558 | COLLINS, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57279 | 520907 | BRADFORD, LAKEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57280 | 8404322380 | PERSSON, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57281 | 517133 | AVILA, ARTURO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57282 | 517838 | BYRNE, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57283 | 519861 | MCCRAY, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57284 | 8404151450 | PICKWINE AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57285 | 8403055250 | SJOEBERG, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57286 | 8404410860 | ANDERSSON, SYNNOEVE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57287 | 8404444816 | SOEDERHOLM, GUNNEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57288 | 8404317030 | HERMANSSON, BENGT-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57289 | 8404445049 | FUNELAND, PERNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57290 | 8404362487 | CEDERHOLM, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57291 | 526465 | CABELL, CURTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57292 | 522810 | MCDONALD, CAROLINE AND DALTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57293 | 523145 | NAVATSYK, DONALD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57294 | 523150 | DEJOHN, CHRISTY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57295 | 524160 | CREEK GROUP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57296 | 8404198550 | RYDSTROEM OVE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57297 | 8404405674 | SUNDELIN, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57298 | 520482 | FIELDS, SANDRA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57299 | 525805 | BOLDEN, PORTIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57300 | 522828 | CLARK, CAROLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57301 | 7470078615 | KRASNIQI, MUSA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57302 | 522839 | BONNSTETTER, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57303 | 8404512410 | NOFELET AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57304 | 8404302800 | BRUER, LILLEBROR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57305 | 8103156630 | BICEN, MACI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57306 | 526152 | PROVENZANO, CHRISTOPHER F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57307 | 524219 | HYLTON, JACKIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57308 | 8905957020 | REINECKE, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57309 | 525220 | LEATHERS SR, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57310 | 524157 | BRAITHWAITE, FRANCINE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57311 | 520092 | TEMPLE, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57312 | 8404276670 | BURMAN, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57313 | 519365 | SMITH, GILDA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57314 | 520371 | MCQUEEN, RICKY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57315 | 516600 | VIVOLA, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57316 | 8404399450 | ROSEN, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57317 | 8404409654 | NERMANSSON, REINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57318 | 8700022220 | NIELSEN EXPO FOTOSERVICE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57319 | 8404417870 | AXEN, JAN-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57320 | 519743 | KARPUS, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57321 | 8701637620 | EILERTSEN, ELIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57322 | 8403276000 | STAFFAN PERSSON AGENTURER HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57323 | 518102 | TESSIER, CRAIG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57324 | 8905919440 | PFLANZ, LUTZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 18.27 | 18.27 | 0 | 0 | 0 | 0 |
| 57325 | 516692 | COIA, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57326 | 8404412125 | UPPHAERADS IDROTTSSAELLSKAP | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57327 | 521085 | AYERS, OSCAR W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57328 | 518384 | LAPOINTE, MICHELLE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57329 | 518738 | DIGREGORY, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57330 | 8403791090 | BONA DEA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57331 | 8404411348 | CARIS, ALMA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57332 | 8882196630 | WHITE, SHIRLEY E | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57333 | 8404355120 | JOHANSSON, MARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57334 | 521104 | SALL, JAMI N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57335 | 518745 | KESSLER, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57336 | 8404449724 | E & F MARKETING TEAM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57337 | 8404449984 | STAFF CONSULTING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57338 | 8404405896 | NYLEN, JENNIFER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57339 | 8404239500 | FREDRIKSSON, SUSANE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57340 | 568192 | HURLEY, NICK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |