| ID / Name | Code | Values |
|---|---|---|
| DEBARBARDING, DEBORAH | US | |
| 1877145 LIZOTTE, HEATHER M | US | |
| 717010569 KUBICA ZBIGNIEW | PL | |
| 707057789 CALVIGNAC, LIONEL | FR | |
| 887015664 IQBAL, ZAHID | GB | |
| 877165 LOSSE, JOHN A | US | |
| 725015290 MANN, JOHN | US | |
| 707007798 GEURTSEN, YANNICK | NL | |
| 325015242 GOSSELIN, OLIVIER | FR | |
| 707007780 PIGUERT, MIKAEL | FR | |
| 187694 BADILLA, RIGBY | US | |
| 1874810 PINONES, LUTHER G | US | |
| 1874510 ZAMORA, JOEY | US | |
| 187439 HENDERSON, NATHANIE | US | |
| 1877228 SIROIS, NATHALIE | CA | |
| ... GUILLOU, ANTOINE | FR | 192.64 |
| ... DOP, SAMIR | FR | |
| 760017900 PINDER, CHRISTIAN | US | 16.97 |
| 707007770 TORRES, CARLOS | US | 13.56 |
| ... ESPINOSA, ERIC | US | |
| 187656 PALMER, TYANNE D | US | 9.3 |
| 707057837 HARNE, JASON | US | 10.27 / 50.67 |
| 1874713 ROMEO, JOHN A | IT | |
| ... BELANGER, BARBARA | US | |
| ... ROMERO, JOAN A | US | |
| 187480 FLORES, TONYA E | US | |
| ... MODICA, JEFFREY M | US | |
| ... STEUTZ, SHAUN | US | |
| 1876098 ADELSON, JACQUELINE | US | |
| ... KIELY, HUE | US | |
| 187489 BAGGETTA, MARCO | US | |
| ... GARNIER, KAT LIZBETH | FR | |
| ... LINGRELLI, JOSEPHE | US | |
| 707053350 KINNEY, JOSEPHE | US | |
| ... DUPREY, GLYKTOVNA | US | 718.76 / 100 |
| ... MUNOZ, ROGER | ES | |
| ... MCCARTHY, VICTOR P | AU | |
| ... BIONO, OLIVIER | FR | 228.54 |
| ... DEMARTE, GERARDO | US | |
| ... GARNIER, KATL LIZBETH | FR | |
| 727012761 TRUJILLO GARCIA, MARIA FRANCISCA | ES | |
| 726019962 SPRINGALL, DOUGLAS A | GB | 10.39 |
| 725018000 MAGGIUSIGN, ROGER | GB | 21.28 |
| ... CASAS, BENJAMIN S | US | 9.51 |
| 610254 GIBSON, BENJAMIN S | US | |
| ... NEUMANN, TERO | NO | |
| 872000196 FETTERSON, BERTIL | SE | |
| ... LIEBHOUT, EMIEL | NL | 240.04 / 100 |
| 618170 BUISSON, MELISSA M | FR | |
| ... BIRHENN, MIGUELA | US | |
| 800535506 MAGGIUSIGN, R | NL | |
| 615300 XXXX_2009-09-12-00-51-14-0045 | US | |
| ... CLAYTON, BRIAN | US | |
| 919180 ZELLMEYER, LENA | DE | |
| ... DUFFINA, JAMEL | FR | |
| 878080 ASSER, DORIS | GB | |
| 804060069 WEBER, BORISLAV | DE | |
| 800335951 DREBIN, MARCIA | NL | |
| 803013301 RIENKS, GREETJE | NL | |
| ... SCHATZ, JANET D | US | |
| 619928 NELSON, JOSH J | US | |
| 19833 DOTSON, CHARLES | US | |
| 700044889 CHACEY, JANICE | NO | 214 |
| 872002020 GRACIA, JUAN AJAR | NO | |
| ... MANCUSO, JANE | NO | |
| 810212 FAULKNER, DANAL | DK | |
| 800621 ROGERS, JANE PHILIP | GB | |
| ... DUNSTEEL, ANTONIUS FRANCISCUS | FR | |
| 800527598 ABDUL-RAHMAN, PARVEZ SARDAR | DE | |
| 707002807 SCHMITT, PATRICK J | US | |
| 707062224 BAYARD, CHRISTOPHE | FR | |
| 709586 OLSEN, SVEIN ARNE | NO | |
| 619466 CLARKE, JOHN | US | 42.85 |
| 619154 REILLY, SANDRA | US | |
| 872081824 ANGER, FELIX | DE | 191.67 |
| 615951 LANIER, AMATULLAH S | US | 40.71 / 400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54118 | 7600745 | VALEZ, TEDDY M | CA | | | | | | | | | | | | |
| 54117 | 7600718 | GILLET, BENOIT | FR | | | | | | | | | | | | |
| 54116 | 7600702 | MOUSSET, JOSIANE | FR | | | | | | | | | | | | |
| 54115 | 1800363 | MULAK, JOSEPH P | US | | | | | | | | | | | | |
| 54114 | 1800359 | AQUINO, DAN BRYAN S | US | | | | | | | | | | | | |
| 54113 | 1800341 | MONTOUR, JEREMY | US | | | | | | | | | | | | |
| 54112 | 1873001 | ROMAN, MICHAEL | US | | | | | | | | | | | | |
| 54111 | 1873009 | GARCIA, JUSTIN | US | | | | | | | | | | | | |
| 54110 | 1874316 | LIVINGSTON, CODY O | US | | | | 0 | | 214.27 | 0 | 214.27 | | | | |
| 54109 | 7600718 | FERROTTI, LOWELL | US | | | | | | | | | | | | |
| 54108 | 1872510 | MOORE, KERRY | US | | | | | | | | | | | | |
| 54107 | 1873108 | STERGION, JASON R | US | | | | | | | 15.33 | 15.33 | | | | |
| 54106 | 1872529 | MOFFITT, CODY | US | | | | | | | | | | | | |
| 54105 | 1874433 | SELTZER, MICHAEL E | US | | | | | | | | | | | | |
| 54104 | 1871701 | ELENORE, DANNY M | US | | | | | 235.69 | | 235.69 | | | | |
| 54103 | 7600361 | ROUAULT, FLORENT P | FR | | | | | | | | | | | | |
| 54102 | 1874565 | CARDINALLI, ANTHONY E | US | | | | | | | | | | | | |
| 54101 | 1868388 | GIBBONS II, JOHN V | US | | | | | | | | | | | | |
| 54100 | 1868337 | HERNANDEZ, TERESA | US | | | | | | | | | | | | |
| 54099 | 1868614 | MONTAS, PAVEL | US | | | | | | | | | | | | |
| 54098 | 1869530 | ESPINOSA, ALMA | US | | | | | | | | | | | | |
| 54097 | 1868900 | HAWKINS, CAROL | US | | | | | | | | | | | | |
| 54096 | 1877002500 | BARRO, MICHEL T | GB | | | | | | | | | | | | |
| 54095 | 1887000 | FELLAND, CINDY L | IE | | | | | | | | | | | | |
| 54094 | 1887200 | HOFER, KENNETH | GB | | | | | | | | | | | | |
| 54093 | 7601042629 | PEREZ, XAVIER | FR | | | | | | | | 13.72 | 13.72 | | | |
| 54092 | 7600808 | VAN, MANUEL CARLOS CT | FR | | | | | | | | | | | | |
| 54091 | 1869888 | VALL-THAME, JERIN S | US | | | | | | | 14.99 | 14.99 | | | | |
| 54090 | 7250158039 | LABROSE, ANDREE | FR | | | | | | | | | | | | |
| 54089 | 7250158038 | CABESTRES, SERENA E | FR | | | | | | | | | | | | |
| 54088 | 1869800 | BASSE, MARK L | CA | | | | | | | | | | | | |
| 54087 | 1869703 | GIORDANO, TIM P | US | | | | | | | 16.67 | 16.67 | | 16.67 | | |
| 54086 | 1869818 | BRANSON, ELIZABETH A | US | | | | | | | 100 | 100 | | 100 | | |
| 54085 | 1871704 | LANDERI, ANGELA M | US | | | | | | | 95.84 | | 111.67 | | | |
| 54084 | 1871719 | LIEVIN, RIGER G | US | | | | | | | | | | | | |
| 54083 | 1869023 | THOMPSON, JEREMY L | US | | | | | | | | | | | | |
| 54082 | 1869280 | THOMPSON, NANCY | US | | | | | | | | | | | | |
| 54081 | 1867708 | SEIFERT, GORDON L | US | | | | | | | | | | | | |
| 54080 | 1868283 | CHENG, MICHAEL | US | | | | | | | | | | | | |
| 54079 | 1881130 | CONZOLI, JAVIER | CA | | | | | | | | | | | | |
| 54078 | 1869101 | ROBINSON, ANA H | US | | | | | | | | | | | | |
| 54077 | 1869424 | BANKS, SANDY I | US | | | | | | | | | | | | |
| 54076 | 1881147 | FLYNN, AARON M | US | | | | | | | | | | | | |
| 54075 | 1835028 | WAAMALA, MARGARET M | US | | | | | | | | | | | | |
| 54074 | 1835782 | LIEF, THOMAS B | US | | | | | | | | | | | | |
| 54073 | 1835984 | NSIAN, ERNESTO C | US | | | | | | | | | | | | |
| 54072 | 1835938 | RICHARD, PIERRE | US | | | | | | | | | | | | |
| 54071 | 1834554 | ACCHILA, SARAI | US | | | | | | | | | | | | |
| 54070 | 1835109 | BREWER, HERBERT G | US | | | | | | | | | | | | |
| 54069 | 1834658 | HAMILTON, LOREL | US | | | | | | | | | | | | |
| 54068 | 1834777 | DESUYO, MARY ANN L | US | | | | | | | | | | | | |
| 54067 | 1835115 | GUERRA, SCOTT | US | | | | | | | | | | | | |
| 54066 | 7600002227 | CASANOVA, GUY | FR | | | | | | | | | | | | |
| 54065 | 1835173 | PIRE, RICHARD W | US | | | | | | | | | | | | |
| 54064 | 1835739 | BELLVANCE, MIREILLE H | CA | | | | | | | | | | | | |
| 54063 | 1835738 | BONILLA, DOROTHY C | US | | | | | | | | | | | | |
| 54062 | 7600013805 | LOPEZ, CATHERINE | FR | | | | | | | | | | | | |
| 54061 | 7600404606 | RADU, SORIN C | FR | | | | | | | | | | | | |
| 54060 | 7600403720 | ROQUE, PIERRE-ALAIN | FR | | | | | | | | | | | | |
| 54059 | 1834701 | THOMAS, JAMES A | US | | | | | | | | | | | | |
| 54058 | 1834514 | VALLEY, JUSTIN A | US | | | | | | | | | | | | |
| 54057 | 1834557 | TWO DADS ENTERTAINMENT, INC. | US | | | | | | | | | | | | |
| 54056 | 7250160307 | BENVETTOL, SENNA | FR | | | | | | | | | | | | |
| 54055 | 7250160208 | WAUGH, DOUGLAS | GB | | | | | | | | | | | | |
| 54054 | 8823714 | AHRAN, ANN V | US | | | | | | | | | | | | |
| 54053 | 185000 | ROY D | US | | | | | | | | | | | | |
| 54052 | 1849410 | MOTLEY, DARLENE M | US | | | | | | | | | | | | |
| 54051 | 185401 | AYSON, JESSICA A | ES | | | | | | | | | | | | |
| 54050 | 1351900 | NIDA, KEVIN P | US | | | | | | | | | | | | |
| 54049 | 7870062025 | SAHADU, GAGNY | FR | | | | | | | | | | | | |
| 54048 | 7870002000 | TRICORIE, SOLANGE | FR | | | | | | | | | | | | |
| 54047 | 7870008000 | MENDONDO, RAUL E | FR | | | | | | | | 13.51 | 13.51 | | 13.51 | | 13.51 |
| 54046 | 1270134587 | TOVAR ROMERO, JAMIE | FR | | | | | | | | 10.75 | 10.75 | | 10.75 | | 10.75 |
| 54045 | 185760 | MENDONDO, SHARON | US | | | | | | | | | | | | |
| 54044 | 1802018 | CASANDOLO, MARIE E | US | | | | | | | | | | | | |
| 54043 | 1859801 | SCHULTZ, PETER | US | | | | | | | | | | | | |
| 54042 | 1859918 | PIZANO, JACK | US | | | | | | | | | | | | |
| 54041 | 7250161851 | KOLOGONAN, ADAM SEROUH | FR | | | | | | | | 0 | | 0 | | 9.17 | 9.17 |
| 54040 | 7000072424 | EISENBERGER, JOHANNA | AT | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5457 | 76705743 DENIS, ALAIN | | FR | | | | | | | | | | | | |
| 5456 | 1927690 BAHEFFONG, IBRAHIMA/LETITIA | | CA | | | | | | | | | | | | |
| 5455 | 72501850 VALLE ALBAN, TERESA | | AU | | | | | | | | | | | | |
| 5454 | 73701226811 VALLE ALBAN, TERESA | | AU | | | | | | | | | | | | |
| 5453 | 72501403 DIGI KEY PTY LTD | | AU | | | | | | | | | | | | |
| 5452 | 1880050 HANROA, CHANTELLE M | | ES | | | | | | | | | | | | |
| 5451 | 70705902 HAWKINS, CHANTELLE M | | FR | | | | | | | | | | | | |
| 5450 | 70704912105 ARNAUD, FRANCIS | | FR | | | | | | | | | | | | |
| 5449 | 1850559 ARCHULETA, LAUREN | | US | | | | | | | | | | | | |
| 5448 | 79000735001 EARNHARDT, SAMANTHA | | US | | | | | | | | | | | | |
| 5447 | 1925029 MATHIEU, LEA | | US | | | | | | | | | | | | |
| 5446 | 1870131 ROBERTS, PATRICIA K | | US | | | | | | | | | | | | |
| 5445 | 1873117 MANDELL CHARLES L | | IT | | | | | | | | | | | | |
| 5444 | 1835713 DEL ROSARIO, RUBEN C | | US | | | | | | | | | | | | |
| 5443 | 1835769 ROBERTS, PATRICIA K | | IT | | | | | | | | | | | | |
| 5442 | 1835011 ORTEGON, JOSE J | | US | | | | | | | | | | | | |
| 5441 | 1836804 RODOLFO, ANTONIO | | US | | | | | | | | | | | | |
| 5440 | 1835500 BUSTOS, NICOLE Q | | US | | | | | | | | | | | | |
| 5439 | 1872602 PARK, BOB | | US | | | | | | | | | | | | |
| 5438 | 1836186 POLLOCK JR, GERALD D | | AU | | | | | | | | | | | | |
| 5437 | 1835013 IGNACIO, EDWARD | | US | | | | | | | | | | | | |
| 5436 | 1832335 RUPERT, FRANCES E | | US | | | | | | | | | | | | |
| 5435 | 1833402 BERNSTEIN, ROY | | IT | | | | | | | | | | | | |
| 5434 | 72501700 MACDONELL, JOHN ROBERT | | US | | | | | | | | | | | | |
| 5433 | 1835302 MAPUANA-LOO, MICHELLE | | AU | | | | | | | | | | | | |
| 5432 | 1836917 EVSEEV, POLLY C | | US | | | | | | | | | | | | |
| 5431 | 70703712EN GIMENEZ, ALEXANDRA | | FR | | | | | | | | | | | | |
| 5430 | 1835200 WILLIAME, MICHELLE | | US | | | | | | | | | | | | |
| 5429 | 1807286 YI, MIN | | US | | | | | | | | | | | | |
| 5428 | 1836833 GEORGE, DANA J | | FR | | | | | | | | | | | | |
| 5427 | 1870599 VERVACHE, CHRISTIAN | | FR | | | | | | | | | | | | |
| 5426 | 70705049493 ? | | FR | | | | | | | | | | | | |
| 5425 | 1870320 DUNCANSON, SARAH | | US | | | | | | | | | | | | |
| 5424 | 1810099 BARTHOLOMEW, GUYO | | US | | | | | | | | | | | | |
| 5423 | 79000236001 MONROY, CAMILO | | CA | | | | | | | | | | | | |
| 5422 | 1868939 RUTHERFORD, BRAD | | US | | | | | | | | | | | | |
| 5421 | 1868270 MASHOUF, NADER | | CA | | | | | | | | | | | | |
| 5420 | 1867762 SANTOS, GINA | | CA | | | | | | | | | | | | |
| 5419 | 1868897 HERNANDEZ, LUCRECIA | | US | | | | | | | | | | | | |
| 5418 | 1870200 TAYLOR, JOHN E | | US | | | | | | | | | | | | |
| 5417 | 1872418 VILLAGBOB, NEFER S | | CA | | | | | | | | | | | | |
| 5416 | 1868887 MUNOZ, MATT | | CA | | | | | | 9.56 | | | | | | |
| 5415 | 1872279 COLE, DONALD E | | US | | | | | | | | | | | | |
| 5414 | 1881146 PROVA, LLC | | CA | | | | 500 | | 500 | | | | | | |
| 5413 | 1881435 TE-TANAI, DEBBIE | | US | | | | | | | | | | | | |
| 5412 | 1870191 BLACKBURN, WAYNE | | FR | | | | | | | | | | | | |
| 5411 | 1889863 DE SANTIS, STEFANO | | NZ | | | | | | | | | | | | |
| 5410 | 79002102107 PAGCOT VAN HANDENHOVE, MARC | | US | | | | | 42.65 | 42.85 | 42.85 | | | | | |
| 5409 | 79002217 FOTUAVI, NATHAN N | | CA | | | | | | | | | | | | |
| 5408 | 1880111 HOKU-WILLIAMS, BARBARA A | | IT | | | | | | | | | | | | |
| 5407 | 1881434 LABRECQUE, ANTOINE | | CA | | | | | 90.56 | 100 | 100 | | | 95.84 | 25.11 | 59.54 |
| 5406 | 1881431 CANIZALES, EDUARDO S | | US | | | | | | | | | | | | 25.11 |
| 5405 | 1881532 TORRES, HECTOR G | | US | | | | | | | | | | | | |
| 5404 | 1878660 BALLESTEROS, MARC-MANUEL AND ELSA | | US | | | | | | 54.54 | 54.54 | | | | | |
| 5403 | 1878319 GEREIME, JEANMICHEL | | FR | | | | | | | | | | | | |
| 5402 | 79002313 GAYRAUD, ROMAIN | | FR | | | | | | | | | | | | |
| 5401 | 1881728 FENG, MEI | | IT | | | | | | | | | | | | |
| 5400 | 79001069 CHELMI, KOHN | | US | | | | | | | | | | | | |
| 5399 | 1880084 MILLER, KELLY D | | US | | | | | | | | 13.29 | 13.29 | | | 13.13 |
| 5398 | 79000619 PEARCE, STEWART P | | US | | | | | 42.85 | | 14.37 | 14.37 | | | | |
| 5397 | 1879802 TESNDULA, LILYA | | US | | | | | | | | | | | | |
| 5396 | 1881444 BERNADET, LAURIE M | | FR | | | | | | | | | | | | |
| 5395 | 1880317 KAZERMA, LULYA | | FR | | | | | 15.42 | 100 | 15.42 | | | 100 | | 100 |
| 5394 | 1888910 STUNSON, COREY D | | US | | | | | | | | | | | | |
| 5393 | 1888143 MELLER, CLARENCE M | | US | | | | | | | 13.12 | 13.12 | | | 13.13 | 13.13 |
| 5392 | 70704905 TACACS, PHYLLIS A | | CA | | | | | | 42.85 | 42.85 | | | | | |
| 5391 | 1870408 AGUILAR JR, JUAN I | | US | | | | | | | | | | | | |
| 5390 | 1879201 BAILEY, RODNEY E | | NO | | | | | | 14.52 | 14.52 | | | | 17.62 | 17.62 |
| 5389 | 1870419 CHANYAN, SAMUEL T | | US | | | | | | 12.67 | 12.67 | | | | | |
| 5388 | 1870590 CHANYAN, SAMUEL | | US | | | | | | 11.51 | 11.51 | | | | | |
| 5387 | 1870746 PANAMPANG, FE | | US | | | | | | 18.61 | 18.61 | | | | | |
| 5386 | 1860248 SOUSA, GEORGE | | CA | | | | | | 192.84 | 0 | | 192.84 | | | |

| ID | Name | | C | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 1802002 | TUUA, AUDREA C | | US | | | | | | | |
| 1802002 | NORBERG, STEPHEN | | US | | | | | | | |
| 1804707 | ROSS, DAVID W | | US | | | | | | | |
| 1802610 | SUMMERS, BILL J | | US | | | | | | | |
| 710025619 | SATURNINO, LUIS MANUEL JESUS POVOA | | PT | | | | | | | |
| 1700028088 | BRAD, CATHERINE | | FR | | | | | | | |
| 1802582 | ZEHER, MARTIN | | US | | | | | | | |
| 1802612 | CORPRAL, SAUL | | US | | | | | | | |
| 1802674 | URETA, ANNMARIE M | | US | | | | | | | |
| 1804604 | EIFFERT, TERRI L | | US | | | | | | | |
| 1804607 | CRAFT, CAROL | | US | | | | | | | |
| 1804604 | SALAZAR JR, JAIME A | | US | | | | | | | |
| 1800694 | COWPER, CARY L | | US | | | | | | | |
| 1800699 | MOODY, ALLISON | | US | | | | | | | |
| 1800599 | WAHL, RANDY O | | US | | | | | | | |
| 1802684 | LANKE, JIM | | US | | | | | | | |
| 1803286 | MOBLEY, LANNESHA M | | US | | | | | | | |
| 707060325 | TAVROUCHT, KAMAL | | FR | | | | | | | |
| 1802712 | CARPENTER, JOSEPH C | | US | | | | | | | |
| 1847524 | OHARA, SIMON PR | | CA | | | | | | | |
| 1847524 | STEVENSON, SUSAN M | | US | | | | | | | |
| 1828628 | BRANDDO, AVTAR S | | CA | | | | | | | |
| 1828628 | LAUMANN, AMY S | | US | | | | | | | |
| 1800877 | HEPWORTH, SANDRA D | | CA | | | | | | | |
| 1802101 | MAISONNEUVE, PAUL | | US | | | | | | | |
| 1824108 | STREIF, AMANDA R | | US | | | | | | | |
| 1804609 | SAVAGE, DONDREY L | | US | | | | | | | |
| 1831645 | SAVAGE, VICTORIA M | | US | | | | | | | |
| 1811664 | TURK, EDEN A | | US | | | | | | | |
| 1802119 | CUMHA, JADSON | | US | | | | | | | |
| 1804571 | HURDAL, DAMEN | | FR | | | | | | | |
| 1809148 | VELOZ, MARTHA M | | US | | | | | | | |
| 1836575 | GRANGER, URSULA A | | US | | | | | | | |
| 1833249 | SOTO, RAHEM | | ES | | | | | | | |
| 1803249 | GAZMAN, JACQUELINE J | | US | | | | | | | |
| 1803247 | GADIRIAN, NICKOOS | | US | | | | | | | |
| 1803076 | CLIFTON, SHANE D | | CA | | | | | | | |
| 1803221 | BAPTISTE, ROBIN J | | US | | | | | | | |
| 731022176 | SARAIVA ROSA, JOSE MARIA | | ES | | | | | | | |
| 1803237 | PATEL, MANIKA | | US | | | | | | | |
| 1808827 | NESTOR, PIERRE ISMAIL | | FR | | | | | | | |
| 720070804 | DA SILVA, JOHN P | | FR | | | | | | | |
| 1803648 | BROOKS, VERA | | US | | | | | | | |
| 1803648 | RIVERA SR, MARCO A | | US | | | | | | | |
| 1803646 | DOWDY, CHRISTINA M | | FR | | | | | | | |
| 1803359 | GOMEZ, CAESAR | | US | | | | | | | |
| 707060704 | MARINE, MARTZ | | FR | | | | | | | |
| 707057145 | FASMANI, LOUIS | | US | | | | | | | 192.84 |
| 1804653 | RECALMA, INA A | | US | | | | | | | |
| 1831794 | MEDINA, ASHORNA | | US | | | | | | | |
| 1803027 | PALETTA, AMY J | | US | | | | | | | |
| 1833171 | LAKE, EDWARD C | | US | | | | | | | |
| 1833173 | SAMUEL, ARNOLD | | US | | | | | | | |
| 1803940 | PEATE, KATHY | | US | | | | | | | |
| 1803975 | JERVY, WILLIAM | | AU | | | | | | | |
| 181133 | FAM, MOHAMMAD | | US | | | | | | | |
| 1834127 | BASHIR, SOHAIL | | US | | | | | | | |
| 1804127 | CHRISTOPHER J | | US | | | | | | | |
| 1225012252 | FANU, MOHAMMAD | | FR | | | | | | | |
| 2201125046 | AUDRAS, CHRISTIAN R | | FR | | | | | | | |
| 710026099 | MONTEIRO, MARTA SOFIA SANTOS | | PT | | | | | | | |
| 2201124061 | ESCALADA MAESTRO, OLATZ | | ES | | | | | | | |
| 1825046 | LIGHTBODIE SOCIETY | | US | | | | | | | |
| 1831406 | HOLLAND, LORI | | US | | | | | | | |
| 1832375 | MILLER, BRUCE A | | US | | | | | | | |
| 1839604 | BROCK, GARY | | US | | | | | | | |
| 1839690 | CORDOVA, CHRISTINA M | | US | | | | | | | |
| 1839684 | STOKES, KAREN | | US | | 13.49 | 13.49 | | | | |
| 1839604 | PARKER, MATT | | US | 15.61 | 15.61 | | | | | |
| 1700005689 | GODWIN, AMY | | FR | | | | | | | |
| 1837098 | BELARBI, SAMIR | | US | | | | | | | |
| 1803600 | GARCIA, JOHN V | | US | | | | | | | |
| 1802714 | TRUAH SR, GARY P | | US | | | | | | | |
| 1804703 | MARLIN HILL INC | | US | | | | | | | |
| 1700000722 | GENE, CHRISTINE | | FR | | | | | | | |
| 1835787 | FAUCHER ARBOUR, JOANNE | | CA | | | | | | | |
| 1835674 | KEATINOS, SONIA M | | US | | | | | | | |
| 1835814 | WRISTEN, CHARLENE | | US | | | | | | | |
| 1835627 | STEWART, BRADLY D | | US | | | | | | | |
| 1800838 | BRAITHWAITE, ZERNIE R | | US | | 85.71 | 85.71 | | | | |

| A | B | C | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 7670555010 | HAUN, CHRISTOPHE | FR | | | | | | | |
| 1910907 | BHLAH, BRUCE W | | | | | | | | |
| 1970728 | SNEIDER, SUZANNE | FR | | | | | | | |
| 1920728 | SNEIDER, SUZANNE | | | | | | | | |
| 780009890 | VILLENEUVE, VIRGINIE | FR | | | | | 692.52 | | 692.52 |
| 1921831 | MUZEIRA, PABLO L | IT | | | | | 190.7 | | 192.84 |
| 1923114 | MCGINNIS, SHANE | CA | | | | | 177.84 | | 192.84 |
| 7600026904 | LISOCKI, CLAUDE | FR | | | | | | | |
| 1923389 | NURALIYEVA, BAYAN | | | | | | | | |
| 7670040947 | BOUE, NICOLAS | FR | | | | | | | |
| 781992 | VELTER, BRADLEY & CHARLENE | | | | | | | | |
| 1921829 | MBENGANI, ZOLA | US | | 13.24 | 13.24 | 13.24 | | | |
| 7670036741 | MBENGANI, ZOLA | US | | | | | | | |
| 1921910 | MATCHETT, JOEL R | US | | | | 2.14 | | | |
| 1922110 | MATCHETT, JOEL R | US | | | | 15 | | | |
| 104329 | CAPOSIO, STEPHEN A | US | | | | | | | |
| 7670035389 | SORGA, TIFFANY | US | | | | | | | |
| 89007163 | GENNARO, HANS JUERGEN | DE | | 18.95 | 18.95 | | 215.93 | | 215.93 |
| 1859398 | SHAPIRO, DEBBIE M | US | | | | | | | |
| 1859394 | SPARKS, TIFFANY | US | | | | | | | |
| 1858234 | CABALLERO, VERONICA | US | | | | | | | |
| 1850295 | JOHNESHIA SMITH | US | | | | | | | |
| 1862759 | MAUDA, NOSELINF | US | | | | | | | |
| 182759 | JONES, ADA | US | | | | | | | |
| 1862825 | MAUDA, NOSELINF | US | | | | | | | |
| 184964 | HARRIS, SARAH L | US | | | | | | | |
| 182704 | DUNLOW, RHONDA | US | | | | | | | |
| 183435 | KING, NAKEISHA | US | | | | | | | |
| 182704 | DONOVAN, STEPHANIE A | US | | 13.2 | 13.2 | | | | |
| 1862740 | GIELLE, PATTI A | US | | | | | | | |
| 184917 | LIGGETT, ANTHONY C | US | | | | | | | |
| 1865071 | PUGGI, ANTHONY C | US | | | | | | | |
| 7670035368 | RATTCLIFF, JENNIFER | US | | | | | | | |
| 1869236 | SCOURTIS, TINA A | US | | | | | | | |
| 184746S | NGUYEN, HIEU | US | | | | | | | |
| 7670053671 | MARSHALL, DERECK D | US | | | | | | | |
| 184746S | NGUYEN, HIEU | US | | | | | | | |
| 185798 | TREMEGE, ALAIN | US | | | | | | | |
| 1865286 | SEPULVEDA, MARY JANE | US | | 13.99 | 13.99 | | | | |
| 180573 | VELAZQUEZ, GERALDO S | US | | | | | | | |
| 185798 | SANTOS, JESSICA E | US | | | | | | | |
| 1860407 | CORTELES-AR, MICHAEL B | IT | | | | | | | |
| 1861339 | LUPI, FABIOLA | FR | | | | | | | |
| 7870066931 | JIMENEZ, DUBERTIA | FR | | 26.01 | 26.01 | | | | |
| 7100208207 | FERREIRA LOPES, FERNANDO JOSE | PT | | | | | | | |
| 7870068222 | XONATE, BOUSSE | ES | | | | | | | |
| 1858847 | VARGAS JR, MARCOS A | US | | | | | | | |
| 180013 | POLSON, VICENTA V | US | 100 | | | | | | |
| 1866942 | MCCLELLAND, KATHY M | US | | | | | | | |
| 1866943 | OWENS, KRISTA N | US | | | | | | | |
| 1858966 | MUBASHIR, FAWAD | US | | | | | | | |
| 8020010375 | BRUNNEKOOL, RENE | NL | | | | | | | |
| 1858694 | WILLIAMS, VICTORIA | US | | 16.53 | 16.53 | | | | |
| 1859394 | GRIFFITHEN, JOHNNA M | US | | | | | | | |
| 1860970 | GERBER, LOVELLO J | US | | | | | | | |
| 1861094 | GERBER, LOVELLO J | US | | | | | | | |
| 187708 | PORIER, CHRISTOPHE | FR | | | | | | | |
| 7870539060 | PORIER, CHRISTOPHE | FR | | | | | | | |
| 1837898 | BARROUBAL, MARY DELL | US | | | | | | | |
| 180138 | ORCHARD, DEBORAH A | US | | | | | | | |
| 1837898 | GREENE, RICHARD | US | | | | | | | |
| 1855127 | WINTERS, JILL | US | | | | | | | |
| 184725 | MEDHI-SOREL, DANIEL | FR | | | | | | | |
| 1848938 | TAYLOR, SAMEEN | US | | | | | | | |
| 1848811 | BROWN, DAWNNE E | US | | 13.02 | 13.02 | | 28.57 | | 28.57 |
| 194473 | GRAMS, WILLIAM | US | | | | | | | |
| 1947599 | MARTIN, JOSEPH | US | | | | | | | |
| 1941399 | MARTIN, SHELDON R | US | 214.27 | | 214.27 | 214.27 | | | |
| 1949865 | DELASANTT, KIMBERLY A | US | | | | | | | |
| 180333 | ALBURY, MARYELLA | US | | | | | | | |
| 184730 | PERETTI, DENISE | IT | | | | | | | |
| 184730 | ARHIN, TAMARA R | US | | | | | | | |
| 1848547 | PERETTI, DENISE | US | | | | | | | |
| 7100155626 | PIRES SILVEIRO, FERNANDO MANUEL | PT | | | | | | | |
| 7100155626 | PIRES SILVEIRO, FERNANDO MANUEL | PT | | | | | 10.47 | 10.47 | 10.47 |
| 1964715 | LL STALKER & NP STEPHENS | US | | | | | | | |
| 1871074 | GRAPEAU, HELENE | FR | | | | | | | |
| 1847000 | SEMERS, FRANCOIS | CA | | | | | | | |
| 7000456472 | TEROITIM, CLAUDE | CA | | | | | | | |

| | A | B | C | ... | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53959 | 184177 | FRANCHETTO PHILLIP-LEE M | CA | | | | | | | |
| 53958 | 760706078 | EL KHAMLICHI, MEHDI | | | | | | | | |
| 53957 | | BURNS, BARRY G | | | | | | | | |
| 53956 | 184681 | KHOO, LAY | FR | | | | | | | |
| 53955 | 760292190 | CLAUDE, ROMAN | FR | | | | | | | |
| 53954 | 760602783 | SERRA DE LAS SOLEDAD | ES | | | | | | | |
| 53953 | 760292183 | SIGNATE, PHORYATO | ES | | | | | | | |
| 53952 | | WAGENER, DAPYLJ | ES | | | | | | | |
| 53951 | 731104862 | BARRAL MIRACEILA CRISTINA | AU | | | | | | | |
| 53950 | 184241 | CRUX, KEVIN J | CA | | | | | | | |
| 53949 | 731109886 | IZZEDINE | CA | | | | | | | |
| 53948 | 185230 | GOODMAN, TY K | CA | | | | | | | |
| 53947 | 182308 | SPRUILL, ERNEST S | | | | | | | | |
| 53946 | 760706068 | RUSS MARITA | | | | | | | | |
| 53945 | 731104228 | CONNORS, JULIA A | CA | | | | | | | |
| 53944 | | FAVIER, MARIE HELENE | ES | | | | | | | |
| 53943 | | CHACON, JUAN C | CA | | | | | | | |
| 53942 | | CAROLINE TRUDEL / MARCO BOILEAU | CA | | | | | | | |
| 53941 | 181435 | KOULANJI MERYEM | CA | | | | | | | |
| 53940 | 181875 | SAMBA | CA | | | | | | | |
| 53939 | | AKILL, SAMUEL | CA | | | | | | | |
| 53938 | 181532 | CAISSE, FRANCIS | AU | | | | | | | |
| 53937 | | MORRIS, DOROTHY | AU | | | | | | | |
| 53936 | 760706104 | NOEL, MICHEL G | FR | | | | | | | |
| 53935 | 810353413 | JESSEN, KASPER S | DK | | | | | | | |
| 53934 | 760706107 | BRADSHAW, CHRISTINE | AU | | | | | | | |
| 53933 | 185864 | DENNYS, MARGARITA C | FR | | | | | | | |
| 53932 | 187294 | RICHSFIELD, ARTHUR D | FR | | | | | | | |
| 53931 | 710023023 | MAGALHAES MARIA DE LURDES | PT | | | | | | | |
| 53930 | 187160 | STEWART, CHRISTOPHE | FR | | | | | | | |
| 53929 | 190629 | PACHECO, TAMMY | US | | | | | | | |
| 53928 | | SINDER, TARA | US | | | | | | | |
| 53927 | | SRNER, THOMAS | US | | | | | | | |
| 53926 | 189611 | BONO, BRAND D | US | | | | | | | |
| 53925 | 760202262 | MOHAMMED, KAMEL | FR | | | | | | | |
| 53924 | 189043 | MOAN, LEAH N | US | | | | | | | |
| 53923 | | VASSEAU, LEA | FR | | | | | | | |
| 53922 | 760706074 | BANARDO, FRANCESCA | IT | | | | | | | |
| 53921 | 732002280 | RESICHNE, CHRISTOPHER B | AU | | | 527.09 | 13.79 | | 191.67 | | 191.67 |
| 53920 | 189840 | CUENICO, REBECCA S | CA | | | | 13.49 | | | | |
| 53919 | 189666 | PROVOST, SONIA | CA | | | | | | | | |
| 53918 | 189518 | NELSON, BRITTNEY A | CA | | | | | | | | |
| 53917 | 189787 | TOPOLSKI, MARY L | CA | | | | | | | | |
| 53916 | | GRANT JR, EATON | CA | | | | | | | | |
| 53915 | 189483 | SRIGLEY, LISA M | US | | | | | | | | |
| 53914 | 760706102 | ANNAN, SEBASTIEN | FR | | | | | | | | |
| 53913 | 189711 | OKMURDENYE, EGO A | AU | | | | 10.75 | 10.75 | | | |
| 53912 | 732003954 | PETTY, LINDSAY | CA | | | | | | | | |
| 53911 | 760706097 | CASACCOLI, DOMINIQUE | FR | | | | | | | | |
| 53910 | 189850 | JOHNSTON, CHARLES R | CA | | | | 12.74 | 12.74 | 514.24 | | 514.24 |
| 53909 | 189449 | GRESHAM, GARY D | CA | | | | 15.54 | 15.54 | | 46.04 | 46.04 |
| 53908 | | CIRRI, MICHELE | FR | | | 33.86 | | 33.86 | | | |
| 53907 | 760706093 | LOPES DA COSTA, JOSE | CH | | | | | | | | |
| 53906 | 749069911 | OUERGHI, KHAOULA | FR | | | | | | | | |
| 53905 | 760706092 | MARABI, ANGELE | FR | | | | | | | | |
| 53904 | 189198 | BOUTOT, ANDREE M | CA | | | 100 | | 100 | | | |
| 53903 | 190010 | HODGES, JOEY | US | | | | | | | | |
| 53902 | 190014 | SUKHOY, MIKHAIL W | US | | | | | | | | |
| 53901 | 191021 | ALVAREZ JR, MARCY | US | | | | | | | | |
| 53900 | 190508 | MIX, SHARON | US | | | | | | | | |
| 53899 | 191022 | VALENCIA, MICHELLE A | CA | | | 42.85 | | 42.85 | | 42.85 | 42.85 |
| 53898 | 760706010 | BARRY TREIZZA, PATRICE | FR | | | | | | | | |
| 53897 | 760706008 | DECISH, DANIEL M | FR | | | | | | | | |
| 53896 | 732009713 | FRANCHE, CONCEICAO MIRANDA | PT | | | | | | | | |
| 53895 | 760706006 | BLANCHETT, JENNIFER ANNE | FR | | | | | | | | |
| 53894 | 191139 | TRAETE, BRETT N | US | | | | | | | | |
| 53893 | 190724 | COUTO, CORALIA | US | | | | | | | | |
| 53892 | 191004 | MALDONADO, LAURA A | US | | | | | | | | |
| 53891 | 787026136 | AZEMAR, PATRICA | FR | | | | | | | 235.69 | 235.69 |
| 53890 | 190696 | MENDES, MARCO | CA | | | | | | | | |
| 53889 | 190688 | BENEVENTO, EMILY R | CA | | | | | | | | |
| 53888 | 191084 | SAL TIZMAN, JOSEPHINE L | US | | | | | | | | |
| 53887 | 191963 | COSGROVE, AMY R | US | | | | | | | 15.39 | 15.39 |
| 53886 | 760706309 | EMERSON FAMILY TRUST | FR | | | | | 14.45 | | 14.45 | 14.45 |
| 53885 | 191633 | ALAUX, ELODIE | US | | | | | | | | |
| 53884 | 191598 | EMMERICH, VINCENT E | US | | | | | | | | |
| 53883 | 760191601 | ROYER, JR EL | US | | | | | | | | |
| 53882 | 191690 | DIMAYUGA JR EL | US | | | | | | | | |
| 53881 | 190008 | ZIMMERMAN, CORY | US | | | | | | | | |

| A | B | C | ... | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 7X0384 | MOLLETT, LINDSAY R | US | | 100 | 17.23 | 100 | | 100 | 13.78 | 13.78 |
| 1781103 | GIVENS, CHRISTY L | US | | | 13.62 | 13.62 | | | | |
| 1781102 | LANDEROS, DENNY | CA | | | 17.23 | 17.23 | | | | |
| 1781889 | RODRIGUES, MARY C | CA | | | | | | | | |
| 1783338 | CAMARAO, MARIE LEN A | CA | | | | | | | | |
| | FLORENCE | FR | | | | | | | | |
| 1781677 | MURRAY, JARED D | US | | | | | | | | |
| 1781677 | SMITH, SAMMIE L | US | | | | | | 85.71 | | 85.71 |
| 1784018 | SALAZAR, WILLIAMS R | US | | 49.75 | 49.75 | 49.75 | 6.42 | 79.28 | 13.6 | 115.62 |
| | PIERRE, FRANCISCO ALEXANDRE BANOIT | FR | | | | | | 100 | 13.6 | 100 |
| | BUSS, BILL | PL | | | | | | | 13.33 | 13.33 |
| | DUPUIS, DANIEL | US | | | | | | | 14.81 | 14.81 |
| | DUPUPET, MICHEL M | FR | | | 14.21 | 14.21 | | 104.56 | 15.06 | 115.02 |
| | COUPEL, ANTHONY L | US | | | | | | | 13.07 | 13.07 |
| | BERRY, TOMMY | US | | | 14.25 | 14.25 | | | 13.18 | 13.18 |
| | CURNOW, CHRISTOPHER | US | | | 13.6 | 13.6 | | | 13.2 | 13.2 |
| | SOLANO, DEREK D | US | | | | | | | 13.12 | 13.12 |
| | ROSARIO, MIRYABET | US | | | | | | | | |
| | ONTIVEROS, RUBEN | US | | | | | | | | |
| | SILVA, SONIA M | NO | | | | | | | | |
| | WHITTED, DENA R | CA | | | | | | | | |
| | VENTURA, MEGAN | AU | | | | | | | | |
| | MILTON, DARYL | US | | | 13.69 | 13.69 | | | 13 | 13 |
| | BERNABE, CHRISTINE | FR | | | | | | | 15.00 | 15.00 |
| | CHRISTIN, SYLVAIN | GB | | | | | | | | |
| | GNANAPOORANAH, RATNASABA PATHY | | | | | | | | | |
| | TAYLOR MADE SOLUTIONS INC | US | | | | | | | | |
| | GOOD STUFF PRODUCTS LLC | US | | | | | | | | |
| | STEELE, DARCY A | US | | | | | | | | |
| | CASEMIRA, PIETER A | PT | | | | | | | | |
| | PEREIRA DE LIMA, ANTONIO JOSE | PT | | | | | | | | |
| | GANESHKUMAR, SUBRAMANIAM | GB | | | | | | | | |
| | ROCHA, ROB | US | | | | | | | | |
| | TORIBIO, HENRY J | US | | | | | | | | |
| | RAMOS, NICOLE | US | | | | | | | | |
| | TEAL, THOMAS E | IT | | | | | | | | |
| | JOHNSON, JENNIFER | AT | | | | | | | | |
| | AMKING, JOHN A | FR | | | | | | | | |
| | EDWARROTLI, SEBASTIAN | US | | | | | | | | |
| | NATALIA DZUBEK | US | | | | | | | | |
| | LUVILLE, ALAIN P | CA | | 42.85 | 12.91 | 42.85 | | | 14.12 | 14.12 |
| | MITCHELL, WILLIAM E | US | | | 13.64 | 13.64 | | | | |
| | FLOYD, DAVID H | US | | | 13.51 | 13.51 | | | | |
| | ASHTAR, ZENODAL | FR | | | | | | | | |
| | SAD-ANG, VIRGINIA F | CA | | | | | | | | |
| | BOXTER, AMANDAL | CA | | | | | | | | |
| | SETRICK, RIANA | CA | | | 14.73 | 14.73 | | | | |
| | DEWITT, JUDY H | US | | | | | | | | |
| | WILLIAMSON, DIANE | US | | | 13.39 | 13.39 | | | | |
| | ATULUPPE, DIANE | FR | | | | | | | | |
| | PARADIS, MELISSA | CA | | | | | | | | |
| | DONOMEK, CECILE J | FR | | | | | | | | |
| | CRUZ-CASTILLO, CHRISTOPHER | US | | | | | | | | |
| | KARA, MALIK | US | | | | | | | | |
| | CHOUKRI MUBEL, SANDRA | US | | | | | | | | |
| | ISEAN, LORNA | US | | | | | | | | |
| | PINDON, JOHN | US | | | | | | | | |
| | OLVERA, SILVA | US | | | | | | | | |
| | BAXTON, JOAN H | US | | | | | | | | |
| | LIBERTY, RINA | US | | | | | | | | |
| | SARL M | ES | | | | | | | | |
| | FORLINE, EDDY | PT | | | | | | | | |
| | GERBER, ERIC | GB | | | | | | | | |
| | KINSEY, GAIL M | US | | | | | | | | |
| | BENISH | US | | | | | | | | |
| | MELISSA LEIGH J | US | | | | | | | | |
| | DENNYS, ADRIANC | US | | | | | | | | |
| | GAGNON JR, ROBERT A | CA | | | | | | | | |
| | MANALO, ISAGANI B | US | | | | | | | | |
| | DUVILLARD CHARIVAN, ROBIN | FR | | | | | | | | |
| | AREHAS FERNANDEZ, MERCE | ES | | | | | | | | |
| | PARINDOOL | FR | | 15.08 | | | | | 15.08 | 15.08 |
| 1906414 | MARTENS, SIGG | US | | | | | | | | |

| | A | B | C |
|---|---|---|---|
| | 175776 | ALMOND, JOHN M | US |
| | 175774 | ESTES, LUZ M | US |
| | 175769 | BEEBE, LUZ M | US |
| | 175768 | SCHOENIG, MICHELLE A | US |
| | 176766 | JONES, JUSTIN R | US |
| | 175765 | ROBERT, MICHAEL | US |
| | 176075 | DORCENA, JEAN E | FR |
| | 175737 | ROCABADO, DANIELLE E | US |
| | 731012021 | AGUDELO GOMEZ, MONICA ALEXANDRA | ES |
| | 175716 | POIRIER, RENEE M | US |
| | 175713 | FUTIA, CARINE | FR |
| | 175712 | BANKA, ANNA GAIL G | PL |
| | 172511 | CHACKO, BABI K | CA |
| | 175708 | MICHALCZAK, PIOTR | US |
| | 780073108 | MICHALAK, PRZEMYSLAW | PL |
| | 172510 | RICO, ANTONIO | US |
| | 7920100409 | POZCZAJSKI | US |
| | 175602 | MARCHETTI | US |
| | 175340 | ARDING, BRUNO | US |
| | 72501094013 | FARAH, AKA B | GB |
| | 88700790 | AAA RATED CLEANING TRUST | GA |
| | 175932 | DJILAS, PHARLEY S | US |
| | 175933 | DECKER, JAMES L | US |
| | 175931 | DJILANI, DIANE | FR |
| | 175918 | CHARLES JR, TIMMY A | US |
| | 175024 | LAPLANTE, ALBERT | US |
| | 175025 | UPLANTE, ALBERT | US |
| | 175017 | THOMAS, MARVA H | US |
| | 175918 | DAYWAY JR, RUDOLPH K | US |
| | 175975 | DAYWAY JR, RUDOLPH K | US |
| | 175929 | BRADY, AUSTIN R | US |
| | 175880 | CALLAHAN, KRISTIE M | US |
| | 175817 | PLATT, KAREN | US |
| | 175026 | BISHOP, MARK A | US |
| | 175024 | KEETON, CIERA S | US |
| | 175818 | TRESEL, ROSE L | US |
| | 175933 | LAPLANTE, ALBERT | US |
| | 175980 | MANNING, DEBBIE | US |
| | 720000208 | ALISIMA BAQUERIN, VERONICA | US |
| | 72501093108 | PEREZ, JOSE IGNACIO | ES |
| | 175690 | TURNER, STEPHANIE G | ES |
| | 175689 | PEDERSON, AMELY J | US |
| | 175688 | PEDESEN, AMELY J | US |
| | 175779 | SALAVARRIETA, SHELLEY L | US |
| | 175773 | PAPAS, JOHN R | US |
| | 175874 | PAYNE, VICKI K | US |
| | 175679 | DA SILVA SR, FABRICIO R | US |
| | 175980 | FALCON, MARIA | AU |
| | 175673 | MATHIS, JARED L | US |
| | 175820 | RIDER, QUILA O | CA |
| | 175661 | HOEFT, WENDY L | US |
| | 172604 | MERCADANTE, GIOVANNI | US |
| | 72501044247 | ROBLE, CARLO D | AU |
| | 175639 | WSMITH-PLATT, BRANDI L | US |
| | 1831153 | ZIMMERMAN, JAMES M | US |
| | 172669 | BUSOLO, JANIS JUNE | US |
| | 725010406681 | PEREIRA HERNANDEZ, MIGUEL | ES |
| | 175643 | RICO, HELEN | US |
| | 175819 | ROYBAL, BANDURA JANE | AU |
| | 175818 | HYMAN, WINTON | US |
| | 175794 | MIRANDA, MYRNA C | US |
| | 175793 | MIRANDA, MYRNA C | US |
| | 175479 | DA SILVA SR, FABRICIO R | US |
| | 175693 | FALCON, MARIA | AU |
| | 172607 | MATHIS, JARED L | US |
| | 172814 | SWARAY SR, SHERIFI | US |
| | 172814 | SWARAY SR, SHERIFI | US |
| | 172604 | MERCADANTE, GIOVANNI | US |
| | 172882 | ROBLE, CARLO D | US |
| | 172884 | GIRARDI, MARIO | US |
| | 172644 | MATIRORE, JOHN P | US |
| | 72500712 | ZIZINETTI, DARIKO | ES |
| | 720010522 | AMAYA, SAAD | US |
| | 720010522 | ABEL, ALBERTO | ES |
| | 175566 | FRAUSTO SR, FABIAN | US |
| | 175817 | AMAN, JOHN | US |
| | 1721200 | KAMISCHMIDT, RON E | US |
| | 720010712 | CASILLAS ZARAGOZA, ARTURO A | CA |
| | 175609 | BAIN, MARIE-CLAIRE | FR |
| | 175448 | CASILLAS ZARAGOZA, ARTURO A | CA |
| | 175418 | JOHN, ADAM | US |
| | 175609 | CUMMINGS | US |
| | 172011 | DANIEL, DAVE | US |
| | 191704 | ACOSTA, RUBEN | US |
| | 174298 | REYES, JOSE A | US |
| | 174298 | NAVA, KERRI | US |
| | 78705810810 | LE BRETON, JEAN-BERNARD | FR |
| | 195613 | QUERALA, ESTRELITA A | US |
| | 195698 | TAN, ROGER | FR |
| | 172779 | RICE, BARBARA L | US |
| | 175244 | OLEYAI, STEPHAN | FR |
| | 175244 | PAUL, AMBER | US |
| | 176628 | BIRD, DANIEL E | US |
| | 173508 | MARGOTTA, LISA J | US |
| | 172628 | JOHN, ADAM | US |
| | 7280105562 | RON, FITZPATRICK | CA |
| | 725010200341 | VAN DOETHEIM, VAM ANDRE ROSSITA | CA |
| | 179105 | ROCHA, ALAN | BE |
| | 175918 | KELLER, ELVIS B | US |
| | 179308 | VANN, MARIA | CA |
| | 198548 | RUSSO, DAVID M | FR |
| | 80003072 | PONTONE, ERIC | US |
| | 170566 | LORDAN, SHAWNAL | US |

| | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|
| | | | | | 42.85 | 15.25 | 15.25 |
| | | | | | 42.85 | | |
| | | | | | 42.85 | | |
| | | | | | 42.85 | | |
| | | 13.49 | 13.49 | | | 13.61 | 13.61 |
| | | | | | | 14.46 | 14.46 |
| | | 13.13 | 13.13 | | 42.85 | 42.85 | 42.85 |
| | | | | | | 15.12 | 15.12 |
| | | 13.99 | 13.99 | | | | |
| | | | | | | | |
| | | 13.88 | 13.88 | | | 9.72 | 9.72 |
| | | | | | | 14.92 | 14.92 |
| | | 17.69 | 17.69 | | | 16.57 | 16.57 |
| | | | | | 42.85 | 42.85 | 42.85 |
| | | | | | 100 | | |
| | 42.85 | 15.51 | 15.51 | | | | |
| | | 14.52 | 14.52 | | | | |
| | | 13.11 | 13.11 | | | | |
| | | 13.63 | 13.63 | | | | |
| | | 25.75 | 25.75 | | | | |
| | | 0 | | | | | |
| | | 14.79 | 14.79 | | 34.61 | 34.61 | 34.61 |
| | | 13.21 | 13.21 | | | | |
| | | 13.66 | 13.66 | | | | |
| | | 13.24 | 13.24 | | | 13.53 | 13.53 |
| | | 0 | 0 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| ID | Name | C | ... | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 182043 | TOGARAJ, HEINZ | US | | | | | | | |
| 182038 | MCLEAN, NYRON H | US | | | | | | | |
| 182083 | YELUTHER, JEREMY | US | | | | | | | |
| 7870874269 | TCHOKOUMA, STEEVE RA | FR | | | | | | | |
| 7870964662 | MOCCHEGIANI, DANIELE | IT | | | | | | | |
| 13191784 | LLOYD, LESLIE A | CA | | | | | | | |
| 182222 | CROUSE, RICHARD | US | | | | | | | |
| 1013273 | BACKES, KIMBERLEY A | CA | | | | | | | |
| 131952 | LESSARD, MELISSA K | CA | | 12.68 | 12.68 | | | | |
| 71010291 | COSTA GOMES, CARLOS ARMANDO | PT | | | | | | | |
| 184398 | HUNT JR, E W | US | | 15.46 | 15.46 | | | | |
| 184699 | PAGE, JOHN M | US | | 17.55 | 17.55 | | | | |
| 184692 | NICHOLSON, ROBERT J | US | | | | | | | |
| 184574 | WILSON JR, JOHN R | US | | | | | | | |
| 7870799168 | WEAVER, GLEN D | US | | | | | | | |
| 131979 | LINDSAY | CA | | | | | | | |
| 184443 | WEAVER, GLEN D | CA | | | | | | | |
| 184595 | LICASSE, JENNIFER | US | | | | | | | |
| 184269 | MACARTHUR, DEBORAH C | US | | | | | | | |
| 184397 | VAN NAMEN, JANE | US | | | | | | 14.02 | 14.02 |
| 182954 | EVENSON, TRUDY | NZ | | 11.02 | 11.02 | | | | |
| 184400 | BROWNELL, ROBERT G | US | | | | | | 14.31 | 14.31 |
| 184478 | | US | | | | | | | |
| 184518 | BEVILACQUA, MICHAEL J | US | | | | | | | |
| 1039903 | GOLDING, GRAHAM | AU | | 14.59 | 14.59 | | | | |
| 7870958966 | ORNELAS, REBECCA B | CA | | 13.27 | 13.27 | | | | |
| 7250105819 | HART, BEATRICE B | FR | | | | | | | |
| 181724 | GALARDY, LOU | FR | | | | | | 9.74 | 9.74 |
| 187055 | CORY, COCHISE | US | | | | | | | |
| 7870554500 | OXY, COCHISE | US | | | | | | | |
| 181734 | OONEY, DANIEL | US | | 13.28 | 13.28 | | | | |
| 184250 | DROCOTT, DANIEL | US | | | | | | | |
| 191908 | BEASLEY, LAWRENCE A | US | | | | | | | |
| 181253 | RUSSELL, MARK E | CA | | | | | | | |
| 181704 | EDEN, LEO | CA | | | | | | | |
| 184254 | SMITH, AMANDA R | US | | 15.52 | 15.52 | | | | |
| 181789 | ANDERSON, SHANNAE T | US | | | | | | | |
| 181788 | COOPER, ARTHUR L | US | | | | | | | |
| 181269 | RIGEL, CHRIS | US | | | | | | | |
| 184468 | RONK, MAUREEN E | US | | | | | | 13.6 | 13.6 |
| 181465 | SWIFT, LUBERT | US | | | | | | | |
| 181229 | BRUNEAU, KEVIN | US | | | | | | | |
| 181208 | THRONEBERRY, LANA | US | | | | | | | |
| 181276 | LAND, ROWENA R | CA | | | | | | | |
| 181918 | GONZALES, DAVID R | US | | | | | | | |
| 181908 | NGUYEN, NGOC-MAY T | FR | | | | | | | |
| 7870054700 | AOKIN, FRANCOISE J | FR | | | | | | | |
| 7870545065 | MILLAN, DAMIEN | FR | | 13.05 | 13.05 | | | | |
| 1800698 | ANZO JR, SALVADOR | DE | | | | | | | |
| 181927 | ELIESE, DAVID A | US | | | | | | | |
| 181752 | HABIB, MAHIR T | US | | | | | | | |
| 181278 | BRELON, JEANNICK P | FR | | | | | | | |
| 181413 | CHALLIS, STEPHANIE | US | | | | | | 15.57 | 15.57 |
| 181307 | CHRISTENSEN, TROY H | US | | | | | | | |
| 181242 | ROBINOS, ELENA A | US | | | | | | | |
| 181244 | JOHNSON, AURORA B | US | | | | | | | |
| 181283 | VELASCO, CARLOS R | US | | | | | | | |
| 7250168875 | ROJO, JOHN | AU | | | | | | | |
| 1840983 | HENDRICK, HOWARD | US | | | | | | | |
| 184189 | JANKO, ALBERT J | US | | | | | | | |
| 1840593 | GAMP, ALL M | US | | | | | | | |
| 184203 | ICHMANN, PATRICIA D | US | | | | | | | |
| 184124 | GARCIA, JULIAN E | US | | 13.72 | 13.72 | | | | |
| 184206 | GBREN, BETTY A | US | | 13.7 | 13.7 | | | | |
| 141611 | COHEN, TIMOTHY D | US | | 13.61 | 13.61 | 13.61 | | | |
| 141702 | URBON, JAMIE | US | | | | | | 25.54 | 25.54 |

Additional values visible in columns L, M, O:
- 2.14 (column L)
- 569.23 (column M)
- 29.5 (columns N, O)
- 571.38 (column O)
- 14.83 (column O)

| ID | Name | C | J | K | N | O |
|---|---|---|---|---|---|---|
| S3200 | 160349 MARTINEZ, RAMON | US | | | | |
| S3201 | 169814 ARAUJO, JOSE E | US | | | | |
| S3202 | 160349 MITCHELL, CHRISTIANA | US | | | | |
| S3203 | 1708515 GRIESER, FLORIAN | FR | | | | |
| S3204 | 760075975 BEGHAIN, TEODORA | FR | | | | |
| S3205 | 1607235 STIFFEL | FR | | | | |
| S3206 | 1799493 ROMEY, MARILYN | FR | | | | |
| S3207 | 1708 MIYAOKA-SELVAKUMAR | CA | | | | |
| S3208 | 1700928 TEMPLETON, TODD E | CA | | | | |
| S3209 | 1707037 MASSE, DAREN P | CA | | | | |
| S3210 | 16038 PERDOMO, JAMES P | CA | | | | |
| S3211 | 180361 NOEL, JAMES A | US | | | | |
| S3212 | 1809363 SAGE, MARGOT E | US | | | | |
| S3213 | 180281 RODRIGUEZ, JORGE A | US | | | | |
| S3214 | 1609728 INNISS, KIRK | US | | | | |
| S3215 | 160353 TONG, ANGELA N | US | | | | |
| S3216 | 1820119 MEDRANO, GREGORIO A | US | | | | |
| S3217 | 1771096 PLOURDE, ISABELLE | IT | | | | |
| S3218 | 1707227 CARTER, JASON M | US | | | | |
| S3219 | 1771054 GERHARD, JONAH | US | | | | |
| S3220 | 1778793 RUSSELL, PATRICIA A | CA | | | | |
| S3221 | 1778793 BROWN, SHARON J | CA | 23.97 | 23.97 | | |
| S3222 | 1778606 GOTTLER, RACHEL L | CA | 44.75 | 44.75 | | |
| S3223 | 1778792 COLLINS, SCOTT | CA | 21.63 | 21.63 | | |
| S3224 | 1832850 DESTINY J, LLC | US | 13.5 | 13.5 | | |
| S3225 | 1832858 JASMINE J, LLC | US | | | | |
| S3226 | 770014696 O'HALLIN, FIONNUALA | IE | | | | |
| S3227 | 1820131 KRIEGER, SEAN | US | 13.9 | 13.9 | | |
| S3228 | 1824124 RIBY, TERENCE M | US | | | | |
| S3229 | 180000 KALIGO | GB | 15.09 | 15.09 | | |
| S3230 | 180000 RIBY, TERENCE M | GB | | | | |
| S3231 | 180660 PRZYBOCKI, JEAN-NE | US | | | | |
| S3232 | 887010217 AHMED, MUHAMMAD S | GB | | | | |
| S3233 | 1824414 CHIRKOS, KEITEL P | US | | | | |
| S3234 | 1824424 GONZALEZ, ELIZABETH | US | | | | |
| S3235 | 1824243 VICTORINO, JOSEPH D | NZ | | | | |
| S3236 | 730105 HERNANDEZ, MARIA DEL CARMEN | ES | | | | |
| S3237 | 1779421 REID, DENETTE L | US | 15.41 | 15.41 | | |
| S3238 | 1778860 PLANTS, MARK R | US | | | | |
| S3239 | 1778666 RESPESS, JOSEPH S | US | | | | |
| S3240 | 7305915694 MICHAN JR, LESLIE | ES | | | | |
| S3241 | 7305915694 FERNANDEZ, JUAN PABLO | ES | | | | |
| S3242 | 1780297 GENTY, BERNARD | FR | | | | |
| S3243 | 800739692 ROSE | FR | | | | |
| S3244 | 1776268 PERALTA, MARIA L | DK | | | | |
| S3245 | 1776188 MEDINA, JEFFERY S | CA | | | | |
| S3246 | 1780299 DALY, DAPHNE L | US | | | | |
| S3247 | 178167 MCALISTER, JACKSON | US | | | | |
| S3248 | 1780207 SHAHEEN, WILLIAM | US | 23.97 | 23.97 | | |
| S3249 | 800739692 CHAMELET, CEDRIC | FR | 44.75 | 44.75 | | |
| S3250 | 178167 BERTA, ROSS | US | 21.63 | 21.63 | | |
| S3251 | 1776198 PLANTS, MARK R | US | 13.5 | 13.5 | | |
| S3252 | 1779820 CHAMELET, CEDRIC | FR | | | | |
| S3253 | 7670515698 ALLAN, DORIS-ANN | US | | | | |
| S3254 | 7870314605 MESSAGE, FREDERIC | FR | 15.09 | 15.09 | | |
| S3255 | 7870315698 KAMEN, MEHDI | FR | | | | |
| S3256 | 17850305 MACIAS, MAROU L | FR | | | | |
| S3257 | 1770590 AUZOUEL, ALEXANDRA AND DAVID | FR | | | | |
| S3258 | 1750556 ALLAN, DORIS-ANN | CA | | | | |
| S3259 | 17906618 DICKS, KIEL | US | | | | |
| S3260 | 1779918 WRIGHT, TORY K | US | | | | |
| S3261 | 7805015625 REYES, FRANK | US | | | | |
| S3262 | 1790274 RESPESS, JOSEPH S | US | | | | |
| S3263 | 1790608 HEIMPEL, MARY-LYNN | US | 12.76 | 12.76 | | |
| S3264 | 730101257 MICHAN JR, LESLIE | FR | | | | |
| S3265 | 1790501 HOUSE, MICHAEL AND JOLEAN | US | | | | |
| S3266 | 1770900 DIXEY, MICHAEL | US | | | | |
| S3267 | 1830075 HEN, HOPAR-JEN | FR | | | | |
| S3268 | 1790036 CAZANAVE, JESUS LUIS FERNANDO | CA | 15.98 | 15.98 | | |
| S3269 | 7790000800 GAZANESS, MARTINE | CA | | | | |
| S3270 | 1824134 PLIRTMARK, MIKHAEL | CA | | | | |
| S3271 | 7101000200 CAPISTONE ASSOCIATES LLC | US | | | | |
| S3272 | 1824169 MENTEN, FREDERIC | FR | | | | |
| S3273 | 1820296 DANSE, MARTELL C | CA | | | 15.02 | 15.02 |
| S3274 | 182132 ZIRK, DALIAN | US | | | | |
| S3275 | 1823600 MCCOY-CLARK, PAMELA A | US | | | | |
| S3276 | 782102 LAGORIO, JOSH S | US | | | | |
| S3277 | 1806924 CORDILIONA, NIJOLE | US | | | 14.32 | 14.32 |
| S3278 | 1823275 KOBEL, DONALD J | US | | | 15.31 | 15.31 |
| S3279 | 1830078 PERCIBALLI, DANIELA | US | | | 24.75 | 24.75 |
| S3280 | 1824647 FINLINSON, JASON | US | | | 40.25 | 40.25 |
| S3281 | 182847 FINLINSON, JASON | US | | | | |
| S3282 | 1827877 CABRERA, OFELIA | US | | | | |
| S3283 | 182454 PAPPIER, FEBE | FR | | | | |
| S3284 | 1824739 FILLER, PETERS | US | | | | |
| S3285 | 702650641 BRIGNONE, LAURENT | FR | | | 13.72 | 13.72 |
| S3286 | 750360904 SCHULTZ, GARY | US | | | | |
| S3287 | 182830 POSCHEL, CARY | CA | | | | |
| S3288 | 1830009 ARROYO, GRALIAN Q | AU | | | 18.44 | 18.44 |
| S3289 | 7810573366 MARCEL, MAUD | FR | | | | |

| A | B | C | ... | J | K | M | O |
|---|---|---|---|---|---|---|---|
| 8000586703 | LOTGERING, FRANS J | NL | | 13.47 | 13.47 | | |
| 2693 | DEETELE, DANIEL | US | | | | | |
| 2695 | RIVERE, CAROLINE | US | | | | | |
| 200908 | SIMON, KRISTYOM M | US | | | | | |
| 31532 | MYLES, RENEE | US | | | | | |
| 3551 | CAVOYTE, STEVE K KIT | US | | | | | |
| 26253 | FRANKEL, BARRY A | US | | | | | |
| 29130 | BROCK-WILLIAMS, SYLVIA E | US | | | | | |
| 26069 | BOURKE, VALERIE C | NL | | | | | |
| 8003807770 | HOLMGREN, MARIA | SE | | | | | |
| 26936 | RIVERA, XAVIER | US | | | | | |
| 497401 | ADAMS, TIFFANY S | US | | | | | |
| 8604531224 | DAN BOLIN DATXMONSBLT AB | SE | | | | | |
| 8700702260 | UNITED STATES AMATEUR BALLROOM DA | US | | | | | |
| 2811 | UNITED STATES AMATEUR BALLROOM DA | US | | | | | |
| 609640 | DELACOGRAY, RONDENA | US | | | | | |
| 3222 | ANGEL, PAT J | US | | | | | |
| 23998 | PRUIE, DWIGHT | US | | | | | |
| 22212 | LOEFGREN, NICLAS | SE | | | | | |
| 8400227040 | BELLOW, SYLVIA | US | | | | | |
| 26572 | RIOTHO, LILLIAN P | US | | | | | |
| 21083 | RICHARDSON, LEONARD P | US | | | | | |
| 8404435094 | HUBBARD, SHEENA R | US | | | | | |
| 612282 | CHARLES, JACOB N | US | | | | | |
| 27443 | ESPRIEL, LESLIE M | US | | | | | |
| 28469 | SIENA, SUZANNE R | DE | | | | | |
| 8605589860 | HOEPPNER, KERSTIN | DE | | | | | |
| 4860001 | JOHNSON, LEIF | SE | | | | | |
| 8400030303 | LINDBERG, RIBSKVA, LIV | SE | | | | | |
| 8100030268 | NANDER, FINN | DK | | | | | |
| 8404047131 | DASS, MARTIN | US | | | | | |
| 7186 | NEW RISING STAR BAPTIST CHURCH | US | | | | | |
| 3499 | GLOBAL COMMUNICATIONS LTD | US | | | | | |
| 8404033333 | DARLESON, HAAKAN | SE | | | | | |
| 780067258 | OCEL, EMANUEL | US | | | | | |
| 28469 | POST, LEILA L | US | | | | | |
| 28446 | COLGRON, CLEYA | US | | | | | |
| 30924 | NICHOLS, MITCHELA | US | | | | | |
| 27943 | DUPLER, GEORGE M | US | | | | | |
| 49784 | MKKG ENTERPRISES, I | US | | | | | |
| 33244 | SIMPSON, DANIEL G | US | | | | | |
| 184276 | COLLY, KEVIN | US | | | | | |
| 8400358503 | FEY, EMANUEL | US | | | | | |
| 3290 | BROWN, TRACY I | US | | | | | |
| 5007 | QUINN, PATRICIA A | US | | | | | |
| 588135 | RAYFORD, JUAN M | US | | | | | |
| 2909 | LAYTON, JUAN M | US | | | | | |
| 587615 | JACKSON-TURNER, PEGGY A | US | | | | | |
| 514143 | GENTILE, RALPH | US | | | | | |
| 8005272596 | ANDRADE, RICHARD | CA | | | | | |
| 8100732965 | COFFMAN, GANNON | NL | | | | | |
| 715450 | LUCERO, DIEGO M | US | | | | | |
| 193152 | PERSSON, ANNKA | SE | | | | | |
| 8604011816 | POLINO, RICHARD A | US | | | | | |
| 8003996982 | BRANDING INVESTMENT | US | | | | | |
| 8404207991 | HIBERG, SOFIA | SE | | | | | |
| 16133 | TUTTLE, CAROL A | US | | | | | |
| 1539 | HAQUE, TOZAMMEL, ROZNA | US | | | | | |
| 902577 | CHAPMAN, ROBERT A | US | | | | | |
| 4116 | WHITE, MARGARET M | US | | | | | |
| 8102041630 | MOBBQNIH, JAANE M | US | | | | | |
| 8102044093 | MOREIVOOM, JAN-IVAR | NO | | | | | |
| 459810 | BARKLEY, JANET | US | | | | | |
| 46942 | AUTOSHINK, LISA S | US | | | | | |
| 8404047689 | JOGENSEN, MARIE | NO | | | | | |
| 33223 | SOBESKIH, MARYA | US | | | | | |
| 615020 | KIX, KALIN N | US | | | | | |
| 8700453270 | LIGGARD, MERETE AARDAL | NO | | | | | |
| 710222 | GONZALES, BEATRICE Z | US | | | | | |
| 514105 | THOMPSON, SHELDON | US | | | | | |
| 2327 | HUNT, DOROTHY H | US | | | | | |
| 597398 | CLEMENTS, FRED | US | | | | | |
| 715385 | HARPER, KEVIN | US | | | | | |

| | A | B | C | ... | I | J | K | L | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 52539 | 78331 POWERS, CAROLA A | | US | | | | | | | |
| 52538 | 19422 LOPATICH, VICTOR & NOELA | | US | | | | | | | |
| 52537 | 19423 LANDAU, JAMES M | | AU | | | | | | | |
| 52536 | 10057 MELISOW, MICHAEL D | | CA | | | | | | | |
| 52535 | 1897199 WALKER, VIRGINIA M | | US | | | | | | | |
| 52534 | 99137 HOTMER, CARISSA A | | US | | | | | | | |
| 52533 | 595148 HOTMER, CARISSA A | | NL | | | | | | | |
| 52532 | 800573400 VAN DER HOORN, PETER | | NL | | | | | | | |
| 52531 | 18921 BRAUN, HAROLD D | | US | | | | | | | |
| 52530 | 700064482 GONCALVES SILVA NETO, JOUBERT | | CH | | | | | | | |
| 52529 | 78165 ROBINSON, KENNETH W | | US | | | | | | | |
| 52528 | 800057843 MABRE, ELDRIDGE | | NL | | | | | | | |
| 52527 | 700055922 EVANGELISTA, MARIO | | IT | | | | | | | |
| 52526 | 79810 ADAMSON, RICHARD M | | US | | | | | | | |
| 52525 | 6322 HAZARD, J M | | CH | | | | | | | |
| 52524 | 800057943 MABRE, ELDRIDGE | | US | | | | | | | |
| 52523 | 604447198 BOUVIN-NUACKAL, JOANNA | | NL | | | | | | | |
| 52522 | 712562 SCHMIETZ, DWANE D | | US | | | | | | | |
| 52521 | 800205702 HARMON, JESSE | | DK | | | | | | | |
| 52520 | 1983210 PETINES, EMERICA S | | US | | | | | | | |
| 52519 | 2133 KROUPA, PATRICA A | | AT | | | | | | | |
| 52518 | 700021407 TOGAL IMPORT AND CONSULT | | US | | | | | | | |
| 52517 | 12271 CITI ASSOCIATES | | US | | | | | | | |
| 52516 | 700020851 STEINER, ERNST | | US | | | | | | | |
| 52515 | 8008 HILL, ALBERT B | | US | | | | | | | |
| 52514 | 9376 ROBINSON, CHARLES J | | NL | | | | | | | |
| 52513 | 8003188330 CANSEVER, ELVAN | | US | | | | | | | |
| 52512 | 14520 JOHNSON, CASSANDRA | | US | | | | | | | |
| 52511 | 15 LE VEAU, ANNA KARIN | | SE | | | | | | | |
| 52510 | 604442041 SANTISIKY, ANDREY | | DE | | | | | | | |
| 52509 | 11385 INDEPENDENT | | US | | | | | | | |
| 52508 | 700000050 MINK HANDELSHUIS HB | | SE | | | | | | | |
| 52507 | 11388 WINTER, DARLENE M | | DE | | | | | | | |
| 52506 | 15573 DEVOE, JILL J | | US | | | | | | | |
| 52505 | 11398 WALLNER, DANIEL | | NO | | | | | | | |
| 52504 | 14644 BLONDA, PATRICIA C "PATTY" | | US | | | | | | | |
| 52503 | 700736571 MADUROH-HEYHARD, GERDA MAREEN | | NL | | | | | | | |
| 52502 | 12489 WILSON DE BRANO, CHEVALO | | DE | | | | | | | |
| 52501 | 15524 O K A KING, A J | | US | | | | | | | |
| 52500 | 59814 PRITCHETT, DANIEL S | | DK | | | | | | | |
| 52499 | 800234775 DEVOE, JILL J | | US | | | | | | | |
| 52498 | 87000270 WALKER, ANN | | US | | | | | | | |
| 52497 | 15735 REGER, MARINA | | US | | | | | | | |
| 52496 | 10478 CARTER, RHONDA K | | IT | | | | | | | |
| 52495 | 79947 C TILL ROBINSON | | US | | | | | | | |
| 52494 | 104728 SYLVAN, MIREILLE | | US | | | | | | | |
| 52493 | 56193 MILKOVICH, MILO | | DE | | | | | | | |
| 52492 | 58133 DOBSON, TROY D | | DE | | | | | | | |
| 52491 | 58654 RAPPOLD, AXEL | | US | | | | | | | |
| 52490 | 800432000 BIEBEL, JOCHEN | | IT | | | | | | | |
| 52489 | 800440601 BIEBEL, JOCHEN | | DK | | | | | | | |
| 52488 | 800427733 DE JESUS REGALHO RITA, RUI PEDRON | DE | US | | | | | | | |
| 52487 | 800404765 BUTTERWECK, CHRISTIAN | | NO | | | | | | | |
| 52486 | 800463945 MIKKELSEN, JAN-INGE | | DE | | | | | | | |
| 52485 | 720000746 BOLDUAN, STEFANI | | NL | | | | | | | |
| 52484 | 12551 RHODES, SAMUEL | | IT | | | | | | | |
| 52483 | 780063205 HANSEN, LILL TOVE | | US | | | | | | | |
| 52482 | 10091 PIKOL, MIRELA | | US | | | | | | | |
| 52481 | 720000748 FAKE, JOHN W | | US | | | | | | | |
| 52480 | 19855034 FAKE, JOHN W | | US | | | | | | | |
| 52479 | 800382696 CHAPMAN, CAMILLA | | FR | | | | | | | |
| 52478 | 13770 WEST MICHIGAN ENVIROMENTAL ACTION | | US | | | | | | | |
| 52477 | 507056 KEMPTON, DAVID W | | CA | | | | | | | |
| 52476 | 13512 FREDERICK, DARRELL | | NL | | | | | | | |
| 52475 | 15411 FREDERICK, DARRELL | | DE | | | | | | | |
| 52474 | 800737902 HELD, MONIQUE | | US | | | | | | | |
| 52473 | 700022470 HANSEN, LILL TOVE | | US | | | | | | | |
| 52472 | 508212 STEWART, JASON P | | US | | | | | | | |
| 52471 | 713312 BUTLER, JAMES S | | US | | | | | | | |
| 52470 | 10381 BROWN, NICOLE A | | DE | | | | | | | |
| 52469 | 1039 JACKSON, CURT L | | US | | | | | | | |
| 52468 | 718462 POWELSON, DAVID | | US | | | | | | | |
| 52467 | 840015900 ILLER, OLLIE | | US | | | | | | | |
| 52466 | 800563703 PASHLAVY, JANE | | DE | | | | | | | |
| 52465 | 10737 MOORE, SANDRA D | | DE | | | | | | | |
| 52464 | 10731 JACKSON, VANESSA K | | US | | | | | | | |
| 52463 | 8064653349 BEEZI, HEIKE | | US | | | | | | | |
| 52462 | 509234 MAGGIORE, CHRIS D | | DE | | | | | | | |
| 52461 | 810163790 MICHAEL, JENSEN | | US | | | | | | | |
| 52460 | 810043783 GEESE, CHRISTINE | | DE | | | | | | | |
| 52459 | 12986 SNYDER, NEAL A | | DE | | | | | | | |
| 52458 | 10982 CHLOMALZA, ISAAN U | | DE | | | | | | | |
| 52457 | 11000 ALZHEIMER ASSOCIATION DETROIT AREA | | US | | | | | | | |
| 52456 | 720010 POSGHWATA, NILS | | DE | | | | | | | |
| 52455 | 33449 HOLDEN, WILLIAM | | DE | | | | | | | |
| 52454 | 29179 TURNER, SHERYL A | | US | | | | | | | |
| 52453 | 840421100 AKKA, AB | | SE | | | | | | | |

| A | B | C |
|---|---|---|
| 315473 | JENSEN, TOM O'BRIEN | DK |
| | FONDS FOYER RICHELIEU | CA |
| 80004692520 | GANDER, TERRY | US |
| 840046092520 | SVENSSON, INGEGÄRD | DE |
| 890318980 | VANDER, ANDREAS | SE |
| 89050500 | BOETTGER, KLAUS-PETER | SE |
| 398308 | BOYD, ROSCOE | US |
| 615469 | OESCH, LYNN A | US |
| 545480 | CERIONI, LISA | US |
| 840016000 | JACOBSSON, PER | SE |
| 24705 | SINGH, ROBERT G | US |
| | SINGER, MARK | US |
| 000059763 | KLUN, MARCELLA-JACQUELINE | US |
| 000059761 | ALLEN, CHRISTINE | US |
| | SCHWIESOW, JOHN A | US |
| 171017782 | CHRISTIANS FOR A BETTER MICHIGAN | PT |
| 19546 | DARGUSTE, FRED E OR SANDRA STEWAR | US |
| 19512 | MURPHY, MATTHEW | US |
| 18963 | MATHEWS, MICHAEL E | US |
| 21933 | KARASTAMATIS, FRANCES L | US |
| 24877 | MANCINI, RENEE | US |
| 23620 | RICHARDSON, TONYA M | US |
| 25809 | DICKERSON, RUNAR | SE |
| 89017641 | WITHROW, DAN A L | US |
| 23420 | JINQUEIRA, NELSON GONÇALVES | US |
| 20028 | GILBERT, THOMAS P | NO |
| 870200686 | GILBERT, KATHLEEN G | NO |
| 870200686 | DAHL, ANDRE | US |
| 23872 | WEST HAZELTON TRINITY LUTHERAN CHURCH | US |
| 22133 | OLIVER, WANDA | US |
| 22139 | WALLACE, WAYNE | AT |
| 23374 | MOSHMAN, JERRY A | US |
| 61016 | BATES, BRIAN E | US |
| 81003780 | ANDERSEN, MICHEL | DK |
| 24534 | GWINN, NORMA-JEAN | US |
| 24587 | HONOUR, CAROL | US |
| 71533 | BENJAMIN, OWEN C | US |
| 889131012749 | SCI NETWORTEAM LTD | GB |
| 24021 | MARTIN, STEPHEN A | US |
| 10071 | BRENNAN, GARY S | US |
| 1041960 | THERIAULT, MELISSA | CA |
| 620624 | TRUSTY, KEN L | US |
| 700067389 | KURKAR, JACK | US |
| 32346 | OLHEISER, KAREN M | US |
| 7188 | CARR, STEVEN A (LIFE COMMUNICATIONS) | US |
| 000059621 | MARIE-JOSEE FELCHAT | CA |
| 55647 | MOORE, MICHAEL | US |
| 890125647 | DANOY, ALAN | US |
| 19825 | HAWKINS, JACKLIN | US |
| 309737 | JOHNSON, HAL D | US |
| 1111858 | MEDDIS, DAVID PAUL | CA |
| 30004134 | KEITH-DAVID EDWARDS | CA |
| 195018 | MARIN, LUANA | CA |
| 3000005720 | MORIGAN LACHMANEC | US |
| 443483 | CURTIS, SONYA | US |
| 1057524 | JOHANSEN, COREY J | US |
| 2200233111 | SANTTILA, EERO | US |
| 100002357 | NEIL GAMALEY | US |
| 20020305 | FORNER, JAMES R | US |
| 29137 | HESPERIDE, LUIGI | US |
| 2007138 | 13 SEWELL, CHRISTOPHER C | IT |
| 2007137 | RUGGERI, LUIGI | IT |
| 787074017 | TORREAU, LILIA | FR |
| 787073003 | RESTORATION CHRISTIAN FELLOWSHIP | FR |
| 2007754 | MOOLSIRI, SOMSAK | US |