| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52641 | 8700182860 | RUUD, GEIR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52642 | 47394 | PETRUCCI, ANTHONY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52643 | 682299 | GLOVER, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52644 | 8906224260 | KANNEWURF, KARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52645 | 487973 | MADISON, DORIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52646 | 8170059490 | AMEDOVSKI, ILMIJE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52647 | 1779931 | CAMPBELL, ANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52648 | 1018726 | HOOPER, PAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52649 | 371089 | MANGUSO, FREDERICK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52650 | 8403478760 | OESTERMAN, MICHAELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52651 | 8906277650 | ENDTER, LARS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52652 | 321061 | WEBER, BARBARA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 |
| 52653 | 8882703450 | PJ CALLING LIMITED | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52654 | 8882703450 | PJ CALLING LIMITED | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52655 | 368526 | DALEY, NEIL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52656 | 8404503202 | ROLFSSON, CHRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52657 | 65160 | WHITE, TINA LOUISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52658 | 692632 | ANDREWS, JILL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52659 | 8403763260 | SVENDSEN, PETRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52660 | 8003586321 | BAKKERIJ GERARDS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52661 | 7600510970 | NAYS, SOLANGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52662 | 8906238047 | ROEBER, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52663 | 8906211812 | DONARSKI, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52664 | 1605123 | POWELL, SANKIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52665 | 8402164830 | AGEBORG, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52666 | 8404031230 | NES, PAUL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52667 | 8403170550 | SANDGREN ULLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52668 | 8403938510 | CARLSSON, RUT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52669 | 561233 | WALLACE, DANIEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52670 | 8702172313 | HOEYER, JEANETTE RENATE BRANSDAL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52671 | 8904249640 | PFAHLER, NATALIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52672 | 47331 | SANCHEZ III, RAYMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52673 | 47756 | PRESS, EVAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52674 | 558916 | CLAPACS, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52675 | 8103399543 | LEIF MOEBIUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52676 | 49199 | MCLUCAS, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52677 | 42379 | EGOLUM, PATRICK O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52678 | 42395 | MILLER, FRETTRA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52679 | 1019198 | EINERSON, DICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52680 | 8906358820 | ENGLER, JÖRG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52681 | 1796038 | OASIS HOME CARE INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 |
| 52682 | 561895 | HARWOOD, ED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 52683 | 679402 | KETTENRING, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52684 | 7600152617 | PETIT, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52685 | 8402208930 | JOHANSSON, GERTRUD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52686 | 561790 | KAUFFMAN, TRACI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52687 | 46770 | BOOKER, EZELMA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52688 | 8402456640 | SJOEBLOM, MARGARETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52689 | 8404229750 | LUNDGREN, ANDRE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52690 | 8903724080 | HALBRITTER, MARTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52691 | 8905690220 | KETTNER, ERNI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52692 | 496973 | FULL GOSPEL HOLY TEMPLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52693 | 528989 | FREY, TOM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52694 | 415329 | SMITH, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52695 | 531354 | BROKATE, JEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52696 | 392651 | BULLIE, DERRICK S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52697 | 8701150090 | BRUUN, KAI ROBERT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52698 | 216669 | STAMPS, NORBERT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52699 | 8905037660 | HOFMANN, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52700 | 528604 | TATE TECHOLOGIES, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52701 | 8902636480 | THEERMANN, HOLGER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52702 | 8404238530 | VIVAT, BIRGITTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52703 | 391733 | BROWN, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52704 | 8904885440 | ULBRICH, HERMA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52705 | 321361 | KELLNER, ANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52706 | 8903369490 | ENGEL, JOHN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52707 | 334680 | ELDRET, JANET K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52708 | 471613 | KLEEMANN, PETER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52709 | 529031 | GRABER, DAVID B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52710 | 232962 | BOSWELL, JOEY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52711 | 277451 | 1072957 ONTARIO LIMITED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52712 | 8102258710 | MATHIESEN, KAJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52713 | 23899 | HOFFMAN, RONNA L. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52714 | 8402584140 | CLEARINGE, TOIVIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52715 | 410558 | PELLETIER, FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52716 | 8404362188 | PALMQVIST, JIMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52717 | 211213 | PAPA, ANGELO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52718 | 8403043430 | TEAM-BERGA KB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52719 | 38009 | CORA, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52720 | 70698 | HALEY, PAUL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52721 | 196334 | ETIENNE, CLAIRE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52722 | 414409 | JORDAN, JAYE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52723 | 409978 | JONES, RUNITA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52724 | 1890338 | BENAVIDES SR, HUBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52725 | 8402536760 | GAR BOWES DESIGNS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52726 | 290933 | HOLT, GLORIA MURPHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52727 | 8404422985 | NORDIN ENTERPRISE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52728 | 395951 | WATTS, RODNEY V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52729 | 617911 | MIRANDA, DIANA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52730 | 587590 | SCHMALENBERGER, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52731 | 614410 | RICHARDS, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52732 | 527200 | FLETCHER, INGRID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52733 | 8905826530 | RECKE, BETTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52734 | 602861 | BRADFORD, KIRK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52547 | 316659 | MANNING, MARK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52548 | 82735 | MACEDONIA M.B. CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52549 | 7800019835 | CHIERICATI SALVIONI, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52550 | 8003560020 | KRUISSELBRINK,JORAN & KRUISSELBRINI | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52551 | 645332 | DIAW, FATOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52552 | 8906463396 | BRACK, BORIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52553 | 7800212125 | BOSIO, ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52554 | 1848829 | HASSAN, ADEED A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52555 | 3000032576 | ALEXANDER J INSUA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52556 | 1493234 | MCGINNIS, LISA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52557 | 643731 | HUGHES, TIM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52558 | 7250004033 | SEMINARA, ROSS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52559 | 7370152050 | HERRERA, M JAVIER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52560 | 8002700270 | MENTINK, RAYMOND W.J. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52561 | 576983 | FRAZIER, CAROLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52562 | 578555 | BOUWHUIS, DUSTIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52563 | 8202858268 | LAURONEN, MARKKU | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52564 | 7200073841 | JOHANESEN, MICHAEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52565 | 7670667256 | VUOSO SAKHR, NADIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52566 | 1005017 | SINGLETARY, JESSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52567 | 1031844 | MEJIA, RUTH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52568 | 8905249800 | STEUDTNER, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52569 | 459505 | LUNG, RANDALL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52570 | 8906225053 | HIRSCH, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52571 | 1920388 | TRONCIN, ELLEN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52572 | 1922219 | R&R MISSIONS, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52573 | 8003741578 | SLIKKERVEER, ELBERT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52574 | 3000032988 | MARIA BEKROPOULOS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52575 | 81686 | FLETCHER, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52576 | 8102465710 | GERTZ, JEANETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52577 | 8403644570 | JACOBSEN, DENNIS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52578 | 8702103089 | BREKSTAD, MAGNE GEORG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52579 | 563250 | MURRAY, CARMALEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52580 | 86535 | FELPS, LEON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52581 | 679462 | RICO, EDUARDO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52582 | 42822 | PAULL, JIMM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52583 | 45552 | BARNETT, TYRONE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52584 | 8404495549 | JAXEUS, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52585 | 682341 | BACCILE, ALAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52586 | 42938 | ABRACZINSKAS, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52587 | 43002 | HAMM, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52588 | 44079 | HALPER, PHIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52589 | 8702045730 | DREYER, EDITH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52590 | 678002 | MARTIN, PATRICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52591 | 8003630596 | VELDE VAN DER, STANLEY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52592 | 7800004814 | MARCHETTI, RITA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52593 | 45981 | TIDMORE, NICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52594 | 369151 | CAMPBELL, CLIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52595 | 7670507925 | LIZE, PATRICIA H | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52596 | 8906240476 | METIN, DENIZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52597 | 1017968 | YANG, LEE SENG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52598 | 1019971 | JANSZEN, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52599 | 7370175127 | GONZALEZ SANCHEZ, JAVIER | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52600 | 8702095778 | TVEITAN, INGUNN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52601 | 1017363 | RIEMER, JOAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52602 | 7250002544 | NORDQVIST, HANS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52603 | 42097 | CARTER, LAURETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52604 | 8403483780 | LINDGREN, ANJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52605 | 45095 | NEWELL, DR. BILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52606 | 8906459844 | CHRISTALLE, JOCHEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52607 | 14617 | OLMO, ROBIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52608 | 40009 | HAWKINS, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52609 | 8003569642 | SCHWACHOEFER, M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52610 | 8906438525 | CAIAZZO, SALVATORE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52611 | 8402703840 | HILLBERG, CAMILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52612 | 39546 | BHP INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52613 | 8404233200 | NYGAARDS, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52614 | 8103411620 | JØRGENSEN, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52615 | 34663 | PERRY JR, FLOYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52616 | 36630 | TYSON, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52617 | 8404476790 | OESTHAUG, JON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52618 | 48937 | ADAMS, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52619 | 680029 | STEINKE, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52620 | 682935 | PUTNAM, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52621 | 37662 | HUMAN-BERRY, MARGIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52622 | 38622 | VADER, DON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52623 | 8403614870 | ANKARCRONA IT KONSULT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52624 | 8702059701 | WOIE, TURID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52625 | 7400206261 | MÜLLER, PASCAL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52626 | 35711 | WHITE, GRAHAM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52627 | 561148 | RUELOS, PEVIC B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52628 | 8003638284 | ZANHOUNGBO, STANISLAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52629 | 34753 | MCCOY, RONALD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52630 | 34762 | AVERY, PAULA LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52631 | 40660 | GOLDENBERG, RONALD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52632 | 8404518083 | PERSSON, FILIP | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52633 | 8103336769 | KRISTIANSEN, ENA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52634 | 1018017 | HARRIS, BRANDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52635 | 1018891 | MAGUIRE, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52636 | 8103241200 | OMBUK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52637 | 8404506626 | HAMRIN, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52638 | 645804 | EDWARDS, VIRGINIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52639 | 679115 | WILLIAMS, MAX AND BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52640 | 46411 | LEEPER, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52453 | 7670699778 | REZE, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 52454 | 8906216994 | HUPFELD, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52455 | 8906475335 | MATTERNE, SASCHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52456 | 8905479610 | SCHLEY, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52457 | 8905180500 | HEINZ, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52458 | 489634 | JUICE, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52459 | 8702103532 | HANSEN, RUNE ARE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52460 | 598831 | JONES, JACQUELINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52461 | 8403924550 | KALLSBAECK, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52462 | 55936 | CHRISTIAN OUTREACH, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52463 | 7250202037 | DENG, NYCHUAT P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.51 | 9.51 | 0 | 0 | 0 | 0 |
| 52464 | 8402470280 | EKMAN, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52465 | 55004 | MASJID MUHAMMAD JERSEY CITY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52466 | 591696 | RICARDS, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52467 | 596499 | WEDEMEYER, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52468 | 8906168344 | SCHOLTKE, LENA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52469 | 598205 | SALCIDO, JAVIER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52470 | 8403526630 | DAHLMAN, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52471 | 1028006 | MCCARTY, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52472 | 7600500899 | JEANNE, MARILYN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52473 | 8402730860 | ALENSTAAHL, LILLIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52474 | 8702157347 | STEINE, JOHN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52475 | 1029173 | KIM, YONG KWON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52476 | 7400513065 | FLURI, KURT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52477 | 7800215781 | ACTIS MARTINO, FABRIZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52478 | 7250005301 | SUCCESS WAY ENTERPRISE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52479 | 3000035061 | JONATHAN HOUSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52480 | 8880000427 | WAYNE JAMES SAID | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52481 | 8002166250 | TEAM ROUBIOU | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52482 | 83853 | JACKSON, ANDRE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52483 | 8904352500 | ZETTL, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52484 | 8103375708 | BLOCH, CLAUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52485 | 1844673 | CLARK, DAVID T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52486 | 1028136 | VANG, UE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52487 | 1033589 | SAUNDERS, DOUG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52488 | 8906438150 | SEUS, DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52489 | 8904600500 | RAUSCH MARKETING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52490 | 83440 | DANCE SPECTRUM COMPETITION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52491 | 8404479530 | KI BIOPATI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52492 | 648558 | SOLGOS, MARIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52493 | 8404557094 | BEGAGNADE LASTBILAR I GOETEBORG AI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52494 | 7670666128 | MBAYE, PAPA CHEIKH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52495 | 1922801 | PIRES, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52496 | 692050 | KRESOCK, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52497 | 84352 | HENRICKS, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52498 | 8102567960 | HALKJÆR, LISE LOTTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52499 | 1034946 | LEWIS, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52500 | 8003754072 | VESTERING, JOS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52501 | 3000035601 | ROBERT E LIPSETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52502 | 81421 | BENNETT, CAROL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52503 | 1255860 | QUENNEVILLE, ROBIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52504 | 459103 | ATRI, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52505 | 8403524440 | VERVAAT, RON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52506 | 8403376180 | BOSTEDT, RAINER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52507 | 8003729652 | GRAAF DE, RIETE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52508 | 8702172357 | JOHANNESSEN, ELISABETH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52509 | 8904128310 | FLOEHL, VERA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52510 | 8402645200 | HERMANSSON, EBBE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52511 | 8402197180 | TEAM SCANDINAVIA HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52512 | 7250005469 | BENNETT, DENIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52513 | 648959 | WILLIAMS, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52514 | 87091 | NOBLE JR, HERBERT F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52515 | 80537 | YARBROUGH, DAVID E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52516 | 3000035191 | WASNEA, DENNIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52517 | 8402493770 | BM MUSIK & DESIGN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52518 | 7370164979 | MACHIN HDEZ, MARIO M | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52519 | 7000211708 | PUSCHNER, ERWIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52520 | 8202854888 | VIRTA, HANNELE | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52521 | 7250004165 | AMADIO, LETISSIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52522 | 7250004515 | RICHARDSON, KATHI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52523 | 8103436280 | SKOV ATZEN, TIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52524 | 82361 | TRIGLIA, DR MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52525 | 80836 | BARLOW, SAMUEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52526 | 7100058766 | COELHO, MARIA | PT | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 52527 | 1035581 | DELTORO, ANGIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52528 | 1031729 | FOSTER, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52529 | 80778 | TURNER, JANICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52530 | 84995 | CYPHER, RONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52531 | 648595 | WENZLER, ADRIENNE B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52532 | 649250 | FRONK, DONYA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52533 | 1026598 | O KANE, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52534 | 8906485685 | JÄGER, KRYSPINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52535 | 8002240280 | EUROGARDE S.A. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52536 | 8403226070 | ADOLVSSON KURT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52537 | 644395 | SEIDEL, JAMESINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52538 | 7370153660 | PEREZ SAEZ, ANGEL LUIS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52539 | 84009 | BUTLER, WILLIE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52540 | 7670121685 | COLOMAS CADARS, DENIS J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52541 | 8403489790 | WESSMAN, HAAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52542 | 575017 | MELONE, MARK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52543 | 8702051562 | ALMENNING, MAGNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52544 | 8702063528 | BRAATHEN, TERJE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52545 | 649269 | MINNARD, THOMAS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52546 | 80861 | TROMBLEY, MORLAND LEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52359 | 34909 | HERZOG, FREDRICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52360 | 8906459838 | KOERNER, BEATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52361 | 38340 | QUADE, RANDALL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52362 | 8102969870 | DANIELSEN, ALLAN & REBEKKA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52363 | 673555 | FRANKLIN, HANNAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52364 | 8702172192 | MOLTEBERG, OLE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52365 | 675304 | SCIUGA III, SAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52366 | 55227 | PRINGLE, R W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52367 | 1962543 | YUTANI, MEGUMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52368 | 8103388434 | BJOERKLUND, JACOB | DK | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52369 | 1063189 | REDEYE, LEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52370 | 53826 | FRIEDNER, ED H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52371 | 53833 | A L A ENTERPRISES INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52372 | 8402353830 | JOHANSSON, OSKAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52373 | 8003568332 | MOORLAG, RIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52374 | 593877 | STEEN, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52375 | 8906284321 | HUFGARD, JOCHEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52376 | 8906210739 | KLAMER, SIEGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52377 | 665587 | SANCHEZ, VALENTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52378 | 50932 | WHITFIELD, EDWARD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52379 | 52382 | JOHNSON, MADDIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52380 | 52863 | FOX, LOVENA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52381 | 403074 | CULVER, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52382 | 387514 | CASE, PATTY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52383 | 8701876810 | HAUG, ELISABETH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52384 | 594612 | MRENZA, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52385 | 8906191812 | PROEHL, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52386 | 596444 | NEWMAN, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52387 | 50979 | FULTON, CYRIL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52388 | 1911333 | EBBS, JANE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52389 | 1961086 | HONG, ROSEMARY M | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52390 | 674323 | COOPER, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52391 | 671736 | ECKER, KIM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52392 | 673532 | LAROSE, SUSAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52393 | 13117 | CARLIN, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52394 | 8002353270 | OPHEY - MOORS, ANITA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52395 | 581577 | ROBERTSON, VINCE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52396 | 714688 | LEWIS, SHELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52397 | 18197 | GRAVES, ELAINE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52398 | 15191 | THOMPSON III, CARL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52399 | 7370146828 | BECERRA, JANETH EUGENIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52400 | 8906047460 | PASEMANN, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52401 | 8404562600 | SKYLLBERG, OLLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52402 | 8003574699 | ESSEVELD, DAVE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52403 | 8906282836 | BENDER, ERIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52404 | 8003730541 | DROST, BRAM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52405 | 50793 | AUGUSTINE, RANDOLPH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52406 | 50815 | GAILLARD, JEROME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52407 | 591274 | HAMPTON, LESLIE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52408 | 8701107320 | EVENSEN ARILD HERMAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52409 | 8906012470 | PREIS, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52410 | 8404620344 | NYTOMT, ERIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52411 | 7600504531 | PLESANT, ALEXIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52412 | 1061759 | ARCHAMBAULT, DANIEL G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52413 | 386347 | GRIMES-HARDE, BARRY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52414 | 594167 | CHAN, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52415 | 589491 | ABRAMIAN, LIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52416 | 706829 | HALL, TRAVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52417 | 8404589474 | JENSEN, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52418 | 597234 | O CONNOR, ERIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52419 | 8702012453 | SKEIDE, EVEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52420 | 670769 | MYLES, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52421 | 1059541 | LUNG, TERRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52422 | 7800224301 | GUARDINO, ACCURSIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52423 | 8906533630 | VERRIETH, HEINZ-WILLY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52424 | 51661 | MOORE, MATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52425 | 591005 | STRATFORD, EMILY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52426 | 673261 | MANNING, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52427 | 1909390 | HOULE, JOCELYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52428 | 1059788 | LANDRY, AURISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52429 | 8403235580 | OTHEN, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52430 | 592104 | VLASAK, SANDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52431 | 671849 | WELLES, LEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52432 | 8906458265 | BRAUN, MARCUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52433 | 8103455769 | PETERSEN, TEDDY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52434 | 51712 | ROMADKA, JODY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52435 | 52202 | HAYGOOD, DERRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52436 | 8903881780 | RUEHL, FRIEDHELM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52437 | 480405 | WELLS, DOLORES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52438 | 595316 | PATTEN, RICHARD O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52439 | 672695 | CRAWFORD, JAMES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52440 | 49795 | YOUNG, LOIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52441 | 51747 | BRYANT JR, JOSEPH AND SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52442 | 8702011969 | SUNDBERG, CATO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52443 | 8905396710 | BRAUN, EDGAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52444 | 8103144660 | ANGUL MARKETING CO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52445 | 8403618770 | KUKAJ, ARBEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52446 | 8403539570 | BERG, HINDRIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52447 | 593891 | CHARLES, HAROLD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52448 | 589889 | SALGADO, IMELDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52449 | 677049 | JONES, NORMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52450 | 1060336 | MARAZ, JERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52451 | 51014 | WILSON, PAUL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52452 | 8103347278 | NIELSEN, KARL, HENRIK K H N | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52265 | 8003571435 | PEPELS, JACK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52266 | 8906266999 | ENGEL, STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52267 | 63607 | SHENTON, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52268 | 8404476889 | STALL JUST HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52269 | 401065 | BUNTING, RAD T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52270 | 492013 | LOPEZ, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52271 | 59947 | MITCHELL, JOYCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52272 | 61885 | REEVES, YVETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52273 | 8404592941 | GUSTAFSSON, MARITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52274 | 7600016983 | BEST TECHNOLOGY SYSTEM | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52275 | 590099 | HUDY, DOREEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52276 | 8882757834 | MCQUILLIN, NEIL S | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52277 | 8906261045 | SCHOENFELDT, MARLIES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52278 | 8906298486 | DERICHS, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52279 | 693167 | CANTWELL, PATRICK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52280 | 7670662511 | PETAUD, CHRYSTELLE S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52281 | 7670662655 | SEMENTE, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52282 | 8906161102 | WEIS, CINDY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52283 | 8906438364 | MAIER - SCHERER, DANIELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52284 | 58576 | MOSES CHAPEL U.M. CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52285 | 404407 | JACOBSON, ALISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52286 | 8701268530 | KNUT OLAV SKRINDO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52287 | 7000218213 | VIENNA COMMERCE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52288 | 7800046073 | SALVI, DIVO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52289 | 59102 | DANIELS, MARILYN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52290 | 59548 | JAMES, TERRIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52291 | 8404504691 | ASPLUND, VIVEKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52292 | 8003609690 | TER HAAR, STANLEY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52293 | 8906146482 | NETTE, ROY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52294 | 8906225556 | HEINOLD, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52295 | 669138 | KUNZ, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52296 | 1026133 | BENSON, CHANELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52297 | 8404640418 | NORRGAARD, ULLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52298 | 663711 | RODRIGUEZ, RAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52299 | 58233 | PARKER, W KATE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52300 | 61584 | FABRI, ROSEANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52301 | 8903387730 | LUDWIG, CAROLINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52302 | 1730194 | FERIA, JAVIER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52303 | 663727 | KROMMENHOEK, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52304 | 663780 | BLANKENSHIP, BERNADETTE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52305 | 8402546800 | NILSSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52306 | 57436 | SCHWARTZ, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52307 | 61180 | CARTER, BRENT N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52308 | 686968 | GODISH, BONNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52309 | 7000166773 | COLLMANN, ALFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52310 | 8906270503 | LABER, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52311 | 1915353 | THOMAS, NANTHIKATTUPADAVIL U | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52312 | 7250003154 | CHRIS ROBERTS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52313 | 7200056948 | POON, VICTOR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52314 | 37421 | BROWN, OZZIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52315 | 38889 | IVERSON, DORIS J/WYMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52316 | 564410 | HINTON, KRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52317 | 8702014715 | FRANCK PETERSEN, ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52318 | 36461 | HALL, ROSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52319 | 37465 | IOTT, KEITH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52320 | 205633 | RAVADILLA, PAZ S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52321 | 492435 | CHASE, JOHN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52322 | 8404546651 | OERN NOEMM, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52323 | 8906422345 | WEINER, STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52324 | 40883 | KELLMAN, MITCHELL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52325 | 8003628744 | FENNEMA, HENK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52326 | 38456 | SMITH, ROGER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52327 | 1478823 | REID, LORIE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52328 | 39455 | VARMA, SANJAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52329 | 568365 | BOLTON, SHELLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52330 | 7250003559 | MCGOWAN, BRIAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52331 | 38035 | AEA INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52332 | 8402701670 | STALL BERG AB/THOMAS RYLANDER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52333 | 678059 | WORDEN, STEVEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52334 | 690271 | FOX, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52335 | 8404547112 | ALFREDSSON, TORBJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52336 | 36812 | NORRELL, KEVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52337 | 8402468610 | HJELM, PERNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52338 | 39694 | TAYLOR, MILDRED A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52339 | 41189 | PETERSON, BRIAN & SANDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52340 | 690353 | ARCENEAUX, ANDRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52341 | 690953 | LUPAS, MARILENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52342 | 8003614110 | ACT CREATIVE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52343 | 395864 | LAPORTE, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52344 | 493717 | MCCLURE, AMBER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52345 | 568503 | MAHONEY, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52346 | 563820 | SCHRADER, CYNTHIA KAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52347 | 8404543472 | PERSSON, PER GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52348 | 34461 | FLORENCE, LOUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52349 | 1025586 | ROBNETT, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52350 | 677580 | HILL, JORDAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52351 | 395921 | BELL, SHERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52352 | 491726 | AMENDOLARA, LAURIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52353 | 8404506401 | DAVNERT, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52354 | 8103393401 | HANS CHR. HANSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52355 | 687033 | CLEVELAND, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52356 | 8702180211 | RAPHAEL, DORY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52357 | 41296 | JEFFERSON, MARVIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52358 | 690251 | PACKARD, MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52171 | 7670663488 | GABRIEL, MARLENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52172 | 7370161143 | ALONSO MEDINA, SUSANA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52173 | 7670663319 | DIAZ, ALIX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 52174 | 7370160386 | OJEDA RODRIGUEZ, MARGARITA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52175 | 6100076779 | MARIUSZ WOJCIECHOWSKI | PL | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 52176 | 6170142141 | STANIS¿AW JANIK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 105.46 |
| 52177 | 7670623196 | SAHIE, ALEXIS ZOHOURI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 85.7 |
| 52178 | 1978757 | MICROLAB COMPUTER SYSTEMS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 52179 | 7670662654 | CHAILLOU, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52180 | 7370162290 | CONTRERAS SANCHEZ, CESAR DAVID | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52181 | 7370163429 | FARCAS, EUGENIA-RONCA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 |
| 52182 | 1961291 | GRAVES, JEFFERY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52183 | 1962260 | COSTON, JEAN | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 500 |
| 52184 | 1961851 | SMULL, ANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52185 | 1961643 | MARCOTTE, VICTORIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52186 | 1961713 | BECKMAN, JACK W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52187 | 1962907 | RODRIGUEZ, EVA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 52188 | 1963152 | HAYENS, ANNE MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52189 | 7670660980 | CHEMOUN, YAHYA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52190 | 7670660993 | GOMES, MARIE-CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52191 | 1965732 | OTOO, MERCY | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52192 | 7670661460 | BOUCHEREZ, KARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52193 | 1970620 | NELSON, LANCE D | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52194 | 7470073575 | BAJRAMAJ, SELMON | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52195 | 7670661078 | DUBUISSON, DOMINIQUE F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52196 | 7600832624 | BILLERACH, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52197 | 7670661127 | BOURCET, JENNIFER | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 52198 | 7670661415 | SALLAMI, HADIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52199 | 7670661529 | ANGLES, LYDIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 52200 | 8870119114 | THAMBIAH, VALENTINE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52201 | 7370161496 | MOYA MOYANO, ELISABETH | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 52202 | 8970053777 | OEHLSEN, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52203 | 7670661687 | MABILLE, NADEGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52204 | 1963855 | DIAMOND, SHIRLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 600 |
| 52205 | 7870105710 | AQUILINI, RAFFAELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52206 | 7670663536 | CURPANEN, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 0 | 192.84 |
| 52207 | 1975331 | MATTHEWS, JUNE A | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 52208 | 7670666196 | LIMA-VAZ, TONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52209 | 7800327686 | LACOPO, JACOPO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52210 | 1975610 | PIERSON, DANIEL S | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52211 | 7670667399 | KHAN, ADIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52212 | 7670666630 | EMERY, MARIE CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52213 | 7670666645 | ROCHEFORT, CLAUDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52214 | 7800326977 | PETRINI, LUCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52215 | 7870105096 | ZARRA, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 357.11 | 42.85 | 399.96 | 0 | 214.27 | 0 | 214.27 |
| 52216 | 1974806 | DR DERANEY, ROD D | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52217 | 7670667763 | LAMBLETIN, EVY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52218 | 1975118 | SCOTT, JAMES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52219 | 7670668254 | MENINI, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52220 | 8170056350 | STENSBERG, CHANO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 431.86 | 0 | 431.86 |
| 52221 | 7670667937 | BENOIST, STÉPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52222 | 7670667528 | IZAR, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 | 0 | 642.8 | 0 | 642.8 |
| 52223 | 7670668345 | MATOS, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 52224 | 1976744 | LEWIS, DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 1100 | 0 | 1100 | 0 | 1700 | 0 | 1700 |
| 52225 | 7670668050 | DURAND, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52226 | 7670668784 | MOREIRA, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52227 | 7370164505 | UBEDA, DAVID | ES | 0 | 0 | 0 | 0 | 0 | 714.22 | 0 | 714.22 | 0 | 1428.44 | 0 | 1428.44 |
| 52228 | 7670637996 | THIRODE, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52229 | 7670668160 | NAVARRO, MARIE CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52230 | 7300148626 | SANZ Y RUIZ DEL TORO, S.L. | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52231 | 1971629 | SCHEIDT, STEVE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52232 | 1971965 | KEEFER, JARED D | US | -192 | 192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52233 | 7300156438 | ACERO FERNANDEZ, LICESIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52234 | 1972189 | CAMARA, JANETTE | CA | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 |
| 52235 | 7670638390 | JACOMET, JEAN CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52236 | 7670638389 | JACOMET, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 |
| 52237 | 7670664895 | ZOSER, MORCOS | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52238 | 7670665066 | BESOMBES, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52239 | 7670665071 | JEAN, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52240 | 1973484 | BAH, DJIBRIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52241 | 7670660659 | DIJOUX, DIMITRI | FR | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 | 4.28 | 767.07 | 0 | 771.36 |
| 52242 | 7300193265 | MUHAMMAD, IMTIAZ ASHBAR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52243 | 1977490 | MARTINEZ, JUAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52244 | 7670664930 | PONS, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52245 | 7670664620 | FAYOLLE, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52246 | 7250222713 | THE ELLENA STREET PROPERTY UNIT TRI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52247 | 7950221069 | LIANG, TIAN | NZ | -58.13 | 58.13 | 0 | 0 | -72.67 | 72.67 | 0 | 0 | 0 | 72.67 | 0 | 72.67 |
| 52248 | 7670665684 | HOSTEINS, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52249 | 7670665865 | GESLIN, ROGER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52250 | 7670665169 | NADHIF, RIADH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52251 | 7670647210 | BRUNETON, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52252 | 7670666487 | BOUHAFS GOMES, MARIA F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52253 | 7600850882 | LE LIBOUX, EMMANUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52254 | 1973371 | VILLAFANE, ANGELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52255 | 665089 | MILLS, PHYLLIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52256 | 7250003725 | COMMUNICATIONS PLUS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52257 | 8404540734 | JONSSON INGE & SIV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52258 | 8906238219 | RADEL, WALTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52259 | 1055242 | ODONELL, CECILIA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52260 | 1057946 | RANCOURT, CHANTAL K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52261 | 64607 | BOLOGNA, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52262 | 8403811730 | JOELSSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52263 | 58425 | CUMMINGS, ANTHONY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52264 | 8403322930 | FUTURE PRODUCTS K&L-O SVENSSON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52077 | 8870127059 | IWUOHA, FLORENCE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52078 | 1985758 | VALERA, RAMON G | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52079 | 7670671463 | BA DESTIVAL, ALICIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52080 | 7670669638 | MARI, MARIE JEANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52081 | 7670666452 | REYNAUD, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52082 | 7670669354 | MBANDU LUPOYO, YOHANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52083 | 7670669356 | COUDRAY, MAELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52084 | 7670669466 | RIGA, MITCHELL-TAYLOR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52085 | 7670669121 | MARGALEJO, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 52086 | 8070042075 | POLLARD, RENE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71.42 | 0 | 71.42 |
| 52087 | 1978697 | ST-PIERRE, ETIENNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52088 | 1979975 | TAPIA, RICARDO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52089 | 8170056489 | HANSEN, ANNELIS L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52090 | 1980001 | EARLE, CLIVE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 52091 | 7370126363 | BAUTISTA VENTURA, ARTURO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52092 | 7670669773 | DIMITRAS, DIMITRIS | FR | 0 | 0 | 0 | 0 | 0 | 1028.48 | 0 | 1028.48 | 0 | 42.85 | 0 | 42.85 |
| 52093 | 7670671014 | WARIS, TOSEEF | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52094 | 1979941 | SOMANI, NAFISHA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52095 | 1979583 | BUTLER, ROBB D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52096 | 7670669826 | LOUITFI, FARID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52097 | 1980836 | BADALAMENT, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 100 | 0 | 100 |
| 52098 | 7670670015 | BEZIADE, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52099 | 8170056589 | ASHRAF, MOHAMMED | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52100 | 8870122691 | ANTHONYPILLAI RANJIT, PRINCE KUMARI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64.67 | 0 | 64.67 |
| 52101 | 1981731 | WRIGHT, DON W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 52102 | 7670670940 | BERLIN, ESTHER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52103 | 1985318 | HOBBINS, JANET | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 300 | 0 | 300 |
| 52104 | 7670669729 | LECROC, JESSY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52105 | 7670676835 | BADIANE, MAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 52106 | 7370163862 | OJOSNEGROS LAZARO, JORGE JUAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52107 | 1990247 | JURADO, DIANA | US | 0 | 0 | 0 | 0 | -502 | 502 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52108 | 7670640925 | BILOMBO, MARTIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 52109 | 7470076441 | MARCHIO, GIUSEPPE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33.86 | 33.86 |
| 52110 | 7670676186 | BONNIEC, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52111 | 1990561 | WILLIAMS, TONYA L | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52112 | 7670676300 | NEJJARI, MALIKA | FR | 0 | 0 | 0 | 0 | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52113 | 8070042958 | COLE, DELE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.71 | 42.14 | 0 | 42.85 |
| 52114 | 7600729193 | CATANESE, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 |
| 52115 | 7670676153 | VENDASI, GABRIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 52116 | 7670675533 | BENACHON, RACHID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52117 | 7670677535 | ALAIN, RAULT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 52118 | 7670675245 | GODIN, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52119 | 7670676912 | RODRIGUES, ALBINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52120 | 1992038 | ANTCZAK, TRACY A | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 52121 | 1992075 | D & B SALES CO, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52122 | 1991696 | SOLANIA, KIM ANGELO T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52123 | 7670677004 | M HIBEK, ANIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52124 | 7600854241 | KHALFA, ABDELHAMID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52125 | 8970076956 | KLAVINA, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52126 | 8070041101 | MONTE, EDWIN DAVID | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71.42 | 0 | 71.42 |
| 52127 | 7670677740 | KINE, DIDIER | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52128 | 7300187786 | BERNAL MOYA, VICENTE RAMON | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52129 | 8882841832 | OLAGUNJU, OLATUNDE S. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52130 | 7370162815 | BITE, TETYANA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 |
| 52131 | 7600847578 | BOUAKKAZ, TAHARE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52132 | 1985343 | DESRUISSEAUX, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52133 | 7670673381 | ADIKPETO, KOSSI SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52134 | 7670673241 | BA, YAKHOUBA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 52135 | 7670673110 | MASCHIETTO, MARIE-PASCALE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 52136 | 7670673160 | ZAOUI, SAID | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 142.84 | 0 | 142.84 |
| 52137 | 1986495 | MCNULTY, LINCOLN F | US | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 52138 | 7670673529 | THURIES, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 52139 | 7670673992 | MOUSSAOUI, BENAISSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 52140 | 7370165206 | PEINADO DOMINGUEZ, PEDRO ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52141 | 7670675255 | RAZAFINTSALAMA, HARINIRINA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52142 | 7370163889 | DE ANDRES MARTIN, MARIA DEL MAR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52143 | 7670672885 | LACROIX, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 52144 | 7670674668 | CAVAILLÉ, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 52145 | 7670674677 | PERSOHN, ETIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52146 | 1989251 | STOUGHTON, TAMMY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52147 | 7670674782 | DESWARTE, RODOLPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52148 | 7800328313 | MINICHINO, GIOACCHINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52149 | 7370155455 | MEDINA SARMIENTO, LOURDES ESTHER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 52150 | 7670674646 | VALLEE, CAMILLE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52151 | 7670675733 | DIANÉ, ABOUBACAR | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 52152 | 7370153178 | DONAIRE BLASCO, ELOY | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52153 | 7670675189 | RATIER, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 52154 | 7300194580 | PINEDO FERNANDEZ, GONZALO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52155 | 7670663210 | SABWELE, ARISTOTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52156 | 1971083 | LARSEN, SHARYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52157 | 7670662098 | SRHIRI, HAYATE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52158 | 7670661919 | DINCUFF, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52159 | 1965448 | KENNEDY, MARIE E | US | 0 | 0 | 0 | 0 | 0 | 1400 | 0 | 1400 | 0 | 100 | 0 | 100 |
| 52160 | 7670662341 | JEANNIN, BÉNÉDICTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52161 | 7670662279 | TRIBOUILLARD, BRUNO Y | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52162 | 7370162614 | KUTSENKO, NATALIYA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.14 | 83.56 | 0 | 85.71 |
| 52163 | 7670660655 | DUROUSSEAU, JACKY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52164 | 7670661788 | LIGONNIERE, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52165 | 1966232 | ADRIAN, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52166 | 8870122709 | MITHIRADAAS, YASOTHA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52167 | 7670662714 | PERSET, YMANOL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52168 | 1965693 | KACENGA, RACHEL L | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52169 | 7670663156 | J'BILOU, RACHID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52170 | 7670663239 | KANE CHEIKH, HAMIDOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51983 | 8170053690 | LAHLALI, MIRIAM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51984 | 1925493 | FLORES, VICTOR M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51985 | 1927268 | MARTIN, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 51986 | 7370146827 | ONATE ARDILA, ANDRES | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 51987 | 1926166 | IMLER, ERIK | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 51988 | 7600815374 | DIGOIS, JOELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51989 | 1925525 | SMITH, JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51990 | 1926640 | ALEMAN MARTINEZ, WILFREDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51991 | 1927070 | BEAVOGUI, SUZANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51992 | 7670639740 | M'BEMBA, CHRISTOPHER M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51993 | 7250202482 | CHIANG, MAY FENGMEI XU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51994 | 1931186 | MEMBRILA, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 51995 | 1925115 | HELM, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51996 | 1927795 | VERDUZCO, SHERMANE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51997 | 1925586 | FIGUEROA, DOROTHY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51998 | 7670639164 | AMMARI, SAID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51999 | 7670639567 | VERGNE, RENAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52000 | 1928617 | CARRASCO, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52001 | 1929131 | LIMCOLIOC, DOMINADOR E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 52002 | 7670640515 | SOUKOUNA, MAHAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52003 | 7670640288 | OULARBI, NASSIM | FR | 0 | 0 | 0 | 0 | 2.13 | 512.1 | 0 | 514.24 | 0 | 0 | 0 | 0 |
| 52004 | 1948032 | USMAN, MUHAMMAD A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52005 | 1927079 | YBARRA II, RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52006 | 8170054943 | LINDBERG, CARSTEN AL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52007 | 7600779505 | AKBARALY, SHAMINE | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 52008 | 7670652459 | SAUMON, REMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52009 | 7370158986 | RUEDA SORIANO, INMACULADA CONCEPC | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52010 | 7670652945 | XXXX_2009-11-25-12-35-51-0814 | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52011 | 7600818446 | SAPPRACONE, JOHNNY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52012 | 7670633554 | BARON, CHRISTOPHER | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52013 | 7670653065 | CHALU, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52014 | 7670654319 | SITTA, GRICHKA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52015 | 7470072815 | VARELA DOS SANTOS, ILDA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 |
| 52016 | 7670652958 | ACEM, BRAHIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52017 | 7670653787 | ESSOUMA AWONA, APPOLINAIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52018 | 8906821655 | WINKELMANN, JANINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52019 | 1950306 | LIERMAN, PAMELA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52020 | 7670652486 | GARRIDO, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52021 | 7670653086 | PADIOLLEAU, MAXIME N | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52022 | 7870103935 | GILIBERTO, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52023 | 1951472 | BROWN, JANENE M | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52024 | 8404750042 | CHO, MA CHO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52025 | 7670647950 | BOUDJENANE, MOHAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 52026 | 7370152507 | GARCIA COMENDADOR, PEDRO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52027 | 1939419 | ELAACHRAOUI, BOUCHRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52028 | 7250211041 | FARRELL, ROBERT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52029 | 7670647542 | LEFEVRE, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52030 | 1951013 | CHERCHIO, ERIC J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52031 | 1948100 | YU, RONG | US | 0 | 0 | 0 | 0 | 0 | 1300 | 0 | 1300 | 0 | 200 | 0 | 200 |
| 52032 | 7370161434 | FLORES ATOCHE, AUSBERTO GONZALO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52033 | 7370146864 | CASTRO CANTE, JAIME DARIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52034 | 1948718 | DECK, JAMES K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52035 | 1947851 | HARRISON, AMANDA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52036 | 7670651375 | DARRIEULAT, FABIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52037 | 8770037683 | VIKSE, NICHOLAI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52038 | 1946271 | SIMARD, YANICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52039 | 7300192959 | ASHBAR, INSAAR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52040 | 7670652401 | PELLIER, CHANTAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52041 | 7670639858 | ANDRIEU, ADORATION | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 52042 | 1951584 | WHITE, ANGELA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52043 | 7670650619 | FLEURY, AURORE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52044 | 7370157941 | ARJONA DELGADO, IVAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52045 | 7670650631 | REGAIGUI, AHMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52046 | 7300076280 | GRASSET JOAQUIN, MARIA CARMEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52047 | 1947258 | AMUNDSON, MARK T | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52048 | 1947956 | PLEBON, STEPHANIE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52049 | 1949062 | THOMAS, JERLINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52050 | 1951964 | CUMMINGS JR, DONALD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 1000 |
| 52051 | 7370157081 | MELGAR GUTIERREZ, LUIS HUGO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52052 | 1950027 | OKEEFE, SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52053 | 7670653170 | CORDEBOEUF, JÉRÔME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.85 | 501.39 | 0 | 514.24 |
| 52054 | 1951548 | RAMIREZ, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 52055 | 1947892 | PROCTER, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 | 0 | 100 | 0 | 100 |
| 52056 | 7670671665 | LE BALC'H, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 52057 | 3000087761 | AIDA CORAZON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52058 | 7670671221 | SANOGO, BENOGO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75.88 | 0 | 75.88 |
| 52059 | 7670670603 | POULIQUEN, YANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52060 | 1982952 | ARSENAULT, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52061 | 7370164767 | GUERRERO BAENA, RAFAEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52062 | 7670671751 | BELLINO, MATHIAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.37 | 0 | 571.37 |
| 52063 | 7670671786 | LAGANOT, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52064 | 8870126801 | ALI, ABDINASIR HASSAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 52065 | 7670671940 | CAVRET, DJEMILIA C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52066 | 1960560 | CREEK, P. ELSIE | US | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 52067 | 7370164883 | GARCIA LORENTE, MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52068 | 7670670316 | PLESSIS, FREDERICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52069 | 7670672450 | CAMARA, KANI-HATOUMATA A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52070 | 1984927 | TYSON, TIMOTHY R | US | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 |
| 52071 | 7670672733 | CARRE, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 2.14 | 140.7 | 0 | 142.84 |
| 52072 | 1984534 | DAVES, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52073 | 7670672618 | DUMOULIN, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52074 | 7600842255 | YUNES, BENJAMIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 52075 | 7670672705 | YEN, SOHPHEA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 52076 | 1985106 | AACHI, FOUZIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44.88 | 0 | 44.88 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51889 | 7670647641 | TIMON, BENJAMIN W | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51890 | 7370157472 | SATRALLAH, HANANE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51891 | 7670646798 | THEAULT, MÉLANIE L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51892 | 7670632939 | ABOUDOU, DJAMADAR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51893 | 7370158170 | SABAR, GHULAM | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51894 | 7800330900 | TOLOSANO, STEFANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44.58 | 44.58 |
| 51895 | 1945066 | MOORE, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 51896 | 7670641982 | EL GUENAOUI, THAMI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51897 | 1941329 | HANSLITS, ANDREW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 51898 | 7670646335 | SADAOUI, TEDDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51899 | 7670646870 | TCHAMI, MARCEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51900 | 7600746730 | THEVENET, YOANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51901 | 1939621 | CHANG, MIN AN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51902 | 1942622 | ZEPEDA, JUAN & BLANCA | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 51903 | 7670648736 | MERCIER, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51904 | 7370145524 | LOPEZ LAZARO, ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51905 | 7670654590 | AKARID, KADIJA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51906 | 7670647669 | DEBALOU, ROGER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51907 | 7670658613 | AUDENAERT, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 42.85 | 364.25 |
| 51908 | 7670648448 | CHARTON, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51909 | 7600778291 | LE ROUX, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51910 | 7670657471 | VÉSANES, LUDOVIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51911 | 7670657575 | CHAPPAZ, PIERRETTE B | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51912 | 8882822835 | COWAN, DARREN DE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51913 | 7670658066 | CHAIBI, MOHAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51914 | 7670658282 | FRENAY, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51915 | 1958196 | MASKALY, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 51916 | 8170055369 | ENGELBRECHTSEN, PER | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 51917 | 1957760 | VITORINO, TIFFANY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51918 | 1956632 | CERDA, TEODORO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51919 | 1958956 | PORTER, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51920 | 7670657603 | KEITA, MAMADI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51921 | 1958542 | ORTON, TONY J | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 51922 | 1958281 | RAMIREZ, DONI G | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 51923 | 7800321012 | PONTECORVI, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51924 | 7400646479 | BATCHILY, MOHAMED C | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51925 | 1959085 | SAMBRANO, STEFAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51926 | 7670658906 | GODET-LA-LOI, JEAN PAUL B | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51927 | 1959077 | GEBREWOLD, YEDESDES M | CA | 0 | 0 | 0 | 0 | 8.63 | 374.71 | 0 | 383.34 | 2.16 | 93.68 | 0 | 95.84 |
| 51928 | 7370159955 | ARIZA VARGAS, YADIRA PATRICIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51929 | 1960482 | BELL, RACHAEL E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51930 | 1960082 | VONHOLLE, YVONNE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51931 | 1958327 | RAMIREZ, JUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 51932 | 7670655462 | FERNANDEZ, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235.69 | 0 | 235.69 |
| 51933 | 7670646348 | DOS SANTOS INEZ, PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51934 | 7670655257 | LUBIN, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51935 | 8170055102 | BUTT, HIRA | DK | 0 | 0 | 0 | 0 | 0 | 292.71 | 0 | 292.71 | 0 | 753.36 | 0 | 753.36 |
| 51936 | 1953749 | CLEVELAND, NIKKI TRENEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51937 | 7670655565 | MAHEO, HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51938 | 7100210273 | GONCALVES, MANUEL ANTONIO DE MELO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51939 | 1954227 | KHODOS, ALEXANDER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 900 |
| 51940 | 8170055112 | SINGH, DALBIR S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51941 | 7670654428 | SAINT-MART, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51942 | 1954270 | ENRIQUEZ SR, PRUDENCIO T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 51943 | 7670657873 | GOSSELIN, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51944 | 1953682 | SHULMANOVITCH, MIRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 51945 | 7670650282 | DRONIOU, NATHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51946 | 7670654686 | VESPUCE, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51947 | 1955668 | MULLER, TERRIANN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51948 | 8870117091 | NJOKU, PHYLICIA T | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51949 | 7670655811 | TRUTEAU, JEAN-MARC | FR | 0 | 0 | 0 | 0 | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51950 | 7300074794 | TAIN RUBIO, EDUARDO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51951 | 7670657025 | PERNET, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51952 | 7670657027 | BETTAHAR, MOHAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51953 | 7670657047 | SYLVANISE, DAVID V | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51954 | 7670656430 | SALOMON, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51955 | 1955979 | FORBUS, MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51956 | 7670655054 | KEITA, DEMBA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51957 | 8870118451 | SIVAPATHAM, SARANGKAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51958 | 7670639743 | BEN YAROU, EMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51959 | 7670639777 | OULLION, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51960 | 1931425 | BARFORD, BURNS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51961 | 7670639780 | BRELLE, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51962 | 7670640309 | ASLIPAK, NURIYE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51963 | 1929852 | LIMCACO, ERLINDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51964 | 7670640753 | PAOLI, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51965 | 1931476 | PEREZ, JOSE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51966 | 8870112562 | MVELASE, GLADSTONE M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51967 | 7800329466 | ABDOUNI, MOHCEINE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51968 | 1929240 | PART TIME ON YOUR FORTUNE, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51969 | 7670641072 | MORINIERE, IRENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51970 | 7300146655 | LOPEZ VIGIL, MARCOS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51971 | 1929529 | SHOWERS, RICKY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51972 | 7670635650 | BOUTATY, ABDELLATIF | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 51973 | 7670640657 | SEYZERIAT, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51974 | 7170112859 | MARTINS TRISTAO, LUIS MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51975 | 1947288 | ROMAN, KATHY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 51976 | 7370159445 | MALLQUI SEA, EDWIN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51977 | 7670651315 | ALEXANDRE, AXEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51978 | 6170138369 | DAMIAN WI¿NIEWSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51979 | 1946868 | KRIEG, COLIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51980 | 7670640073 | KEITA, FATOUMATA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51981 | 7370154055 | BONILLA COLINO, FEDERICO SALVADOR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51982 | 7670393987 | MAZOUZ, RACHID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51795 | 7670687564 | SIVASLI, OMER | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51796 | 7670688779 | GRASSIEN, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 51797 | 7670688743 | LE PARC, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51798 | 2005232 | ALBOUYE, MOHAMMED | CA | 0 | 0 | 0 | 0 | 0 | 45.5 | 0 | 45.5 | 0 | 0 | 0 | 0 |
| 51799 | 7670688691 | LO, SICGFRIED | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51800 | 2005336 | LEGASPI, GLORIA E | US | -32.99 | 32.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51801 | 7870108404 | FELLA, VENUSIA | IT | 0 | 0 | 0 | 0 | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51802 | 7670688398 | TAURAN, BERNADETTE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51803 | 7670688187 | BEYRAND, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51804 | 7670688257 | DO NASCIMENTO, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51805 | 7670688618 | BON, JÉREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51806 | 7670688484 | BOUDJEMAI, MOHAMED ALI | FR | 0 | 0 | 0 | 0 | 2.14 | 569.23 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51807 | 8870129872 | KINTENMOBILE LTD | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 51808 | 7670688560 | CHEVALLIER, FLORENT | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51809 | 7670692775 | BURGIO, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51810 | 7300190395 | SERRANO FERNANDEZ, JUAN JOSE | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51811 | 7800334990 | LEONARDI, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51812 | 2002741 | YUEN, MELINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51813 | 7670712026 | ISMAIL, AHMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51814 | 7370166383 | DEL RIO MOLINI, SONIA | ES | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 51815 | 7670683580 | LAUNAY, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 51816 | 6170142266 | PAWE¿ PYRZYK | PL | 0 | 0 | 0 | 0 | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 |
| 51817 | 7300074648 | ALIS GIRALDO, RICARDO LEON | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171.41 | 0 | 171.41 |
| 51818 | 7800324106 | QUINTILIANI, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 51819 | 7670683430 | MAGNAVAL, MEHDI | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 85.71 | 0 | 85.71 |
| 51820 | 7370176086 | PALOMINO VERA, ISABEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51821 | 7000328894 | MAIR, MARIJA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51822 | 8870127681 | DELIMA, EMMANUEL | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 51823 | 7600801734 | BENZAHI, FODIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51824 | 7670689230 | DAHABI, ZAHIRA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51825 | 7670686842 | BOUSLIMANN, FETHI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51826 | 7670692127 | VAUVRE, JONATHAN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51827 | 7670688662 | AMEDJKOUKH, RACHID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51828 | 7670691559 | CRAYSSAC, YANN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51829 | 7370169859 | MUNOZ DIEZ, DEBORA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 51830 | 7670692271 | MOUAS, SAMIA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51831 | 7670691761 | MAREDJ, AHMED | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 51832 | 7670691269 | CHRISTIEN, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51833 | 7670691768 | MATHURIN, JEAN LOUIS | FR | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 51834 | 7370167710 | ARRIBAS CONTRERAS, JULIO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 |
| 51835 | 7670691830 | FOCH, ROSE-MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51836 | 7370176987 | LAGUNA CASTRO, ANGEL LUIS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51837 | 7670691840 | HIMRANE, ABDENOUR | FR | 0 | 0 | 0 | 0 | 6.43 | 283.8 | 0 | 290.23 | 0 | 0 | 0 | 0 |
| 51838 | 7800332621 | SABELLICO, CARLO | IT | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51839 | 7670691844 | BAGATE, KARIM | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51840 | 8870129070 | WIJEYAGUMAR, VIJAYARADNAM | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51841 | 7670681511 | BANGOWENI, MARIE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51842 | 8870130315 | HARIHALAN, HIMASUTHA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 |
| 51843 | 7670708756 | JANVIER JALU, COLETTE J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51844 | 7670689055 | AUDIC, CÉLINE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 51845 | 8770010010 | TRANSETH, THOMAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 592.52 | 0 | 592.52 |
| 51846 | 8882837343 | BROWNE, OLABISI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64.67 | 0 | 64.67 |
| 51847 | 7670689879 | VO, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51848 | 7670691368 | ZEITOUN, JULIE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51849 | 7670689719 | TUFFERY, ROGER | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51850 | 8170057994 | MØLHOLM, JETTE | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 51851 | 7370170847 | ABEGA, ALEXIS | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51852 | 7670690680 | THEVENON, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 51853 | 7670690913 | LAFAYE, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51854 | 2030264 | GHOSH, DOROTHY G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51855 | 7870108452 | GIANNI MARINI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51856 | 7670201537 | FRARIN, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 51857 | 7670689598 | RAMDHONY, EMMANUEL J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51858 | 1944133 | SCHATZ, JUDITH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51859 | 7670648536 | ALLIES, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 51860 | 7600832851 | ALI BACO, N'DOUHOUZE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51861 | 7370158811 | YOUSAF, MUHAMMAD SHAHBAZ | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51862 | 7670650301 | KHELIFI, SARAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51863 | 6170139386 | RENATA LIDIA BEGER | PL | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 51864 | 7670649519 | SARGNON, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51865 | 7670435906 | LASSALLE, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51866 | 7670649134 | GAUSSENS, WILLIAM A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51867 | 8870119425 | SELVARAJ, MOHANA KUMAR | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51868 | 7670642044 | HOUSSIN, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51869 | 7670649981 | EPANDA, CHARLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51870 | 1944848 | VILLACORTA, LIZA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51871 | 7600819297 | GROUSELLE, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51872 | 7670649997 | KONATE, MOHAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4.28 | 81.42 | 0 | 85.71 |
| 51873 | 7670648652 | MABIA, TIBURCE S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51874 | 1943948 | PRESEPE, VINCENT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 51875 | 1945408 | PROWANT, JUDITH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51876 | 1945640 | GIMENEZ, MARILOU R | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 400 | 0 | 400 |
| 51877 | 7670650262 | BOUL, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51878 | 8170054572 | ASLAM, SOHAIL N | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51879 | 7670650109 | REINE-ADELAIDE, JONATHAN JQ | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51880 | 7670648097 | LE COZE, JEREMIE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 51881 | 7800327559 | GUCCIONE, RODOLFO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51882 | 7670647131 | AUTES, VICTORIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51883 | 7400646487 | KAYI-BOUDOUKA, JOACHIM | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 |
| 51884 | 1939908 | JEYARATNAM, SAMUEL J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51885 | 1941646 | JAMES, SHANNON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51886 | 8870116032 | MACK, DEBORAH M. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51887 | 1939513 | POWICHROWSKI, MAREK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51888 | 7370151313 | MONTALVO ORBE, GALO RUBEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51701 | 7170117121 | SILVA SEQUEIRA, NUNO JOSE G | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51702 | 7670682162 | SAVORNIN, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 51703 | 1998544 | MEDEIROS, MICHAEL | US | 0 | 0 | 0 | 0 | -53 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51704 | 7670684628 | LEBEAU, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51705 | 8103539593 | LAURIDSEN, MICHAEL S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 614.21 | 0 | 614.21 |
| 51706 | 8970077076 | FICKENZER, DOMINIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51707 | 7670679196 | LEROI, ANTHONY W | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 51708 | 7670679224 | HUREL, MARIE LAURE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 51709 | 7670682809 | AKOKA, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 171.41 | 0 | 171.41 |
| 51710 | 7670679644 | GRAN, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 764.21 | 0 | 764.21 |
| 51711 | 8870133582 | SULEMAN, NAIEM M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51712 | 7670685256 | AMIENS, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51713 | 7670679957 | BAZIRE, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 51714 | 7670686226 | BIONGO, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51715 | 7670679641 | ACHILLE, ANTOINE | FR | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 | 0 | 42.85 | 0 | 42.85 |
| 51716 | 7370156038 | DE LA FLOR ALVAREZ, MARIA DE LOS ANC | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51717 | 7300188533 | RIVED ARAGON, JOSEP | ES | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 51718 | 7300074649 | MARIN, VARODI | ES | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 51719 | 7670679715 | HAFED, LAMINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51720 | 1995786 | TURCOTTE, DONALD | CA | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 51721 | 7370167470 | MOLINA PEREZ, MARIA DEL CARMEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51722 | 7670680371 | MOUACI, AMIR | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51723 | 7670680451 | POULARD, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 51724 | 7670681646 | BEN RAHHOU, AZIZA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51725 | 7170117567 | DO CARMO, ELIO ALEXANDRE RITA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51726 | 7670678659 | ISSA, NOHON C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 |
| 51727 | 8870129264 | SRIMAYAMAYURAN, MUTHUCHCHAMY | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 |
| 51728 | 7670679313 | SABONNADIERE, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 51729 | 8003796067 | HAITSMA, MARCUS ALBERT | NL | 0 | 0 | 0 | 0 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 51730 | 7300074627 | MORENO MANJARRES, MARIA MARLENE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51731 | 7370169051 | MERA VILCHES, ESTHER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 51732 | 8882842300 | KWAKYE, NUSRAI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 51733 | 7670694290 | KANEL, AURELIEN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51734 | 7670690782 | ATONGA, RAISSA | FR | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 51735 | 7670697487 | WAGUE, SEKOU | FR | 0 | 0 | 0 | 0 | 2.14 | 63.56 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 51736 | 7670697430 | TEMAGOULTE, ZOUHEIR | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51737 | 7470071044 | ELPIDINE, PIERRE | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 51738 | 7470081451 | AMARAL SANTOS, ANTONIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51739 | 7370169174 | MALTEZ HERRERA, MONIKA | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51740 | 7670696018 | MAUVENU, JEAN-BAPTISTE | FR | 0 | 0 | 0 | 0 | 0 | 657.08 | 0 | 657.08 | 0 | 0 | 0 | 0 |
| 51741 | 2014012 | NGUYEN, TIEN | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 51742 | 7670695729 | FAUGER, CLÉMENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 51743 | 8970078397 | ZAGHI, KOUIDER | DE | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 51744 | 7300192564 | NEDELCU, CRISTIAN PETRU | ES | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 51745 | 2014198 | GREEN BUILDING SYSTEMS DEVELOPMEN | US | -400.91 | 400.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51746 | 7370172037 | LAGHNI, KHADIJA | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51747 | 7670697585 | BIAGGIONI, JEAN CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51748 | 2012364 | BERNIER, ROBERT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51749 | 7670693251 | LOUIS, SAMUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 51750 | 7600866997 | MUSSO, ALEXANDRA | FR | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 51751 | 7670693650 | GOSSO, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51752 | 7370170201 | MORAY MEDINA, JOSE ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 51753 | 2028080 | SCHIPPEL, DOROTHY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51754 | 7670695345 | BERNABÉ, STEEVE M | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51755 | 7670694326 | KUYA, ANTOINE | FR | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 51756 | 7470081155 | MONORY, TIBOR | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51757 | 8170058432 | ANDERSEN, KASPER E | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 51758 | 7670694241 | KURKÇU, HACI NAZIR | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51759 | 7670694659 | OUBREYRIE, JEANLUC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51760 | 7670694647 | STEPHENSON, DOMINIC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51761 | 7870109135 | MONASTERI, LUCA | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51762 | 2026531 | BEASLEY, RONALD J AND MONTI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51763 | 7670671219 | THAYANANTHAN, THANABALACHANDRAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 51764 | 7600878894 | GASTEUIL, SEBSATIEN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51765 | 7670702739 | DIARRA, ALI | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51766 | 7370165572 | CONTRERAS MUNOZ, JORGE | ES | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 51767 | 7370174864 | VICENTE, LORENZO CABEZUDO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51768 | 7670704073 | BEKOK DJON, ANDRE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51769 | 7670703676 | BOYARD, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 51770 | 8870131198 | ARCHIBONG, MFON | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 51771 | 7470080330 | ARUMAITHURAI, ANTON RAJESWARAN | CH | 0 | 0 | 0 | 0 | 0 | 77.7 | 0 | 77.7 | 0 | 0 | 0 | 0 |
| 51772 | 7400646115 | MARQUES, FERNANDA | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 51773 | 7670702039 | BESSOUYEH, NABIL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51774 | 8870131566 | MASIYIWA, FANUEL M | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 51775 | 7670701338 | COUANON, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51776 | 7670700949 | NGO MANGUELLE, LYDIE NADEGE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51777 | 7670701074 | MAHE, RONAN JP | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51778 | 7670698203 | BLANC, ADELINE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51779 | 7870109994 | CABITZA, MARCO DAVIDE | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51780 | 2026496 | WILLIAMS, TIANA R | US | 0 | 0 | 0 | 0 | -481.99 | 481.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51781 | 7670698625 | ELIMBI, ANNETTE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51782 | 7670706107 | SAHNINE, MOHAMED NOUR | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 51783 | 7670705696 | EMMANUEL, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51784 | 7670686616 | BEATO, JOSE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 51785 | 7670704808 | SAUKHOURY, HORTENSE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51786 | 7370169384 | MARTIN LOPEZ, AMANDA | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51787 | 8070045494 | HELMES, PATRICK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51788 | 2019175 | FLOWERS, HAROLD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51789 | 7670699785 | DAZIEU, WILLY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51790 | 7370174561 | FALLA MONJE, HELMO AUGUSTO | ES | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 51791 | 7670705004 | JAVERZAT, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51792 | 7670701016 | BOTREAU, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 51793 | 7670691874 | FAY, MARIE ANGE | FR | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 51794 | 7670693544 | KIMPAKALA, MURIEL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51607 | 3000087782 | LAURA & TERRY REDEKOP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51608 | 3000093113 | RHODA JOAQUIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51609 | 8870080041 | SACHDEV, PUNEET | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51610 | 1768014 | GOLDEN, JENNY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51611 | 1781957 | DACQUEL, YSMAYEL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51612 | 3000093128 | NERIC, GINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51613 | 3000093133 | LYNDA NEWBOLD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51614 | 3000093143 | MICHAEL/MARLENE GREGUS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51615 | 3000087411 | KATY LEHOUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51616 | 3000087825 | LAWRENCE WILLIAMS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51617 | 3000090080 | DON & ANN DRUERY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51618 | 3000090099 | TOBIN D MACFAYDEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51619 | 1781257 | MEJIA, LUIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51620 | 3000087842 | SIMARD, EDITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51621 | 1769198 | STONE, NICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51622 | 8906478802 | SCHROEDER, ANKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51623 | 3000087806 | ERIC A PRETSELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51624 | 7600526238 | ESMAILI RAKI, CAMILLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51625 | 8906524409 | PATRICK'S HANDELSVERTRETUNG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51626 | 7100058827 | FEZAS VITAL, SOFIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51627 | 1102148 | 9135-9539 QUEBEC INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51628 | 1785398 | MORAN, RORY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51629 | 1102456 | GAUTHIER , THERESE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51630 | 1102735 | KILDOW , RACHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51631 | 1103950 | BOITO, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51632 | 1104249 | COTE , BRADLEY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51633 | 1104253 | SPRITZER , RYAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51634 | 7800232514 | PATRIZI, GIORGIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51635 | 7600539473 | CHAMPAGNAC, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51636 | 1101833 | LAUB , CHERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51637 | 1760123 | RINCON, ALVARO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51638 | 1101538 | MURPHY , TRENTON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51639 | 7600526171 | PLAUCHE GILLON, AUDE-MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51640 | 7600539441 | HAMEL, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51641 | 1101878 | DINMORE , AMELIA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51642 | 8906578420 | SCHÖN, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51643 | 1103963 | THOMAS , BRADLY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51644 | 1104260 | XIONG , KIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51645 | 1104264 | CASTRO , OSVALDO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51646 | 7600519591 | ROBERT, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51647 | 1763928 | CORPUZ, JOSEPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51648 | 7250008199 | JONES, FIONA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51649 | 1103984 | BOEHLKE , JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51650 | 7800215906 | BALESTRINI, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51651 | 7000290281 | HOBIGER, GERHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51652 | 1758080 | LANZA, DOLORES C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 |
| 51653 | 1103543 | TAPIA , MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51654 | 8906449658 | ERL, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51655 | 8906615770 | LENHARD, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51656 | 1104145 | CAMERINO , GERARD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51657 | 1760281 | LU, JANICE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51658 | 7700202679 | JOHNSTON, DOMINICK | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51659 | 1102079 | LARSEN , JOANN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51660 | 7800239151 | CAVALERI, ROSARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51661 | 1784859 | ARSINOOS, MARIAM W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51662 | 8906629756 | SERVICE BUERO SCHUERHOLZ GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51663 | 1101834 | RAWDON , DOUGLAS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51664 | 1104175 | THOMPSON , JAMES C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51665 | 1785282 | MORGAN, THOMAS K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51666 | 8906584757 | MARGATHE, EDUARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51667 | 1785235 | WHITEHILL, BARBARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51668 | 8906536721 | SLOOT, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51669 | 1786854 | GARCIA SR, JOSE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51670 | 1101523 | RATTRAY , BEVERLEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51671 | 7800215918 | GIORGI, CRISTIAN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51672 | 1102113 | WHITE , ELBONY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51673 | 1102398 | ALONZO , DON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51674 | 8906605509 | PREIß, JESSICA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51675 | 1103598 | TYLER PHILLIPS , JENNIFER HENRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51676 | 8906600391 | RÖMER, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51677 | 8906656980 | GNOYKE, REIMUNDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51678 | 7670682193 | AUBRY, FANNY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 571.38 | 0 | 571.38 |
| 51679 | 7370156345 | GIL VEGA, ROSA MARIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51680 | 7250229906 | LAUDER, PATRICIA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51681 | 8770039004 | RUGAAS, HILDE BEATHE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52.28 | 52.28 |
| 51682 | 7670682540 | LECOMTE, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51683 | 8970077061 | METZ, KERSTIN KM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51684 | 7670686132 | MASULLO, MIGUELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 714.22 | 0 | 714.22 |
| 51685 | 7670678486 | BEN SAID, SARA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51686 | 2001786 | RADABAUGH, TERI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51687 | 7670682117 | REY, BENOIT | FR | 0 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 | 0 | 228.55 | 0 | 228.55 |
| 51688 | 7670713861 | FURCY, HENRI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51689 | 8870125370 | ANNETT, ALAN R | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 51690 | 7800327720 | ZANNELLA, ERMELINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 51691 | 7670680949 | ESCRIBE, DAVID R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51692 | 7370164707 | MOREIRA CEDENO, LUIS ALFREDO | ES | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 | 0 | 85.71 | 0 | 85.71 |
| 51693 | 7670677076 | CHORDI, MIREILLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51694 | 7470077423 | OPOKU, ERNEST | CH | 0 | 0 | 0 | 0 | 0 | 63.97 | 0 | 63.97 | 0 | 0 | 0 | 0 |
| 51695 | 7670683924 | MISCHLER, MARC | FR | 0 | 0 | 0 | 0 | 0 | 235.69 | 0 | 235.69 | 0 | 0 | 0 | 0 |
| 51696 | 8870118755 | IYATHURAI, YOGACHANDRAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 |
| 51697 | 7670682968 | KONATE, MAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 42.85 | 128.56 | 0 | 0 | 0 | 0 |
| 51698 | 7670661706 | GUIVARCH, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 51699 | 7600844061 | FAGNOU, BRYAN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 51700 | 7470076133 | CASTELLANO, GIANNI JP | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67.73 | 0 | 67.73 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51513 | 1784313 | MAGNUSON, CARL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.67 | 13.67 |
| 51514 | 6100595555 | LUCYNA NIEWIADOMSKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51515 | 1754199 | RODENIZER, MARIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51516 | 7200135851 | TRAINOR, COREY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51517 | 1124687 | COLSTON, TODD V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51518 | 1103226 | MCGEE, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51519 | 1124957 | RICHARD M , ANTHONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51520 | 7800261393 | FIORILLO, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51521 | 7600564490 | FERRE, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51522 | 8702378633 | HAGEN, PER KRISTIAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51523 | 1756468 | BILLINGS, SECREA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 |
| 51524 | 8906509349 | ABENDROTH, SABRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51525 | 1127623 | BROWN , JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51526 | 8906462798 | SCHÜTZ, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.11 | 19.11 |
| 51527 | 1123825 | TOSH, DON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51528 | 1124105 | AREHART JR, JEROME L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51529 | 8906660408 | FLEISCHER, CHRISTINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51530 | 1124401 | HEWITT-WILLIAMS, JOY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51531 | 7250009227 | PETRICEVICH, SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51532 | 1758962 | HUNDLEY, JULIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51533 | 8702349794 | BRATTERUD, HANS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 |
| 51534 | 7000302357 | FRÜHWIRT, MELANIE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51535 | 1125847 | VERPAELST , CHRISTIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51536 | 1126756 | YOUNGS III, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51537 | 1126758 | HARRIS , JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51538 | 7800230781 | CAPOCASALE, CARMELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51539 | 1123841 | DUPONT , CARMEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51540 | 1125275 | YAKASKI , JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51541 | 1125285 | WILLIAMS, TRINAE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51542 | 1105574 | HODSDON , JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51543 | 1124107 | HILL , SEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51544 | 8906669606 | SIEBENS, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51545 | 7250008234 | BURGESS, BRADLEY M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51546 | 8906469203 | BLANK, DESIREE - NADINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51547 | 7250009223 | GEORGE, TERRY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51548 | 1124922 | RODRIQUEZ , SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51549 | 8103438544 | TWS DISTRIBUTION | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51550 | 1126398 | VEZINA , JOSEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51551 | 7250009327 | CHNG, KIM SENG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51552 | 8906632629 | STEIDL, SIEGLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51553 | 7600559559 | GAUD, JEAN RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51554 | 8103452780 | RASMUSSEN, LENE NØGAARD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51555 | 1128171 | HYMAS , CARL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51556 | 7250009253 | ZAHARIEV, NATALIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51557 | 7370096421 | DIAZ SUAREZ, EUGENIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51558 | 7600770908 | LE HEGARAT, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51559 | 7000300514 | WINDHAGER, BRIGITTE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51560 | 1127600 | LAYMAN , SUSAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51561 | 7250009380 | NUVVALA, SRINIVASRAO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51562 | 8906586614 | WOLFF, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51563 | 8906509343 | LEMBACH, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51564 | 7250009453 | SAMRANSUK, PORNSATREE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51565 | 1753779 | SWINEA, DAMON T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51566 | 8906439299 | JELLENTRUP, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51567 | 1124084 | FINNEMAN , RANDOLPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51568 | 1124089 | ICABALZETA , JUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51569 | 1124091 | MEISSNER , NIELS B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51570 | 1128175 | DEPINA , FATIMA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51571 | 1781014 | GIBRON, SHARON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51572 | 7670511265 | GUEDIONNI, KADER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51573 | 3000093212 | LISE TREMBLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51574 | 3000086932 | ANNE-MARIE WYCLIFFE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51575 | 3000087493 | KEIR/LARA GRAATEN/COLLINS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51576 | 3000090161 | PHILIPPE PLAMONDON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51577 | 3000090594 | SANDRA KARL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51578 | 3000093233 | MARC TUCKER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51579 | 3000090201 | GOTTENBOS, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51580 | 6170117865 | MAREK SZCZEPANIAK US¿UGI FINANSOW | PL | 0 | 0 | 0 | 0 | 0 | 0 | 12.46 | 12.46 | 0 | 0 | 0 | 0 |
| 51581 | 3000092855 | CHESSENDA FERRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51582 | 8702378201 | TELJE, SISSEL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51583 | 1782180 | WHEALE, DIANNE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 0 | 0 |
| 51584 | 3000089268 | STEVE TERRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51585 | 1773388 | BLAKE, MEDFORD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51586 | 3000093298 | SIGNE/BEATTIE GARDEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51587 | 3000087549 | DESCHENES, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51588 | 3000087568 | CODY KEUS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51589 | 3000090259 | THERESA ROMANIUK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51590 | 3000090669 | CHERYL HUDAK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51591 | 1774642 | ANAKWE, DORIS I | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 |
| 51592 | 1773382 | HARMER, STACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51593 | 1773350 | PHAN, THUY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51594 | 3000089635 | ELAINE G DESROCHERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51595 | 3000092549 | JAMES HARRISON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51596 | 3000087544 | ALAIN AL TANGUAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51597 | 7470058544 | MARCELO SOARES, HUGO CLAUDIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 |
| 51598 | 1781696 | WARREN, ALICE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51599 | 1780719 | DIAZ, MARTHA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 51600 | 3000093467 | VICKIE LEVESQUE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51601 | 1768338 | FILER, JAZMIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51602 | 1768278 | BURKE, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51603 | 3000087441 | JOANNE SCHULTZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51604 | 1782049 | PELCHAT, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51605 | 1781674 | MUNGER, STEVEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51606 | 7170085029 | BAPTISTA CARVALHO, FILOMENA MARIA D | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51419 | 7250008484 | LUNN & ZEALAND TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51420 | 1110152 | ABULARACH , SANDRA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51421 | 8906458097 | LAUFER, MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51422 | 1780294 | GARIBOTTI, CARRIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51423 | 1112204 | LANDIS , JOSHUA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51424 | 8906673070 | KIRCHNER, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51425 | 1112791 | DEEBLE , ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51426 | 1113077 | DIFFNER , HANS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51427 | 8906577081 | VOGEL, SAWAT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51428 | 8906538584 | KOCH, MARLIES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51429 | 1113675 | JENKINS , BRADY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51430 | 7670515896 | RERBAL, CHAHINAZE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51431 | 1109572 | BELLEMARE, DOMINIQUE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51432 | 7000284724 | DAVID, FRANZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51433 | 8906535152 | FRICK, JANINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51434 | 7250008553 | EDWARD, BRYAN S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51435 | 1111623 | YUN , YUMEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51436 | 8906656440 | KELLER, BETTY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51437 | 1110987 | RIES , JOSEPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51438 | 7670503945 | SEIZE, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51439 | 7250008730 | LAVEA, IONATANA S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51440 | 8906435497 | SIMON, DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51441 | 8906536216 | KOCH, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51442 | 1110368 | POPIELINSKI, WALLACE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 |
| 51443 | 8906659616 | MAUCHER, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51444 | 1111556 | FRANKS, ROBERT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51445 | 8103454235 | JENSEN, MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51446 | 1113606 | COOPER, CORJUAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51447 | 7250008751 | MACAV HOLDINGS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51448 | 7800218063 | GALERI, NICOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51449 | 1112180 | SMITH, GARY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51450 | 1110112 | JENKINS , IAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51451 | 1113012 | BLANCHET , MARIO P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51452 | 1111558 | LEVISAY , LEESA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51453 | 1779601 | WOYCHAK, MATT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51454 | 8906595076 | RICHTER, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51455 | 1112752 | BELLE , HYACINTH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51456 | 1112758 | ZUNIGA , ROSITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51457 | 1113042 | LITMAN, IRA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51458 | 1113626 | IMBEAULT , MARCEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51459 | 7600536934 | GARDAN, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51460 | 8906470128 | GIESE, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51461 | 7250008477 | COTTON, MATTHEW | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51462 | 7250008498 | ILAHI, HENAN A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51463 | 8906470603 | SINDT, RUTH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51464 | 7100047726 | CAETANO, CARLOS ALBERTO DA COSTA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51465 | 8906587963 | BAUMGÄRTNER, GÜNTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51466 | 1102277 | BARNWELL, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51467 | 8702378963 | KRISTOFFERSEN, BENTE A | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51468 | 1784928 | MCLAIN, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51469 | 1103760 | JOHNSON, CLIFFORD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.31 | 17.31 |
| 51470 | 7600782632 | CEZARD, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51471 | 8906612311 | GUENTHER WAGEGG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51472 | 1763093 | GREENE, JANET M AND JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 |
| 51473 | 7670346889 | BRUNET, JOSIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51474 | 1101699 | LAFLAMME , MICHAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51475 | 3000032690 | MARILYN R STEELE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51476 | 1784748 | HEBOR, CHRISTINA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51477 | 8906487364 | HEY, TAMARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51478 | 1104097 | INCOGNITO , GERONIMA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51479 | 1104382 | JAMES , SOPHIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51480 | 8906548552 | DOMEYER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51481 | 7800239477 | ZOCCO, ORAZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51482 | 1103808 | LARUE , GUY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51483 | 8906651565 | JÖRG NAWRATH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51484 | 7400641109 | ONYIA-WUNDERLI, SARA | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 51485 | 3000084513 | PERRY HUBBARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51486 | 1786314 | STAVROU, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51487 | 1102338 | HEXTER , JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51488 | 8906447111 | ROGNER, DIRK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51489 | 8103456043 | PHOTOLINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51490 | 7250008161 | FRASER, MICHELLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51491 | 3000093456 | MARK HOFER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51492 | 1785573 | WILLIAMS, KENNETH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51493 | 7600536882 | SIMON, MÉLANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51494 | 1103069 | THOMAS, KEVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51495 | 8906651752 | EISENHARDT, DANIEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51496 | 1763708 | OBRIEN, JASON H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51497 | 7670500865 | BAUDIN, AURÉLIE A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51498 | 8702378202 | VERDISKRING HARALD OLSEN AS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51499 | 7600528910 | GOUDAL, JEAN AND MARGUERITE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51500 | 1103086 | DICKSON , DIANE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51501 | 7600521001 | GATTONI, HUBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51502 | 1759554 | SEYAN, SAJAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 |
| 51503 | 3000047122 | JAMES PORTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51504 | 1764213 | THINK BIG ENTERTAINMENT, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51505 | 7600532803 | CUNY, CYRILL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51506 | 7800269828 | RAGONE, PASQUALINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51507 | 1103441 | MOYADO , AURORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51508 | 1104663 | HIGGINS , DANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51509 | 1101672 | MORRIS , JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51510 | 8906658454 | THUENNISSEN, TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51511 | 7250008154 | WILES, GRAEME L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51512 | 1785087 | JOHNSON, PHILLIP S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51325 | 3000089493 | SANDY POTIUK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51326 | 3000090339 | KOREEN WILLIAMSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51327 | 1772361 | LUMLEY, BERNADETTE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51328 | 1126197 | BREWER , JEAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51329 | 1781842 | VESLEY, CHARLES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51330 | 1777799 | TORRES JR, CHRISTOPHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51331 | 1111625 | NGUYEN , TERRY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51332 | 8906584008 | SCHALLER, HARMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51333 | 8906423535 | UNGER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51334 | 1112609 | FERNLUND , TOMAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51335 | 7200131812 | MCINNES, MARY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51336 | 1113772 | NORMAND, DENIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51337 | 1114119 | JEFFRIES, MONICA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51338 | 1109970 | KOMOREK SR, CHRISTOPHER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51339 | 7200065011 | HAWKE, SUE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51340 | 1779783 | EIDEN, DUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 51341 | 7250008637 | PERGER, LASZLO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51342 | 3000087572 | TONY LAFONTAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51343 | 1113213 | SPENCER , VINCENT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51344 | 8103446120 | EJLERSEN, LENE SICK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51345 | 1114088 | RKK MARKETING LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51346 | 8906454842 | DROSTE, ELSE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51347 | 7600551329 | LOPEZ, GEORGES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51348 | 7200135884 | DOWLEY, DEBRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51349 | 1780409 | THOMAS, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51350 | 8906669561 | DAVIDS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51351 | 7250008595 | LOWE, KATRICE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51352 | 1111767 | WAGNER , SUNNY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51353 | 7600548771 | AMELINE, CHRISTEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51354 | 8906673899 | KLANER, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51355 | 1113233 | PERRON , MAXIME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51356 | 7600551998 | FRANCOIS, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51357 | 1110333 | HORST, MERVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51358 | 7600237690 | INTERPHONE SRL | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51359 | 1780240 | HUDSON, KELLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51360 | 1780222 | DALONZO, DONNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51361 | 8003745422 | MADURO, REINIER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51362 | 7370101881 | RODRIGUEZ GARCIA, JOSE ALBERTO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 0 | 0 |
| 51363 | 1112388 | KIM , JONG U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51364 | 1779206 | PEMBERTON, MARK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 |
| 51365 | 8882810252 | BACON, IAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51366 | 8906666841 | EGGELING, ANNEMARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51367 | 1113268 | PARISH , CARRIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51368 | 1779574 | DICKSON, KATIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51369 | 1110031 | ARNOLD, JOSHUA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51370 | 1109719 | HARVEY, JOHN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51371 | 8906550958 | POLIFKA, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51372 | 1776141 | LOPEZ, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51373 | 7600532480 | REGAZZONI, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51374 | 8906630386 | HARBOUR, ANGELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51375 | 7400539045 | KNAUS, HEINZ | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51376 | 7600536143 | GUILLAUME, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51377 | 7000291686 | HANDL, JENNIFER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51378 | 8906599004 | FAßBENDER, ANNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51379 | 7250170558 | CLARK, DIANA S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.42 | 10.42 |
| 51380 | 7100205527 | COSTA, CLAUDIO XAVIER RUFO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51381 | 1112119 | SZYMANSKI, NANCY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51382 | 1109739 | MCKIBBIN , NICHOLAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51383 | 8906605266 | BINDER, COSTANZE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51384 | 1123193 | DARIUS , TACIANA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51385 | 1106163 | LAM, KYLE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51386 | 1107959 | KIM , JINAH B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51387 | 1108240 | LITS , GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51388 | 1108797 | JONES, JAMIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51389 | 7670523585 | RADONAVALONA, TIANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51390 | 8906475123 | ERBES, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51391 | 1104984 | HERNANDEZ , JOSEPH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51392 | 8906626768 | GÄRTNER, VALENTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51393 | 1106781 | EDWARDS , LEANN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.13 | 16.13 |
| 51394 | 7800264984 | MANNI, PATRIZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51395 | 7000290290 | LEITENMÜLLER, PAUL | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51396 | 1107679 | BECKER , MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51397 | 1776863 | POHLE, TAMI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51398 | 1109109 | MOWBRAY , DANIEL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51399 | 7100101990 | RIBEIRO, MARIA ELIZABETE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51400 | 7500509241 | RADULY, JANOS | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51401 | 8906664915 | GOLDMANN, WALBURGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51402 | 8906569265 | KEIBE, YVONNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51403 | 7250008671 | CHOO, FRANCIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51404 | 1113840 | LANCASTER , LYNDSAY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51405 | 1113843 | LANCASTER , DEBORAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51406 | 7250008767 | ROBIN AND MARGARET SIMPSON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51407 | 1109705 | JAIME, JOSE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51408 | 7600536010 | BLANCHIN, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51409 | 1790723 | MEHREJA, RASHMI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51410 | 8906581201 | BOCK, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51411 | 1112434 | JOHNSON , ROD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51412 | 1112188 | KOVAC, TONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51413 | 8906649807 | HERDER, VALENTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51414 | 1112768 | ANGIE M. BOWER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51415 | 1113067 | MORRIS , KELI N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51416 | 1113655 | KOLKA , CONNIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51417 | 1109549 | MURRAY, JORDYN C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51418 | 1109565 | MORENO, NICO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51231 | 1116816 | BARBER , WILLIAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51232 | 1117121 | HERNANDEZ , MATILDE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51233 | 1117416 | GARCIA , MARCOS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51234 | 1745462 | HOGUE, GLENDA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51235 | 7600544944 | CULTRUT, ANDREE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51236 | 8906435469 | WENKE, ROMAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51237 | 1117089 | MOLNAU , KEITH P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51238 | 1744875 | REGNIER, TIFFANY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51239 | 8906659479 | WEISBECK, NADESHDA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51240 | 1115089 | CARDENAS , RAFAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51241 | 7250008920 | PUNSEE, TASSA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51242 | 1116554 | DAVIS , JEROME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51243 | 1117427 | KAUFFMAN , ANDREW M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51244 | 1117430 | ABRAHAMSEN , JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51245 | 1117709 | CHAMPOUX , STEPHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51246 | 7250008967 | PEREIRA, ANTHONY J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51247 | 8906575130 | FRIEDRICH, AXEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51248 | 7800228487 | DE ANGELIS, SAMANTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51249 | 8906454677 | SCHMIDT, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51250 | 8906666950 | DRESSLER, ALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51251 | 7600549537 | DUHAMMEL, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51252 | 1110794 | BOISVERT , MATHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51253 | 7600537504 | LETESSIER, SABRINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51254 | 7000289230 | KERSCHER, MARTIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51255 | 7100099523 | MOUTA BICHO, LUIS MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51256 | 8906635012 | MERKEL, EVA-MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51257 | 1111972 | AUMANN JR, ARTHUR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51258 | 8906605280 | DAU, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51259 | 8906657974 | WEISS, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51260 | 1113443 | TEEL, BRUCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51261 | 1111920 | BI , CONNIE X | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51262 | 8906583189 | ZELLMANN, RITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51263 | 1112251 | BROOKS , LEONTINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51264 | 8906584060 | TIETZ, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51265 | 8906444159 | KRÜGER, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51266 | 1777054 | SANTOS, IZABEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51267 | 1110521 | MANCHA , FRANK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51268 | 1110535 | NELSON , STEED P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51269 | 7600540175 | DAURES, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51270 | 1111702 | PEREZ, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51271 | 7250008620 | FLYNN, SIMON P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51272 | 1778057 | DE HERAS, RACHEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51273 | 8906500798 | FRITZ, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51274 | 8003777244 | VAN DRIEST, RENE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51275 | 1778072 | KARCHO, MONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51276 | 8906495205 | LANG, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51277 | 1768399 | REO, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51278 | 7250008680 | ENP MANAGEMENT PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51279 | 1778443 | DICKEY, KRISTEN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51280 | 7600526904 | QUERMELIN, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51281 | 1113692 | RAYMOND , TONY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 |
| 51282 | 1109596 | FEUERSTEIN, DEBBIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51283 | 7000299480 | CALISKAN, JOSEFINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51284 | 8103444880 | JENSEN, INGE N | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51285 | 7250008525 | BUTLER, CAROLE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51286 | 7250008556 | DEGENAAR, KYLIE S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51287 | 1780271 | DUROCHER, TROY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.04 | 13.04 |
| 51288 | 8003744757 | BRUGA GLOBAL EXPANSION | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51289 | 8906578275 | BLUM, HENRIETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51290 | 1778759 | BARRETT, MARY ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 |
| 51291 | 8906570377 | SCHÜLER U ERDTMANN GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51292 | 1778148 | COWLES, PATRRICIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51293 | 1109616 | LIM , HYONG J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51294 | 8906561950 | HUSSY, BIANCA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51295 | 1110195 | MORGAN , RICARDO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51296 | 1110486 | TROTTER, TIM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51297 | 7000289031 | WODITSCHKA, ANDREAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51298 | 7800256018 | NATALIZIA, VALDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51299 | 8906590403 | BEZOLD, VERONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51300 | 8906324670 | AYDIN, SAFIYE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51301 | 8906511351 | CLEMENS, JANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51302 | 7600546347 | HAJDUK, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51303 | 7670472249 | NSIRI, FOUAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51304 | 8906579012 | FRENKEN, MAXIMILIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51305 | 1767339 | CHEVALIER, DANIEL G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.62 | 16.62 | 0 | 0 | 0 | 0 |
| 51306 | 3000090685 | CHERYL CLARK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51307 | 7670485006 | CAPET, MARIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51308 | 6100574534 | TERESA BARBARA PODCZASKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51309 | 3000093373 | JOHN J AYLWARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51310 | 3000093378 | SANDRA / CAROLYN BELANCO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51311 | 3000087601 | LESLIE MACLEOD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51312 | 3000087623 | MAURICE LINKLETTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51313 | 7250128459 | ZHANG, HUI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.04 | 12.04 |
| 51314 | 1782504 | GRAVE, RODOLFO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51315 | 1777781 | PASCUAL, SUSANA ANGELICA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51316 | 3000090702 | SHAWN MCBRIDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51317 | 7000303000 | HUBER, LOTHAR | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51318 | 3000087221 | CAROL METZ MURRAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51319 | 1767043 | LINDA LA JUDD PC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51320 | 7950172104 | OETI, AUSTASIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51321 | 1781835 | KNUDTSON, ORVILLE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.73 | 16.73 |
| 51322 | 1774473 | WILLIS, TROY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51323 | 3000093424 | BOUCHAIB KANDIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51324 | 3000093440 | TERRY JASON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51137 | 8906654975 | BRAUN, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51138 | 1117039 | BARRIOS , JOSE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51139 | 8906651887 | WIBBE, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51140 | 8906654502 | GOY, BERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51141 | 8906674005 | MN DESIGN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51142 | 7600548121 | MOUSSEAU, LIONEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51143 | 1130467 | CHHANTYAL , LOK P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51144 | 1129579 | SINGH , T. BUDDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51145 | 8906692738 | CLASSEN, SABRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51146 | 1130803 | CRAWFORD , TALANDRIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51147 | 7670485580 | SAKI, GOSSE ALEXIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51148 | 1131751 | BERGERON , JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51149 | 1131756 | PETERSON , ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51150 | 7600558635 | LEFRANC, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51151 | 7100100202 | DE MATOS TAQUENHO, M TERESA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51152 | 8103452366 | VANTING, KIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51153 | 8906530088 | SCHUCK, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51154 | 8906595655 | SCHACHT, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51155 | 1129291 | JAUREGUI , MARIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51156 | 1128687 | BUSHMAN , CINDY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51157 | 7800267957 | PROCULO, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51158 | 8103484148 | LINDQVIST, VIBEKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51159 | 1744976 | WILSON, PETER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.58 | 19.58 | 0 | 0 | 20.25 | 20.25 |
| 51160 | 1114750 | HAFEN , JERAME K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51161 | 1115036 | FRANKOS, DESIREE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51162 | 1746496 | STORLIE, TERRY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51163 | 8906626968 | HICKE, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51164 | 1118504 | DAVIS , EBONEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51165 | 1118510 | WILLSON , DONNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51166 | 1118515 | BERNIER , LINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51167 | 1115905 | WAFORD , WILLIAM K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51168 | 8906615316 | KOLGES, PETER J. | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51169 | 1131711 | GIANNI, FRANK W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51170 | 1125290 | BOURNE, SANDRA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51171 | 7670481087 | LE BELLER, JOHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51172 | 1128950 | STERLING , MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51173 | 1747408 | WEATHERBY, KATHLEEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 15.53 |
| 51174 | 7400539047 | STEHLIN-GUT, DANIEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.18 | 14.18 |
| 51175 | 1129540 | MARTINEZ , MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51176 | 1129543 | FORTIER , ROSELYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51177 | 1129840 | IZATT , PAMELA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51178 | 7000298654 | MERKLE, WOLFGANG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51179 | 1751984 | SANCHEZ, FRANK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.35 | 15.35 |
| 51180 | 7600566282 | DELAGE, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51181 | 1129273 | IMPERIAL, JENNIFER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51182 | 8003756555 | COUZIJN, WESSEL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51183 | 1747703 | APPLEGARTH, DONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51184 | 8103476053 | ROSSEN, MIK WØLDICKE B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51185 | 7250009493 | TAN, CHYE H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51186 | 7600547702 | SALHI, MOHAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51187 | 7600547693 | RENERIC, MARION | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51188 | 1129846 | CABBAGE CREATIONS LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 500 | 14.74 | 814.74 |
| 51189 | 1129861 | GALLA, KATRINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51190 | 7000299402 | KNAPP, HERTA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51191 | 1130768 | SABO , J MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51192 | 1131412 | PEARSON, BERNADETTE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51193 | 7800222783 | BARACCO, MATTIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51194 | 1117107 | POWELL , KRISTEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51195 | 7600562685 | NECTOUX, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51196 | 7600552251 | JOUZEAU, MELANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51197 | 1115907 | WAFORD , MARJEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51198 | 1118881 | GORSKI, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.41 | 13.41 |
| 51199 | 1118891 | DEFELICE, JORDAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51200 | 1115668 | LAURENTE , RICHARD M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51201 | 1746671 | TOURANGEAU, FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51202 | 1746660 | BAKER, DONNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51203 | 8906654958 | NOWOSCHENOW, EUGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51204 | 8103457287 | POPAL, KAZIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51205 | 7250008949 | OINN, MAY J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51206 | 1117439 | MILLER , LATREECE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51207 | 1118562 | FLOURNOY , LESLEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51208 | 8906666020 | LIBERA, ARNO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51209 | 7200154627 | HANSEN, SANDRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51210 | 7600563871 | AREVIKIAN, GABRIELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51211 | 1746303 | NOISEUX, ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51212 | 8103450634 | CHRISTENSEN, BODIL MOLTER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51213 | 7400538955 | AEPLE, KARL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51214 | 8906446559 | DROBNY, NINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51215 | 8906546735 | SCHAEFER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51216 | 1744813 | MORIN, TERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51217 | 8702377974 | AAGE SIGNEBØEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51218 | 8906498182 | EUCONEX LTD. | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51219 | 1115710 | BOULIANNE , ANNIK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51220 | 1115997 | GAGNE,LIONEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51221 | 1116896 | PHAN , JASON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51222 | 7250136318 | CUMMINGS, KELVIN WILLIAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.55 | 12.55 |
| 51223 | 7600532311 | LORBE, MARION | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51224 | 1128297 | HENNIGAR , SEAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51225 | 7600548890 | MALE, LIONEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51226 | 8702353366 | THORBJØRNSEN, SARA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51227 | 1744470 | IOVIENO, JOAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51228 | 1115079 | GREGERSEN , ZACH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51229 | 7600545545 | TETI, EMMANUELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51230 | 1746095 | SILVEIRA, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51043 | 1116673 | DE VITO , JANET L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51044 | 8906568337 | WEIß, ERIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51045 | 8906509023 | STAUB, HANS-DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51046 | 8702344444 | SIGLEY, BRIAN J | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51047 | 1745316 | MONACO-MATSUOKA, KAZUKO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51048 | 7600531760 | SILVA, ELISABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51049 | 8906435470 | MUSIC & MARKETING CONCEPTS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51050 | 8906429382 | SCHUETZ, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51051 | 1115519 | HOFMANN, JUSTINE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51052 | 1115527 | ANNA HICKS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51053 | 1116095 | TINGLEY , FREDERICK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51054 | 1116992 | STANPHILL , DENISE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51055 | 8906650940 | STRIGIN, JOHANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51056 | 8103474601 | HAV HERMANSEN, ANNE GRETE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51057 | 1118394 | KIM, WESLEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51058 | 1746532 | SPEARMAN, PERRY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51059 | 1116117 | JENSEN , BRENDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51060 | 7600556397 | XXXX_2009-11-14-19-30-52-0300 | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51061 | 7800215893 | FALANGA, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51062 | 1118320 | BANTLE , KIM S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51063 | 1748756 | BANDY, BRAD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51064 | 7600526661 | ALLION, MARINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51065 | 8906662882 | PRIGGE, HANS-PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51066 | 8003774861 | GONZALEZ, STEPHAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51067 | 1744428 | PALIOTTI, DONNA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51068 | 1744259 | DE LA TORRE, SARAH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51069 | 8906631272 | LINKE, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51070 | 1116023 | DAVIS , KRISTI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51071 | 1746257 | FONTENOT, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 51072 | 7800217177 | PIZZUTELLI, SILVERIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51073 | 8103448052 | HANSEN, MOGENS AARSLEFF | DK | 0 | 0 | 0 | 0 | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 |
| 51074 | 1745142 | CARMICHAEL, PATRICIA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51075 | 1118318 | ANDERSCH , NICOLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51076 | 1118356 | BELANGER , ANN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51077 | 1744425 | PLODZIK, JAMAIL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51078 | 1115747 | GALVAN , VERITY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51079 | 1115764 | BARGIELSKI , TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51080 | 1115765 | PASKETT , EMILY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51081 | 1116053 | AHMAD , SHAGUFTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51082 | 7250008871 | HODGES, ANDREA L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51083 | 1116352 | BYERS, JOYCE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51084 | 8702373827 | FORSMO, OLE ERLING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51085 | 8906593676 | SCHOTTEN-FRENGUE, EUGENIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51086 | 7600516392 | JARROUSSEAU, ARLETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51087 | 7800269861 | CHIETTI, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51088 | 7800220966 | D'ALESSANDRO, ALESSIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51089 | 1120261 | BIANCO , TERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51090 | 7200080922 | BYRNE, LYNETTE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51091 | 1118452 | JENKINS , KRISTIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51092 | 1114443 | WARNER JR, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51093 | 1115013 | VINCENT, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51094 | 1115870 | ARAGON, CARSON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51095 | 8906449289 | BRAUN, DAVID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51096 | 8906553192 | GERSTMANN, PATRICK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51097 | 8906461464 | HEYM, RALPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51098 | 7000293453 | WILDLING, ROBERT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51099 | 1117348 | GAGNE, AUDREY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51100 | 1117638 | JAMES RUE & MARY ELLEN NIELSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51101 | 8906583859 | SCHÖLLNER, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51102 | 8003759172 | SCHOLTE, ELLEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51103 | 7600549522 | BUI DOAN, DUON | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51104 | 7600554443 | DANIEL, VANINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51105 | 7600548273 | TOSSER, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51106 | 7600551133 | BEDDOU, MOHAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51107 | 8906687883 | SACHSE, REINHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51108 | 1121438 | LEWIS , JONATHAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51109 | 8906508141 | TEUFEL, WOLFRAM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51110 | 8906515062 | PETERATZINGER, KATJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51111 | 7400503257 | LEHNER-FUNK, MICHAELE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51112 | 1122635 | MCCUE, PATRICIA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51113 | 1122913 | COATS , DICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51114 | 1742977 | JONES, ROBERT W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 |
| 51115 | 7800228489 | BETTI, FILOMENA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51116 | 1117034 | NEAL , CRYSTAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51117 | 7200133101 | DODDS, GAYLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51118 | 8906567290 | PASCHA, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51119 | 1170643 | KAREL , RUSTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51120 | 7100100731 | LOUROS, NUNO ALEXANDRE RAMISIO MAI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51121 | 1114684 | BROTHERSON, DUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51122 | 7100101565 | CARVALHO OLIVEIRA, JOAQUIM JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51123 | 7000303600 | MASSING, GUNTHER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51124 | 1115275 | YONAGIE , KALOUWATIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51125 | 8404713452 | KOLARTORPS BOKFORINGS BYRÅ | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51126 | 8906460284 | PROTZMANN, CONNY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51127 | 8906682182 | HANDELSVERTRETUNG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51128 | 8906449750 | NOTHNAGEL, HORST | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51129 | 8906565276 | KROPF, KAROLINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51130 | 7670479471 | CHAUVIN, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51131 | 7100100423 | DUARTE, JOAO CARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51132 | 7250008792 | ZARFATI, FRANK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51133 | 7800262569 | FABBRI, EVA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51134 | 1115850 | ELLIOTT , MARK A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51135 | 8906632622 | MUSIKVEREIN REICHENBERG EV | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51136 | 1116454 | DESRUISSEAUX , DAVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50949 | 1124517 | PEREZ , JENNIFER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50950 | 8906682079 | KASIMOWSKI, BORIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50951 | 8906696090 | GROßE, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50952 | 1125384 | MAR , MICHELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50953 | 7000301151 | KAIBLINGER, ERICH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50954 | 8906586576 | EBHARDT, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50955 | 8906576995 | KURSCHEID, ROSEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50956 | 8906652538 | SCHILLER, SIEGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50957 | 1127356 | HAGLER , DOUG B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50958 | 1128237 | ANDREOU , CHRISTINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50959 | 1123858 | ANDREWS, BRENDEN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50960 | 1124726 | VOGEL , NIKKI D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50961 | 8906670835 | RINDFLEISCH, KATHARINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50962 | 1126794 | TOLMAN , DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50963 | 1126799 | MC LAREN , JANIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50964 | 8906646451 | SINN-RECK, CHRISTEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50965 | 7250009347 | BIVIANO, JULIAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50966 | 8906472640 | TRALAU, HELMA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50967 | 8906426617 | TABE, KATJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50968 | 7600502492 | DE SAINT CHAMANT, MARIE CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50969 | 8906522160 | MILDNER, HEIKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50970 | 8906667839 | BÜCH, STEFFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50971 | 1124448 | YODER , GABE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50972 | 1753045 | ENWALD, CAROLEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50973 | 1124749 | BAKER , JANESSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50974 | 7200151794 | LE, MINH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50975 | 1125919 | TARRIO, MICHELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50976 | 1126229 | POWELL , AYODELE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50977 | 8906670836 | HERKENHOFF, LENA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50978 | 7250009348 | NUTT, MICHELLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50979 | 7200156831 | TAYAO, JOSEPHINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50980 | 1126575 | FULLER , SABRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50981 | 7250066961 | ODINISIS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 |
| 50982 | 1127815 | GIMSON, PHILLIP J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50983 | 1125962 | MOON , JUNG H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50984 | 7600564548 | CHAUVET, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50985 | 8906663206 | HOEPNER, CONSTANTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50986 | 1755989 | EMERSON, JOSHUA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.92 | 13.92 |
| 50987 | 1755958 | HARPER, JOHN & JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.55 | 13.55 |
| 50988 | 7100100220 | INÊS NEIVA CORREIA, D'OREY | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50989 | 7800261439 | DI PIETRO, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50990 | 7800261440 | LETIZIA, ANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50991 | 1126642 | BALTOR , JOSHUA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50992 | 7200073865 | TSAO, AMELIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50993 | 7100100148 | PEIXOTO, EURICO MANUEL CORREIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50994 | 7250009268 | PRITCHMELROTHAD HOLDING PTY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50995 | 7800239542 | GASSER, JÜRGEN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50996 | 8906665717 | DUDARENKO, VLADIMIR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50997 | 7250009428 | ASSURED DATA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50998 | 7800262963 | MANNA, PASQUALE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50999 | 7600563558 | GHIO, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51000 | 1125183 | DARRINGTON , RONALD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51001 | 8906650299 | WOLF, EUGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51002 | 8906663704 | HERRMANN, MARTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51003 | 1127835 | JOBIN , FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51004 | 1127839 | WOLVERTON JR, HAROLD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51005 | 1753849 | DAVIS, JEONG AE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51006 | 8906563365 | VOITEL, CHRISTEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51007 | 7300159501 | GARCIA GRIMA, CATALINA M | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51008 | 1755288 | WILLIAMS, THIRKEAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51009 | 1125117 | SANCHEZ, WILLIAM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51010 | 8906573444 | HAUSER, URI BERNHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51011 | 1126862 | MCKENDRICK , CHANSEY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51012 | 1128074 | JONES, CONSTANCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51013 | 1128076 | BENEDICT , TAMMY JO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51014 | 1124223 | OUELLET , STEPHANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51015 | 7200130811 | JOHN & ELLY SPELLMAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51016 | 1126596 | GREGERSEN , CAMILLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51017 | 7100103214 | SANCHO, VITOR MANUEL LOPES DA PONT | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51018 | 8906446057 | DOMIZIL GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51019 | 8882814511 | INGRAM, STEVEN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51020 | 7100104855 | FREITAS, AMADEU AUGUSTO MIRANDA RI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51021 | 1125151 | COLBERT , DEBRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51022 | 1124258 | BARROW , GLENN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51023 | 7100110663 | FERREIRA, ESMERALDA HENRIQUES MAN | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51024 | 1126311 | PARKER , THOMAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51025 | 8906676114 | STREKERT, OLEG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51026 | 8906676731 | FRIEBUS, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51027 | 1126611 | KEMP , TIM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.69 | 16.69 | 0 | 0 | 0 | 0 |
| 51028 | 1126616 | HUGHES III, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51029 | 7250009338 | DUBOIS, JENNY V | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51030 | 7250009367 | PUNDIK, JOSEPH AND RONIT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51031 | 7600547141 | BRESSOLLES, CARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51032 | 7600563661 | PRUVOST, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51033 | 8906662424 | KREBBERS, HANS-JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51034 | 7600554847 | GIRARD, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51035 | 8906535171 | GOTTLÖBER, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51036 | 7600522553 | GAY CORALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51037 | 1744505 | MADDUX, LINDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51038 | 7800263580 | SANTONI, ANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51039 | 1114921 | NADEAU , ARMANDINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51040 | 6170113170 | ROBERT KUKU¿A | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51041 | 8906452997 | DÜCK, JAKOB | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51042 | 1746553 | GONZALEZ, ARCELIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50855 | 1129619 | ALWINE , SAMUEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50856 | 1129903 | CHAMBERS , DONNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50857 | 8404718800 | HELENES BARNSTUGA HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50858 | 1131485 | MCLEOD , KELSEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50859 | 1132780 | BACA, ELLICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50860 | 8906674928 | OHSMER, ARNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50861 | 8906573192 | LEURS, CHRISTIAN FRITZ FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50862 | 7250009560 | O-NEIL, JOHN P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50863 | 7800266210 | ARMENI, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50864 | 7200136145 | GUY, ANNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50865 | 8470033905 | BACH, MONICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50866 | 1131190 | TAYLOR , ANTHONY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50867 | 1132135 | BISSONNETT , RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50868 | 7250009728 | PETERSON, WILLIAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.64 | 12.64 |
| 50869 | 1128470 | GUERRERO, FELIPE Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50870 | 8906509315 | HEINRICH, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50871 | 8906637147 | BRANDL, MELANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50872 | 1129343 | LEE , JASON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50873 | 8906673788 | MICHALOWSKI, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50874 | 1748678 | CROOK, BRADFORD AND NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50875 | 8003755336 | MEIJER, PETRUS-JOHANES | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50876 | 7800216180 | IBBA, MAURO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50877 | 8906690150 | MARASA, CLAUDIO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50878 | 1132601 | AHN , REBECCA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50879 | 7200145432 | MAGO, ENELIKO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50880 | 8906662990 | MAERKER, GITTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50881 | 1129462 | KIRLIN, CHRISTOPHER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50882 | 8906682718 | EL-SAQQA, SEBASTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50883 | 8906682869 | WOLTER, JULIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50884 | 7100110622 | GODINHO, ANTONIO MANUEL RODRIGUES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50885 | 7250009759 | MOSES, SUSAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50886 | 1128615 | GAUTHIER , MATHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50887 | 7250009738 | VANDERSPEK, DAVID J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50888 | 7600527155 | WILLM, WEI LUNG LILY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50889 | 8906584178 | BAIER, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50890 | 8003775900 | OOSTDIJK, JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50891 | 8906674927 | WINKLER, JEANETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50892 | 7800255023 | RAFFL, FLORIAN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50893 | 7800232215 | CAMPITELLI, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50894 | 1129509 | TOSTE , KRISTI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50895 | 7200133282 | VIVIAN, JOHN BURNELL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.22 | 11.22 | 0 | 0 | 0 | 0 |
| 50896 | 8003782393 | BLOM, EDDY HANS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50897 | 7400603976 | VERLY, MARIE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50898 | 7400539903 | MEYER, EDI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50899 | 7800229672 | PERRETTA, LUISA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50900 | 8906456398 | RUMMEL, RICO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50901 | 1129504 | PEOPLES , VANESSA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50902 | 7600555831 | ZYAT, JIHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50903 | 7000288786 | PACHER, ANDREAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50904 | 7600502619 | DETOURNAY, CHANTAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50905 | 8906550465 | SCHRÖER, SONJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50906 | 7600546282 | FLAGEUL, GWENDAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50907 | 1130282 | SMITH , DOROTHY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50908 | 7250009606 | WEBSDALE, GAVIN R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50909 | 7250009682 | FAAETEETE, PERISE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50910 | 8103444825 | DAMGAARD, ESTHER RUDERS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50911 | 7250009704 | BEBICH, LOREN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50912 | 1749329 | DAU, SUSAN V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 |
| 50913 | 1129125 | KING SR, SEAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50914 | 7600556843 | BLOQUE, FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50915 | 7600560402 | DUBOUE, HENRI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50916 | 7600547739 | DE SONIS, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50917 | 7250009614 | GIBBS, BRADLEY AND RHONWEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50918 | 8702385985 | KARLSEN, CAMILLA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50919 | 7200123411 | MAW, GARRY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50920 | 1749630 | SUDDESS, PAUL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50921 | 1128853 | POIRIER , ALLAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50922 | 7670480188 | CRESCENCE, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50923 | 7000286081 | KLEINBERGER, JOHANN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50924 | 7250009590 | HARRIS, SHIRLEY A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50925 | 1130043 | NAVEA, GRACE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50926 | 8906654437 | JAROWIZKI, SERGEY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50927 | 8906649023 | WILLUDT, KARSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50928 | 7250009469 | HIRD, ANNETTE C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50929 | 8906489963 | PULWEY, RUDOLF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50930 | 1125337 | RODRIGUEZ , ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50931 | 1126247 | MOLINA , GUDELIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50932 | 7100206239 | MACHADO, AVELINO CRUZ | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50933 | 8906649699 | GERBER, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50934 | 7600531044 | CHARRIER, SEVERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50935 | 1123658 | MILLIONAIRES-IN-MOTION, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50936 | 7000297737 | BERANEK, GÜNTHER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50937 | 1125950 | PELISSIER , ROLLANDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50938 | 1126553 | MYERS , CHARLOTTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50939 | 1127126 | MURPHY-MCCRAY, SYLVIA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50940 | 7600555041 | THEURIOT, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50941 | 8906649026 | FRANK, PATRICK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50942 | 1127408 | LEFFLER , DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50943 | 8906670888 | ASSEBURG, CAROLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50944 | 1754593 | LEE, JASON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 |
| 50945 | 1753659 | GANT, JASON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50946 | 7600564483 | FERREIRA DE MOURA, ALLAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50947 | 8906654170 | CORNIA, LEYLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50948 | 1124511 | TRAN , TRI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50761 | 1862703 | BLACK, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50762 | 3000049308 | STANLEY WAGLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50763 | 1863572 | IBRAGIMOVA, ADA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50764 | 1863142 | BENOIT, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50765 | 3000050183 | NEIL/MICHELLE MCPHIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50766 | 7670599149 | KUGEL, ANAIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50767 | 1855863 | RIGIERO, JOSHUA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 |
| 50768 | 8970069214 | HAIN, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50769 | 3000052864 | JONATHAN BEAUPIED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50770 | 1861960 | COX, WALTER F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50771 | 3000055875 | GARY & SANDI CRAWSHAW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50772 | 7670595446 | TISON, MARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50773 | 3000055899 | LINDA GAIL STIRLING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50774 | 1853515 | BARTHOLOMEW, CRAIG R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50775 | 1851122 | PREFLING JR, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50776 | 3000058208 | PETER MIETZNER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50777 | 1850678 | SNOWDEN JR, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50778 | 1849646 | DIAGO, NATALIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50779 | 1849643 | AMUNDSON, BRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50780 | 7670590525 | TESSIER, EMILIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50781 | 1850712 | DEFARIA, RACHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50782 | 3000057762 | NORMAND GÉNÉREUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50783 | 3000055840 | CAROLYN BOUTILIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50784 | 3000055542 | JEAN-PASCAL / KRIS LEBERG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50785 | 1853319 | FORMAN, ANTIONETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50786 | 7370117142 | RAMIREZ HERNANDEZ, MARIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50787 | 7670595087 | MILARDO, LUDOVIC JP | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 50788 | 8470043063 | VAGNEMARK, MONIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50789 | 3000055589 | TRAVIS J URSCHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50790 | 3000058327 | TAMARRA NANTEL MACCRAKEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50791 | 6170130264 | FIRMA US¿UGOWO-HANDLOWA RYSZARD | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50792 | 3000054765 | PHILIPPE MARQUIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50793 | 7670596045 | SMITH, GWÉNAËLLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50794 | 8882837812 | KING, GORDON NC | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 50795 | 3000055922 | KATHERINE WHITE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50796 | 1854095 | SMOAK, ERICA & DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50797 | 3000047316 | TONY BERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50798 | 3000054870 | THOMAS COX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50799 | 1851222 | TROY, ANTHONY V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50800 | 3000058392 | JEAN HUTCHISON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50801 | 3000053085 | ALEX TETREAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50802 | 7950187215 | MAGALOGO, SENARA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50803 | 1853673 | ROBINSON, RUSS J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50804 | 1851496 | EVANS, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50805 | 3000053089 | BARB PIGEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50806 | 3000053091 | DONNA M JOHNNY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50807 | 1855734 | CORREA, ALFREDO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50808 | 3000055468 | JACQUELINE SIMARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50809 | 3000055369 | KEVIN LANG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50810 | 3000053210 | JACQUES NADEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50811 | 1851441 | PORTER, RICKY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50812 | 1849712 | STONE, MARLON S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50813 | 3000052727 | PAUL BROOKSBANK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50814 | 3000055394 | JENNIFER A COMPTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50815 | 1851417 | POTHEN, JAYA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50816 | 3000058502 | MIKE WINTERFIELD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50817 | 3000052752 | CAROL/LARRY TELFER/FOSTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50818 | 3000053174 | PETER AINLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50819 | 3000053105 | JUDI MATE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50820 | 3000055003 | CHRISTINA L THOMSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50821 | 3000055838 | SCOTT IAN BAKER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50822 | 7670586544 | GAY, DIDIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50823 | 1133267 | SCOTT, MITCHELL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50824 | 7000296339 | TROLL, ANDREAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50825 | 1132476 | WHITE , DOUGLAS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50826 | 8906663262 | FECHNER, INGE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50827 | 7250009516 | KEYS, WAYNE R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50828 | 7800262520 | CIPRESSI, LUCIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50829 | 8906669013 | KUBERKEWITZ, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50830 | 7800244780 | LOMBARDI, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22.3 | 22.3 |
| 50831 | 1131216 | BENNETT , ANN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50832 | 1131220 | PALMER , SHEILA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50833 | 8906693279 | STADLER, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50834 | 1132531 | KLINGLER, PATRICK / CHRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50835 | 1132867 | WITTE, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50836 | 7800237440 | SERGI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50837 | 1128504 | ZEPEDA, ALICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50838 | 1128799 | SHAMIRZA , ALFRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50839 | 7600555203 | CHIDIAC, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50840 | 8906698350 | HERTER, SINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50841 | 7000282205 | TEKE, ISTVAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50842 | 8404733943 | BRUNZELL, MALIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50843 | 1131235 | LOW , LISA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50844 | 1131237 | GARCES , LISBETH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50845 | 8906663980 | MÖLLER, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50846 | 8404718367 | ANDERSSON, TORBJÖRN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50847 | 8906654410 | BOCK, RONNY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50848 | 1749412 | LOEWEN, CHANTAL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50849 | 7250009581 | NGUYEN, DUY LINH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50850 | 7600551913 | VECCHIO, JEAN PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50851 | 7800236218 | ELICIO, ADRIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50852 | 7600524228 | RENAULD, FRANCOIS-XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50853 | 1128726 | ALLEN , EZEKIEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50854 | 1747675 | SUTHERLAND, RON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50667 | 1842136 | LOZOYA SR, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50668 | 1842129 | HAYES JR, LARRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50669 | 3000041251 | MICHELLE POWER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50670 | 3000041260 | JOHN LEACH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50671 | 1841279 | KYTE, SEAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50672 | 7200325712 | CHEN, MAN MAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.46 | 9.46 |
| 50673 | 3000041696 | G/COM ASSOCIATES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50674 | 1840496 | CAMACHO, MANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50675 | 1840436 | MERCY, JULIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 18.4 | 18.4 | 0 | 0 | 0 | 0 |
| 50676 | 1839171 | LARSON, DONNA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50677 | 3000044340 | MAUREEN / TERRY GROAT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50678 | 3000038689 | KEVIN COCHRANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50679 | 3000038752 | CARL PROVOST | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50680 | 1839398 | KALINOV, NIKOLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50681 | 1840741 | RUSSELL, JIM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50682 | 1840422 | TILSON, CHARLES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50683 | 3000038779 | JANE PRESCOTT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50684 | 7100208092 | PIRES MATIAS, MARIA CECILIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50685 | 1841688 | VAN EVERY AGNEW, KATHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50686 | 1841680 | YAUCH, RONNIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50687 | 3000043575 | MARK SMITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50688 | 1841247 | ROBINSON, MAYGAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50689 | 1842973 | MARLAIS, MARCUS N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50690 | 3000055660 | JASON ARKELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50691 | 7670584087 | MORICE, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50692 | 7670583167 | LE BELLER, MARIE-CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50693 | 7370128992 | VEGA RUIZ, YOLANDA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50694 | 7670580649 | HOUITTE, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50695 | 1843448 | BACA, AURELIO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50696 | 3000035728 | SELAMAWIT DEGEFU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50697 | 3000035739 | LOROS ENTERPRISES INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50698 | 1845300 | WARD, WILLIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50699 | 7600804421 | DARBOUCHE, FARES | FR | 0 | 0 | 0 | 0 | 0 | 857.06 | 0 | 857.06 | 0 | 1328.45 | 0 | 1328.45 |
| 50700 | 1846314 | HAN, DINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50701 | 3000044233 | LARRY YALOWICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50702 | 3000038318 | JEAN-PIERRE GIGOUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50703 | 3000032589 | FRANCIS RONDEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50704 | 1842537 | RICHARD, YVONNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50705 | 3000041581 | HO, KATLEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50706 | 3000044195 | PATRICK HANSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50707 | 3000038388 | FERNANDE BELANGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50708 | 1839211 | ROBERT, BENOIT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50709 | 7600789377 | REBIBO, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50710 | 3000044255 | STAVROS SIRITOUDIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50711 | 3000044270 | KATHRYN BASSO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50712 | 3000044276 | KATHERINE OXNER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50713 | 3000044277 | M.R. DYNASTY, INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50714 | 1839613 | RICH, PAUL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50715 | 1844852 | DONNER, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50716 | 1863006 | KNOPF SR, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50717 | 1863644 | DEBERARDINIS, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50718 | 3000049385 | JENNIFER J MACNUTT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50719 | 3000049396 | RUTH FROESE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50720 | 3000050238 | MARKUS/SHEAMIN KLINGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50721 | 1858965 | MADDEN, CHARLES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 |
| 50722 | 3000047161 | NICOLA MARTEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50723 | 1862071 | CALLIHAN, JERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50724 | 3000050264 | VINCE GOFF SR. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50725 | 3000050266 | ROOT, DALLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50726 | 1858444 | KRIELAART, JAIMI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50727 | 3000052611 | ALAIN/NANCY BOUVRETTE/DELL'ANIELLO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50728 | 3000047173 | TRAVIS R DEACON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50729 | 7670597528 | FANJUL, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50730 | 3000049864 | TONY & NELLY BRAUNMULLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50731 | 3000050284 | MARTIN/SHELLEY FLEURY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50732 | 1859884 | HOLT, JAMES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50733 | 1858881 | DRIOUCH, HANANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50734 | 3000049040 | AVRAHAM BROOK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50735 | 7670601785 | LUCAS, JEROME D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50736 | 3000050309 | CATHERINE PLETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50737 | 1863600 | ISAAK, GLORIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50738 | 3000046844 | PAUL HEAVER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50739 | 3000049490 | JAMMIE KENNEDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50740 | 3000050323 | JESSICA L KIRSCHT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50741 | 7250187875 | HAOULI, IBRAHIM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.56 | 10.56 | 0 | 0 | 0 | 0 |
| 50742 | 1857989 | RAAD, LARRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50743 | 8906647999 | BUCHNER, SERGEJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50744 | 1862349 | STEWART, KOREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 |
| 50745 | 1861023 | LAMB, DOMINIQUE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50746 | 3000046927 | MARTIN TREMBLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50747 | 1862316 | RAMIREZ, WILFRED - | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50748 | 3000048765 | HINDU TEMPLE(ST.JOHN'S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50749 | 7670602226 | HACHIKDJIAN, LAETITIA V | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50750 | 1859683 | ALDRIDGE, ADRIENNE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50751 | 3000046523 | SEALY, LIVINGSTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50752 | 1863461 | COUSINEAU, BRIGITTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 |
| 50753 | 3000047378 | KAREN GREENLAW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50754 | 3000044499 | BASSARGINE, GEORGI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50755 | 1860936 | CAMILLERI, JOSEPH P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50756 | 7670560266 | LE GALL, ANTOINETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50757 | 3000050079 | ERNIE GAMROTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50758 | 3000050093 | MICHELINA PERNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50759 | 3000058563 | DIANE PAQUET | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50760 | 3000046605 | PETER AIELLO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50573 | 3000023932 | HELENE BOULAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50574 | 1878192 | THIELEN, DEREK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50575 | 3000026200 | GENE CHARLES STAFFORD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50576 | 7250187480 | ROBERTSON, KERRIE ANN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 0 | 0 |
| 50577 | 3000023973 | GLENN/SHIRLEY MERCER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50578 | 3000023976 | RAYANNA KING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50579 | 1874740 | WHITEHURST, JAKE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50580 | 3000047321 | EDMOND/ISABELLE POMERLEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50581 | 3000023679 | DOUGLAS TREGARTHEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50582 | 3000018255 | SARAVANAPAVAN, THIRUVARURAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50583 | 6100597781 | AGNIESZKA KLOC | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50584 | 1881561 | KANJ, BERNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50585 | 8170051694 | LEEST, SVEND | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50586 | 3000021271 | ROB AND ELAINE NURSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50587 | 3000017758 | RICK CANNING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50588 | 3000017764 | LAWRENE P COLLINS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50589 | 3000021294 | LARRY/JODY BECKER/CHRISTMAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50590 | 3000020894 | VICTORIA OLIVER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50591 | 7370144454 | ALVAREZ CASTANO, JUAN LUIS | ES | 0 | 0 | 0 | 0 | 0 | 2428.35 | 0 | 2428.35 | 0 | 214.27 | 0 | 214.27 |
| 50592 | 1879517 | WOLCHUK, BELINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50593 | 3000017823 | MARITES ATUELAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50594 | 8870090259 | DHARMARAJAH, ARUNACHALAM | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 565.83 | 0 | 565.83 |
| 50595 | 1882942 | WAYLAND, BRET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50596 | 3000018120 | DIANE LAPPAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50597 | 7670615316 | LABRIAK, SAID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50598 | 3000021356 | EMMANUEL LEONARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50599 | 3000021360 | HENRI DUMAIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50600 | 3000020520 | RYAN/JEANELLE CRETELLI/SALAMANDYK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50601 | 1880093 | BALTAZAR, KRISTIN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50602 | 1881679 | MARIANO, KIRBY C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50603 | 3000021019 | KURT BAUERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50604 | 3000029551 | TRAVIS/LAURA MITCHELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50605 | 3000029113 | TERESITA CHUA TANTONGCO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50606 | 1875584 | BOGGS, ODESSA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50607 | 3000023326 | JAMEY DRUMMOND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50608 | 3000020923 | BRET WOLFER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50609 | 3000032935 | REUBEN OSCAR MCDONALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50610 | 1848794 | WARD, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50611 | 3000035553 | DEVON DELROY BENNETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50612 | 1843568 | HART, SCOTT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50613 | 3000032878 | ARI TODEROVITZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50614 | 1848173 | BAYTAN, EVELYN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 50615 | 1848146 | GOLEMBA, JASON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50616 | 7670583056 | ROBERT, MARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50617 | 7370125525 | GUTIERREZ MARTINEZ GRANDE, GUADALUPE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50618 | 7670584407 | BLANCHARD, NICOLAS GE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50619 | 7370125484 | MONTERO GARCIA, ANGEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50620 | 1849590 | MANA, MONINA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50621 | 3000032922 | PELLETIER, SERGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50622 | 3000032438 | HEATHERANN MACINTOSH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50623 | 1848702 | FISH, JENNIFER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50624 | 3000035630 | HORATIO SULLIVAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50625 | 1846496 | MWINAMI, EDSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50626 | 1846494 | WALSH, LISA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 |
| 50627 | 7670583406 | PRÉ, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50628 | 1845966 | PALMER, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50629 | 1843835 | MONTUYA, CONRAD O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50630 | 1849265 | ISAAK, DARRIN L AND JEANNINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.18 | 17.18 | 0 | 400 | 0 | 400 |
| 50631 | 1848015 | MERRITT, DEREK W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50632 | 7670583325 | SUIVANT, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50633 | 1847489 | ROBERSON SR, CHRISTOPHER K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50634 | 3000032518 | COLLEEN ESSLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50635 | 3000032763 | MARTY AND SUE HUFTY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50636 | 3000046463 | KIM MILLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50637 | 3000055692 | LORELEI BRACISZEWICZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50638 | 1855901 | FRASSATI, GILLES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50639 | 7670593285 | ARROYO, SYLVIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50640 | 1844827 | WILCOCK, ADAM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50641 | 1843681 | BLUME, TERRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 50642 | 3000032699 | MIKE H KING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50643 | 1847747 | ESPINOZA, BERNICE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50644 | 3000035820 | NIALL ANTHONY CONWAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50645 | 7370130981 | PORRAS JUI, CLAUDE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50646 | 1848428 | THOMPSON, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50647 | 3000032851 | CROSSMAN, MARILYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50648 | 3000031927 | DIONNE, MARCELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50649 | 3000032439 | DIANNE KOROL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50650 | 3000035472 | BRANDON/MICHAEL SPEARS/ADELSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50651 | 1845183 | TERAH, BENJAMIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 |
| 50652 | 1847628 | MATARAZZO, RALPH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50653 | 3000032401 | JOYCE VAN DE MERWE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50654 | 1848255 | GRENVIK, JAKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50655 | 3000035530 | PAT/CHUCK GUYETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50656 | 1846117 | HART, CAROL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50657 | 7670582445 | BULTEL, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50658 | 8103439723 | LAUGESEN, THOMAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50659 | 7670580006 | BRESSON, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50660 | 3000032992 | WOODS, MIKE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50661 | 3000035843 | GHISLAINE DESAULNIERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50662 | 1840186 | STRAUSER, BARBARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50663 | 1846431 | VICENTE, ROGER Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50664 | 1841327 | EVANS, LYNDEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50665 | 1840834 | RUVALCABA, ESTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50666 | 3000038528 | GARY YUNG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50479 | 3000005942 | MICHEAL MILLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50480 | 1873199 | RICHARD, ANTHONY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50481 | 3000006382 | ROGER MCKAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50482 | 1872925 | KOYLE, ROGER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.12 | 17.12 |
| 50483 | 1870527 | SAUTIA JR, SIMONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 |
| 50484 | 3000006013 | TERRI BOYKO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50485 | 1871937 | IPPOLITO, KERRI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50486 | 1871929 | FRAGMAN, ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50487 | 1865958 | SMARTTALENT MANAGEMENT, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50488 | 3000012618 | LEONARD/PAM LANGAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50489 | 1865967 | ONEILL, KELLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50490 | 1866089 | REININ, SERENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50491 | 1863723 | RIFFIL, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50492 | 1868969 | GROSSI, ANGELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50493 | 1864703 | JOELSON, RANDI W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50494 | 1868942 | ROSSO, CHRISTINA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50495 | 1867663 | TETREAULT, NICOLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50496 | 1864675 | HERREJON, ALBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50497 | 3000015035 | WILLIAM OR DAWNE WADDELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50498 | 3000015038 | TONY BJORNSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50499 | 3000015441 | SHERRY BAYLISS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50500 | 3000029853 | JEAN-SEBASTIEN LESSARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50501 | 7950138541 | BENT, GERALDINE MARY ANNE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50502 | 1882431 | MATHESON, AMBER L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.95 | 12.95 | 0 | 0 | 0 | 0 |
| 50503 | 7800245880 | PASCALE, STEFANIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50504 | 7000283761 | PARZ, ANNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50505 | 7600516069 | BENTAHAR, RIDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50506 | 8906426460 | SASSE, SYLVIA & KÖBER, BORIS GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50507 | 1091829 | WEIGAND , ANTHONY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50508 | 1092099 | VANVLIET , TAMARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50509 | 1092104 | WESLEY , ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50510 | 1880457 | HILL, AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50511 | 3000017957 | GLENELLEN/HUGH MILLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50512 | 3000021072 | UNDERWOOD,EVELYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50513 | 1878326 | CHARLES, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50514 | 1879704 | BIAS, JON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50515 | 8906548706 | BÖTTCHER, SONJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50516 | 1881982 | CRUZ, JOSE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 |
| 50517 | 3000021097 | ANGELA/JASON ORR/DERPACK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50518 | 8870094278 | DAVIS, MARK | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50519 | 7670613775 | LECLERCQ, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50520 | 3000018525 | BILL CHEYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50521 | 1881967 | KHAN, HAFSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1197.94 | 0 | 1197.94 |
| 50522 | 1880858 | PETERS, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 |
| 50523 | 7670613755 | LONG, ROSALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50524 | 3000018075 | STEPHAN/LOUISE VIGNEAULT/DEPRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50525 | 3000030150 | BEO GLOBAL COMMUNICATI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50526 | 3000018104 | FRANCOIS BERCIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50527 | 7770012451 | MOONEY, PETER D. | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50528 | 1885052 | FLOOD, DAISY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50529 | 1091475 | RITCHIE , BRENT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50530 | 1092303 | JONES , DEMETRA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50531 | 8906498567 | HÜBERT, HELENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50532 | 8906556684 | KRETSCHMAR, URSULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50533 | 1087996 | STANLEY , CURTIS AND EVA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50534 | 1883216 | DESIR, JEAN SEBASTIEN | CA | 0 | 0 | 0 | 0 | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 0 | 95.84 |
| 50535 | 8906480525 | WUESTEMANN, KORDULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50536 | 1090055 | RASMUSSEN , BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50537 | 1090352 | KAUFERT , DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50538 | 1091490 | PLANTE , JEAN-RENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50539 | 1091775 | MCLENNAN , RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50540 | 8906457981 | KAZAKOV, ANDREY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50541 | 1089178 | LUDWIG, YVONNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50542 | 8906470570 | BERTHOLD, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50543 | 1090365 | MUNOZ , MARIA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50544 | 8906570321 | ARENS, GABI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50545 | 8906553366 | GEYER, SWAANTJE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50546 | 7400526181 | DUNANEL WALDMANN, PATRICIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50547 | 1088902 | FERGUSON , VANESSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50548 | 1089206 | STROSHINE , FRED AND NIANNE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50549 | 1089786 | FONTANA , JOHN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50550 | 1089787 | HENSON , ADAM S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50551 | 8906597714 | WEBER, JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50552 | 8906572835 | HICKELSBERGER, GUENTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50553 | 3000018539 | DENNIS/BARBARA BUTLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50554 | 7800221447 | MARASCO, ADDOLORATA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50555 | 3000029280 | LARRY SHARPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50556 | 3000018510 | BILL MORRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50557 | 1875227 | STONE, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50558 | 3000024240 | DEVON GIES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50559 | 3000024248 | KIM L'HEUREUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50560 | 3000024250 | DANIEL NORRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50561 | 3000026514 | REJEAN COTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50562 | 7600796812 | JARRET, FLORENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50563 | 3000030109 | TESSIER, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50564 | 3000030091 | TERRY P CURTIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50565 | 1874895 | GROLIG, WHITNEY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 50566 | 1877962 | FREUND, KEVIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.28 | 13.28 |
| 50567 | 1878049 | VAZQUEZ, JOE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50568 | 3000024318 | RODERICK SOMERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50569 | 3000027301 | CORALEE WATSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50570 | 3000024331 | CINDY PRIOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50571 | 3000026620 | ROBERT W. THIESSEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50572 | 3000027031 | TUANO, ROWENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |