| A | B | C |
|---|---|---|
| 1108840 | GREE, PHILLIP W | CA |
| 66069844 | KRUEGER, DIETER | DE |
| 10778 | VÄÄTÄINEN, LOTHAR | DE |
| 66066270 | FRITSCHE, JOHANNES | DE |
| 66066513 | MEIMBERG, ALEXANDER | DE |
| 10220 | DAINES TROTTER, ANGELA L | US |
| 66065053 | AUKE, FABIAN | DE |
| 66063594 | DE LA FUENTE GARAY, LYDIE | FR |
| 1101166 | FERREIRA, TERESINHA L | BR |
| 72001193 | GREGORY, MILLER | US |
| 1115079 | SETON II, GARY F | US |
| 1669710 | DEVLIN, ANGELA O | US |
| 369831 | TUCKER, GERALD A | US |
| 66070838 | MERRILL, STEWART | US |
| 1672157 | ARMSTRONG, INGRID M | US |
| 66063271 | PAOLI, PATRICK | FR |
| 66065288 | ELIZABETH ATKINAGE | US |
| 66065727 | PATRICIA MARSH | US |
| 66065289 | ELIZABETH MERLY F | US |
| 66065392 | HENRY GUZMAN | US |
| 1671506 | SNYDER JR, CHARLE W | US |
| 1821856 | KIMBERLY, RICHKEE | US |
| 66065467 | REMON, DENIS | FR |
| 66060981 | REMON, DENIS | FR |
| 66060500 | CATHERINE POTIN | FR |
| 66060623 | BRANDON JOEL BOKMA | CA |
| 66060624 | JONATHAN RYAN | US |
| 66060660 | POSITIVE CONNECTIONS I | US |
| 66061087 | FRITZ THOMAS | DE |
| 1872075 | SANCHEZ, JOSEFINA A | US |
| 1872063 | KUSKULLA, PATRICK | US |
| 1840715 | ALVAREZ, FANNY | FR |
| 1870350 | CUNNINGHAM, SEAN A | CA |
| 10331271 | TRACEY MC | US |
| 1877855 | KONG, DONALD D | CA |
| 78161197 | PONTE, CEDRIC | FR |
| 1675198 | DODSON JR, JAMES | US |
| 66060033 | PALMER, FRED | US |
| 66060607 | KUESINEH II, IVO W | US |
| 66060602 | MICHEL, DESROCHES | US |
| 66060666 | SINGH, PATRICK | US |
| 66060665 | DEBBIE, MOORE | US |
| 66060027 | KATHLEEN, EISENBEIS | US |
| 1000889 | WILLIAM SUSAN LENNOX | US |
| 66062877 | TOM, DICK | CA |
| 1878570 | ATIGLO, MICHEL | FR |
| 66062724 | WILLIAM MADGWAY | CA |
| 66060000 | MERDIAM MADGWAY | CA |
| 66060000 | WORK OF ART WOODWORKING | US |
| 66062547 | DAVIN, ARBCOTT | CA |
| 66062244 | REGER, JOHN D | US |
| 1871580 | CLARK, CHARLES W | US |
| 72819170 | WERK, JOHN D | CA |
| 66060607 | NELY, ANJAHN | US |
| 1673049 | SYLVIA, FRANCIS | US |
| 72013231 | VAN PEDRO FRANCISCO, S.L. | ES |
| 1819377 | NGUYEN, RICKY M | US |
| 1672046 | PEYROLLE, BADIA | FR |
| 66060399 | DENIS LEDUC | FR |
| 66061066 | DUNLAM RAYMOND B | US |
| 78703040 | HUGUES KIMMLEY BALAIXCORAN | US |
| 66060600 | BABA, LAVORGOS | US |
| 66060501 | LAEDINESSE, RONALD | US |
| 66061519 | ELISE KOSHMAN | US |
| 3000010739 | ALTON & ANITA BRADLEY | US |
| 3000002638 | NICOLE BLEE | US |
| 3000010143 | TERESA NICOLE WADDELL | US |
| 77703028 | SILVESTRE, FRANCISCO ANTONIO COUTI | PT |
| 3000003735 | VINCENT   LOZINSKI | CA |
| 180311 | FERUZZI, ANGELO | US |
| 3000019721 | SANDOVAL BOTIA, CARMEN | ES |
| 3000020628 | SARAH ANN THOMPSON | US |
| 1681115 | BOKHARI JR, NICKSON D | US |
| 3000011618 | DAVE, JANSMA | US |
| 1691171 | JIRI, SIR | US |
| 3000010917 | NDLOVU, IRVINE | GB |
| 1699748 | LOREN GLENN LONGHURST AND LUANN LO | US |
| 3000012383 | KAREN, GRAUMANN | US |
| 1681611 | KEM, SCHITKU | US |
| 1698802 | LAMBERT, PIERRE | FR |
| 3000012559 | DANA DICKOW B | US |
| 66063272 | MEIER, RENÉE C | US |
| 3000009301 | RICHARD, MAJAGOS | US |
| 3000005004 | BEN DUKKILL | US |
| 3000006739 | HUGUES KIMALEY BALAIXCORAN | US |
| 77710089 | LIMA DA COSTA, EURIDICE I | PT |
| 1687614 | FASON, DEMETRIA A | US |
| 3000010751 | MATHIEU BERGERON | US |
| 3000006930 | NATASHA KRAUS | DE |
| 77703126 | CARLOS HENRIQUES DA SILVA, ANTON | PT |
| 3000039341 | LAURA L CARTER | CA |

| ID | Name | Country |
|---|---|---|
| 115010 | DIAZ, NESTOR M | US |
| 7800232931 | WINISCH, MARKUS | IT |
| 7000444962 | MAUBOUSSIN, ALFRED | US |
| 1706930 | DAVILA, RAFAEL | IT |
| 1706930 | DUPONT, FABIO | FR |
| 107859 | BAKER, STEPHANIE J | US |
| 7100095931 | SANTOS GOMES, DANIEL CESAR | PT |
| 7000233577 | DONKER, ROBERT | AT |
| 8000535145 | WIESE, GERTRUD | DE |
| 8000530977 | FALK, ANGELIKA | DE |
| 7101158633 | RIBEIRO, MELVINA VAL | PT |
| 8000239321 | SCHILLERT, ALEXANDER | DE |
| 7100088252 | DESEROSSE, SAL | CA |
| 7000494805 | DALGLIAUT, BERNARD | FR |
| 7100092772 | MERSIADON DUSSEAU | FR |
| 2200084960 | COYSTER, CHRISTOPHER ROBERT | AU |
| 7000223609 | VILLE, CELINE | FR |
| 2200022509 | POLLON, MARYLINE | AU |
| 7000498813 | GIL, MARIA | PT |
| 1788488 | RICHARD, MELANIE M | US |
| 7000080575 | MEHL, CECILIA DIAS | DE |
| 7100092877 | ITK & GEBUERICONSULTING BANCA GmbH | DE |
| 7000498357 | FONSECA, ANTONIO | PT |
| 110411 | WINKLER, ANTONIO | US |
| 7000499404 | CAZER, PASCAL | FR |
| 7000164607 | BROSSARD, BEATRICE | FR |
| 8000610079 | BECHWERTH, HENRIETTE | DE |
| 8000667288 | GROTE, HEINZ JURGEN | DE |
| 7000162005 | BRUST, JURGEN | DE |
| 7000164608 | ZIEGLER, GIOVANNI | IT |
| 8000520502 | BERGMANN, UDO | DE |
| 1105510 | GAGE, BEVERLEY | US |
| 8000611117 | BERENDT, JAMES P | AU |
| 7000090116 | OCAMPO, OSCAR R | US |
| 8000667707 | THIER, JOSH R | US |
| 8000632107 | MEYER, HANNELORE | DE |
| 110718 | SUTIQ, PATRICIA A | US |
| 8000060000 | SCHURTZ, NATHANIEL B | US |
| 1107611 | WANNIER, SOPHIE | US |
| 8000065013 | STREUK, GISELA | DE |
| 8000090558 | BOSSE, INGELA | DE |
| 8000595855 | GRANZOW, GEORG | DE |
| 8000066412 | MULLER, MARTIN | DE |
| 110610 | DOSSE, INGELA | DE |
| 1101622 | ALFRED, JULES L | US |
| 7000089789 | MANN, FRANCIS | NL |
| 110013 | MNYUX, INAZARIY | US |
| 7000088888 | STEPHAN, ANKE | DE |
| 7100082580 | WILSON, BESSIE L | US |
| 110155 | URSICH, KATHLEEN A | US |
| 7000106690 | LOCK, SANDY | US |
| 110564 | EINBINDER, SMITH, JAMES P | US |
| 105949 | ROSE, DAVID J | US |
| 7000234945 | BUCHEGGER, FRANZ | AT |
| 110845 | ELBANKA II, MORRIS M | US |
| 110313 | VEGA, PRISCILLA | US |
| 7000178154 | BELGRADO, MICHAEL J | US |
| 7020436901 | SILETEMO, MORTEN | NO |
| 7000177 | JOHNSON, GARY D | US |
| 110723 | CANTINAJO, STEFAN | US |
| 7000074 | COFFELL, DON A | US |
| 1043051 | BRAUN, DUNCAN | US |
| 110074 | LOPES, PRISCILLA | NO |
| 7000177610 | JANSEN, MARC | DE |
| 720001603 | FBD PTY LTD, ATF (FOCUS DISCRETIONARY) | AU |
| 780000385 | BRANDT, JURGEN | DE |
| 110010 | PICARD, SUSAN | US |
| 110573 | WIERSEMA, STEVEN | US |
| 110574 | GUYTON, NAVA D | US |
| 110577 | JUNGWIRTH, JEAN-MARC | FR |
| 110200 | RAMOS, MARY LOU | PT |
| 110259 | GALLARD, SHAUN D | US |
| 110722 | FERNANDES, JOSE NEVES | PT |
| 7000092796 | ANTOINE, CATHY-LAURE | FR |
| 110729 | SNIDER, PAMELA J | US |
| 8700436422 | ANION | NO |
| 8700390924 | RANGE, KRISTIN | DE |
| 7000542178 | HERGET, CHRISTIANE | DE |
| 1086359784 | WENZER, TORSTEN | DE |
| 110038 | HAYES, MICHELLE | US |
| 1108529024 | ODEGUERA, LOUIS F | US |
| 7370005026 | GUTIERREZ, JOSE MARIA | ES |
| 2000070187 | REJEAN, DUPUY | CA |
| 7070547465 | MASSON, DELPHINE | FR |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50100 | 300003378 | WENDY HINSSON | CA | | | | | | | | | | | | |
| 50101 | 767057924 | ELIZABETH HAWKINS | FR | | | | | | | | | | | | |
| 50102 | 163510 | DUFRIEUX, MATTHIEU | FR | | | | | | | | | | | | |
| 50103 | 300003397 | ROBERT MORTON | CA | | | | | | | | | | | | |
| 50104 | 300007386 | NANCY L KNIPTON | US | | | | | | | | | | | | |
| 50105 | 300041397 | TIMOTHY G FITZPATRICK | US | | | | | | | | | | | | |
| 50106 | 1828894 | NANCY A ABRAHAM | US | | | | | | | | | | | | |
| 50107 | 767027653 | RAE EDEN | FR | | | | | | | | | | | | |
| 50108 | 183864 | BASTIEN, MICHELLE | US | | | | | | | | | | | | |
| 50109 | 1404208 | MENDOZA, JESUS C | US | | | | | | | | | | | | |
| 50110 | 767027063 | BRAIO, JEROME | FR | | | | | | | | | | | | |
| 50111 | 300006998 | JOEL MCKAY | CA | | | | | | | | | | | | |
| 50112 | 1839905 | BONILLA JR, ALBERTO | US | | | | | | | | | | | | |
| 50113 | 300003641 | ELIZABETH ARNUCO DEAVALDMCCOLM | US | | | | | | | | | | | | |
| 50114 | 184162 | ANCONA, JOSEPH | US | | | | | | | | | | | | |
| 50115 | 767040807 | MARTIN, MARY | FR | | | | | | | | | | | | |
| 50116 | 737041809 | KEITH TERRAZAS, LAURA | ES | | | | | | | | | | | | |
| 50117 | 1839255 | MCGOWAN, MADELINE | US | | | | | | | | | | | | |
| 50118 | 184191 | BRETT REINER | US | | | | | | | | | | | | |
| 50119 | 300041538 | JAMES WALTER | US | | | | | | | | | | | | |
| 50120 | 300070824 | LISE JODOUIN | CA | | | | | | | | | | | | |
| 50121 | 1840618 | RENEE URIQUE | US | | | | | | | | | | | | |
| 50122 | 1827393 | JESSE D | US | | | | | | | | | | | | |
| 50123 | 1827383 | TRYVAI, DIANE M | US | | | | | | | | | | | | |
| 50124 | 300070147 | SUSAN LETTE | CA | | | | | | | | | | | | |
| 50125 | 300070106 | KIM WANIGASURIYA | CA | | | | | | | | | | | | |
| 50126 | 1834690 | VANIGEREN, ERIC S | US | | | | | | | | | | | | |
| 50127 | 1833689 | CAROL KAMANDA | US | | | | | | | | | | | | |
| 50128 | 1834402 | TARJICK, MACKENZIE J | US | | | | | | | | | | | | |
| 50129 | 300009117 | MURPHY, SUSAN KI | CA | | | | | | | | | | | | |
| 50130 | 1828062 | MILLIE BECKER | US | | | | | | | | | | | | |
| 50131 | 300070380 | BRYAN REEVES | CA | | | | | | | | | | | | |
| 50132 | 767072466 | JENNIFER HANDLEY | FR | | | | | | | | | | | | |
| 50133 | 828012 | COOPER, MELODIE L | US | | | | | | | | | | | | |
| 50134 | 300070094 | CHAVARRIA, CASE | CA | | | | | | | | | | | | |
| 50135 | 300069966 | MCHATTIE, CHERI | CA | | | | | | | | | | | | |
| 50136 | 300070084 | LIZ MARRENELLA | CA | | | | | | | | | | | | |
| 50137 | 767072465 | GUICHARD, YOANN | FR | | | | | | | | | | | | |
| 50138 | 1827975 | JOHN DON | US | | | | | | | | | | | | |
| 50139 | 1827258 | WALKER, DELMAR J | US | | | | | | | | | | | | |
| 50140 | 300004444 | JOE MIGNEAU | CA | | | | | | | | | | | | |
| 50141 | 617011509 | FIRMA HANDLOWOUSLUGOWA ZENOVI U | PL | | | | | | 192.84 | | 192.84 | | | | |
| 50142 | 1828803 | MCALLISTER DR, CHRIS H | US | | | | | | | | | | | | |
| 50143 | 767059228 | MERRET, CATHERINE M | FR | | | | | | | | | | | | |
| 50144 | 300009022 | PATRICK, THERREN | CA | | | | | | 42.85 | | 42.85 | | | | 14.42 | 14.42 |
| 50145 | 1836069 | SAMAROO, STEVEN | US | | | | | | | | 0 | | | | |
| 50146 | 1828222 | PHYLLIS STIFF | US | | | | | | | 14.83 | 14.83 | | | | |
| 50147 | 767191019 | STEFANSSON, THOMAS | SE | | | | | | | | | | | | |
| 50148 | 604751519 | LINDSAY COLLINS | CA | | | | | | | | | | | | |
| 50149 | 300007840 | GREENIDGE, TIMOTHY M | US | | | | | | | | | | | | |
| 50150 | 300007589 | MICHAEL/SUSAN WALLACE | US | | | | | | 200 | 24.48 | 224.48 | | | | |
| 50151 | 300007664 | MARY ANN MENDOZA | US | | | | | | | | | | | | |
| 50152 | 300007597 | DUANE CLARK | US | | | | | | | | | | | | |
| 50153 | 300007597 | KEVIN CUNDY | US | | | | | | | | | | | 18.15 | 18.15 |
| 50154 | 300007484 | ROBERT WATSON | US | | | | | | | | | | | | |
| 50155 | 1837118 | ELLEN SHOMACHUK | US | | | | | | | | | | | | |
| 50156 | 1837779 | SNYDER, ESTELLE A | US | | | | | | | | | | | | |
| 50157 | 1838177 | GRAY, GEORGE ROBIN | US | | | | | | | | | | | | |
| 50158 | 1834265 | VIOLA PENNER | US | | | | | | | | | | | | |
| 50159 | 835079 | SALAS, MARIA C | US | | | | | | | | | | | | |
| 50160 | 300027669 | TYLER GRAHAM | US | | | | | | | 17.99 | 17.99 | | 57.14 | 57.14 | 8.23 | 8.23 |
| 50161 | 300027982 | MICHELE CHRISTINE | US | | | | | | | | | | | | |
| 50162 | 300027302 | SCHALL, CHRISTIAN | DE | | | | | | | | | | | | |
| 50163 | 300028009 | HÖRZINGER, HARALD | AT | | | | | | | | | | | | |
| 50164 | 300028602 | PIERRE-CHARLES, HELENE | DE | | | | | | | | | | | | |
| 50165 | 300028211 | DUARTE, CESAR O | DE | | | | | | | | | | | | |
| 50166 | 710029211 | FERREIRA PINTO, DUARTE DE MELLO | PT | | | | | | | | | | | | |
| 50167 | 610343176 | LEMKE, ECKERHARDT | DE | | | | | | | | | | | | |
| 50168 | 300028381 | NOLL, RENE | DE | | | | | | | | | | | | |
| 50169 | 110532 | FINN, JOSEPHINE | US | | | | | | | | | | | | 13.2 | 13.2 |
| 50170 | 110530 | LITTE | US | | | | | | | | | | | | |
| 50171 | 860027100 | RICHTER, LUTE | DE | | | | | | | | | | | | |
| 50172 | 860005924 | GOMEZ, VERONICA | US | | | | | | | | | | | | |
| 50173 | 860007399 | BAUMLER, ANDRELKA | DE | | | | | | | | | | | | |
| 50174 | 860007396 | GERSTBERGER, RALPH | DE | | | | | | | | | | | | 25.74 | 25.74 |
| 50175 | 860442369 | MOTSCH, SABRINA | DE | | | | | | | | | | | | |

| A | B | C | ... | J | K | ... | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 183333 | ORMOND, RICHARD J | IT | | | | | | | |
| 300039049 | BLOMBERG, CHRISTINE | US | | | | | | | |
| 300060609 | BENHAMED, MOHAMED RAFIK | US | | | | | | | |
| 1826980 | SUSKO, ANN L | US | | | | | | | |
| 74008888 | BENNETT, TROY | US | | | | | | | |
| 189832 | BARBIER, FRANCK | FR | | | | | | | |
| 74007599 | WHITE, KATHERINE L | CA | | | | | | | |
| 182833 | DEMERS, RENE | FR | | | | | | | |
| 300081948 | PHILIPPE, DEMERS | US | | | | | | | |
| 300081872 | ZHIMOMA, KLEBEK | US | | | | | | | |
| 300061070 | HYNES | CA | | | | | | | |
| 74008275 | ZANIELLO, ROBERT | FR | | | | | | | |
| 300084252 | PERRY E COLPITTS | FR | | | | | | | |
| 1826982 | SHORE, BRUCE | CA | | | | | | | |
| 300064682 | APRIL, LUNT | CA | | | | | | | |
| 300060398 | MARLENE SMULDERS | US | | | | | | | |
| 300064397 | TREMBLAY, MICHEL | CA | | | | | | | |
| 1826172 | DESJARDINS, BERTHIER | CA | | | | | | | |
| 787050025 | CLEM, CHRISTOPHER C | US | | | | | | | |
| 182810 | MONTREAL, SUZANNE | FR | | | | | | | |
| 1828293 | LAJOIE, GINETTE | CA | | | | | | | |
| 300064681 | DELMAR, ACKERMAN | CA | | | | | | | |
| 182834 | ... ARENAUD | US | | | | | | | |
| 1824234 | DAVIS, ANGELA C | US | | | | | | | |
| 300061992 | GISELE, B SMITH | CA | | | | | | | |
| 817004710 | JENSEN, ANDRE | DK | | | | | | | |
| 787001995 | RAYMOND FENTON | CA | | | | | | | |
| 300093795 | MICHELE LOTOZ | CA | | | | | | | |
| 787001983 | DELAIZE, PIERRE | US | | | | | | | |
| 787006990 | EDWARD GOMEZ, MARIA DA CONCEIÇÃO | US | | | | | | | |
| 1822045 | BOLOGNA, JOSEPH M | US | | | | | | | |
| 300060818 | SCOTT FIRETHY | US | | | | | | | |
| 1824292 | BAGANELLA JR, ROBERT C | CA | | | | | | | |
| 300069898 | CAROL, ... | US | | | | | | | |
| 74005988 | JOHNSON, STEPHEN | CA | | | | | | | |
| 300064093 | NANCY CLAY | US | | | | | | | |
| 710025500 | GAETANO FERREIRA, MARIA ANTONIETA | PT | | | | | | | |
| 72007920217 | DE CURRERES, GERARD | FR | | | | | | | |
| 787006993 | LA PIN, LEV | US | | | | | | | |
| 300064275 | NANCY CLAY | US | | | | | | | |
| 787006963 | ZAMBONI, MARCEAU | CA | | | | | | | |
| 1919793 | ANDERSON, VONNA R | US | | | | | | | |
| 72007959 | RENTROCK, ELOISA | FR | | | | | | | |
| 200001648 | JOCELYN F QUEIRAL | US | | | | | | | |
| 182802 | CERDA, ELENA A | CA | | | | | | | |
| 74013008 | STEPHANE | CA | | | | | | | |
| 787005026 | HARRY K DOLORES RAMSBOTTOM | US | | | | | | | |
| 300064031 | RAMSBOTTOM | US | | | | | | | |
| 300061467 | ROBERT BANTLIN | US | | | | | | | |
| 1824397 | JEANETTE ALLEN H | US | | | | | | | |
| 1825110 | JEANETTE SNOCK | US | | | | | | | |
| 300061461 | HUNKINS, MICHAEL | US | | | | | | | |
| 1823591 | WHEELER, TAMARA K | CA | | | | | | | |
| 1821383 | WESTFALL, MELINDA A | CA | | | | | | | |
| 1824569 | LAVIN, JOSE A | CA | | | | | | | |
| 1824441 | MILLS, DAVID G | US | | | | | | | |
| 300081974 | ASHLEY HAMILTON | CA | 100 | | | | | | |
| 1378792 | BYMAN, VIOLANDE-PETERSON | US | | | | | | | |
| 300064897 | THEDORE | US | | | | | | | |
| 1828671 | BUYKO, BONYS D | US | | | 14.38 | | | | |
| 300079188 | JADON, JEAN BOREL | US | | | | | | | |
| 300079192 | DANIELSDON M | US | | | 100 | | | | 100 |
| 72007296 | VICTOR, REGINALD M | US | | | | | | | |
| 1824692 | SAN VICTOR, DI | US | | | | 14.38 | | | |
| 300072983 | BRYAN STACK | FR | | | | | | | |
| 300079193 | PAUL, ANGERS | FR | | | | 100 | | | |
| 787014972 | ZINI, ALAIN | FR | | | | | | | |
| 1835578 | TOWNSEND, RICHARD A | CA | | | | | | | |
| 72001076 | CAPELLI, CARLOS | CA | | | | | | | |
| 300037091 | GRACIDO MADELEINE | US | | | | | | | |
| 1834038 | RILEY, MICHAEL A | US | | | | | | | |
| 300037946 | VERONIQUE FORTIN | US | | | | | | 14.16 | 14.16 |
| 300037048 | DEBBIE VINETTER | US | | | | | | | |
| 300037071 | ANNA-MARIE ARSENAULT | US | | | | | | | |
| 300032069 | JANSON, HERVE | FR | | | | | | 14.84 | 14.84 |
| 1838548 | MATUSHOVSKY, DMITRIY | US | | | | | | | |
| 70013992 | DOEHL, HERVE | FR | | | | | | | |
| 1838503 | ... LACASSE | FR | | | | | | 15.69 | 15.69 |
| 30072870J | DENIS LAGASSE | FR | | | | | | | |
| 300078699 | BARBARA ADAMS | CA | | | | | | | |
| 300072629 | ... ... | US | | | | | | | |
| 300073729 | GRAPART, JONATHAN | US | | | | | | | |
| 300078682 | GINGRAS, GINO OFGSROCK | US | | | | | | 100 | 100 |
| 1835451 | HARTMAN SR, HANS | US | | | | | | | |
| 1838324 | DALLENBERG, STEVEN | US | | | | | | | |
| 780052555 | BACHEN, FABIAN | IT | | | | | | 14.16 | 14.16 |

| A | B | C | ... | I | J | K | ... | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 81092058 | SCHWEINSER, MOGENS | DK | | | | | | | |
| 1721178 | GIRON, TINA M | US | | | | | | | |
| 1718976 | ELLIS, TINA M | US | | | | | | | |
| 81028260 | PIRSCHEL, THOMAS R | DK | | | | | | | |
| 81028266 | CHRISTENSEN, THOMAS R | DK | | | | | | | |
| 1555019 | FISHER, DYANEL | US | | | | | | | |
| 7250100027 | GAD, JOHN | AU | | | | | | | |
| 153344 | FREIIUFDIG, EBENEZER A | US | | | | | | | |
| 153341 | LUCKETT CAPITAL GROUP INC | US | | | | | | | |
| 153329 | WASHINGTON SR, VERNON | US | | | | | | | |
| 153722 | NGUYEN, DENNIS | US | | | | | | | |
| 1104287 | LETOURNEAU, JOCELYNE | CA | | | | | | | |
| 153713 | LYDON, JUANITA | US | | | | | | | |
| 154081 | LITHGOW, JUANITA | US | | | | | | | |
| 153705 | VAZQUEZ, IRMA G | US | | | | | | | |
| 155668 | VAZQUEZ, IRMA G | US | | | | | | | |
| 787044669 | RUIZ, GERARD | FR | | | | | | | |
| 155668 | ARREOLA, SANDRA | US | | | | | | | |
| 155668 | DOMINGUEZ, OLIVIA | US | | | | | | | |
| 1720226 | MORAN, CANDY D | US | | | | | | | |
| 1719849 | HEALEY, LENORA M | US | | | | | | | |
| 1720226 | MORAN, CANDY D | US | | | | | | | |
| 155302 | HEALEY, LENORA M | US | | | | | | | |
| 88066072 | MORGHAN, GUILLAUME | DE | | | | | | | |
| 153543 | ROBERTS, MICHAEL G | US | | | | | | | |
| 153669 | ROBERTS, MICHAEL G | US | | | | | | | |
| 154609 | LEMIEUX, LYNE | CA | | | | | | | |
| 154671 | WM JENNY | US | | | | | | | |
| 153580 | HOLM, GLENN A D | DK | | | | | | | |
| 155398 | HOLM, GLENN A D | DK | | | | | | | |
| 155096 | BUDGE, ADAM S | US | | | | | | | |
| 154702 | ZAZUETA, PATERNO | US | | | | | | | |
| 154704 | BAILEY, KATHRYN | US | | | | | | | |
| 155398 | BAILEY, KATHRYN | US | | | | | | | |
| 155316 | CASTREJON, VERONICA | US | | | | | | | |
| 155340 | FEARON, VERONICA | US | | | | | | | |
| 81024714 | MOLLER, ANDRES M | DK | | | | | | | |
| 7800704 | ADAMO, ANTONIO | IT | | | | | | | |
| 155208 | GEORGE, ANTHONY | US | | | | | | | |
| 155407 | SERO, ANDREA | IT | | | | | | | |
| 155491 | ANAGNOSTOPOULOS, THOMAS G | US | | | | | | | |
| 153589 | BARNHILL, WILLIE | US | | | | | | | |
| 154796 | BARNHILL, WILLIE | US | | | | | | | |
| 153591 | HERRON, MARGARET J | US | | | | | | | |
| 72000 | FAIR, LARBI B | US | | | | | | | |
| 154212 | BERRY III, JOHN | US | | | | | | | |
| 152815 | BERRY III, JOHN | US | | | | | | | |
| 153589 | MARTIN, ANTON M | US | | | | | | | |
| 154811 | MARTIN, ANTON M | US | | | | | | | |
| 1551203 | FRY, AMANDA | US | | | | | | | |
| 153569 | POPP, DEBORAH J | US | | | | | | | |
| 7811029 | ROSAS, RAMOS DAS NEVES | PT | | | | | | | |
| 81045398 | JENSEN, KASPER | DK | | | | | | | |
| 1196207 | BOCARD, ANTOINE | FR | | | | | | | |
| 1196207 | BOCARD, ANTOINE | FR | | | | | | | |
| 153589 | AUBIN, EDGAR A | US | | | | | | | |
| 80660227 | WULF, JANINA | DE | | | | | | | |
| 155129 | SHAFFER, TIFFANY S | US | | | | | | | |
| 153700 | DIMOVICH, MERI | US | | | | | | | |
| 80707097 | FERRETT, ALLEN I | AU | | | | | | | |
| 300064015 | FRANCIS BORGELEAU | CA | | | | | | | |
| 1800030 | SHAPPY, SHAWNA | US | | | | | | | |
| 1800050 | SHAPPY, SHAWNA | US | | | | | | | |
| 155204 | ADAMS, KEVIN W | US | | | | | | | |
| 787058506 | DAVID, MICHELE | FR | | | | | | | |
| 787058948 | REYMOND, SEBASTIEN J | FR | | | | | | | |
| 82004009 | MCANALLY GREEN IV | US | | | | | | | |
| 300001714 | GALL ROBERT KUCINKAS THOMPSON | CA | | | | | | | |
| 300001715 | ADAM, CHERY | CA | 105.46 | | | | | | |
| 1831776 | CRYSTAL, HORYN | US | | | | | | | |
| 1822742 | BERCK ARNOLD DEAN | US | | | | | | | |
| 700200302 | BRIGGS, DEAN W AND DEBBIE | US | | 14.4 | 14.4 | | | | |
| 700043299 | SANTOS, CARINA ANDREIA GOMES DOS | PT | | 19.84 | 19.84 | | | | |
| 300001709 | THOMPSON, TRACY M | US | | 0 | 0 | | | | |
| 300004416 | HARMEN, VAN DER LEE | CA | | | 105.46 | | | | |
| 300001539 | WAI MUN TCHOI BUI | CA | | | | | | | |
| 300001708 | WILLIAMSON, RALPH E | US | | | | | | | |
| 300004183 | AMBRUS, PATTI | CA | | | | | | | |
| 1817163 | HERNANDEZ, JESSE E | US | | | | | | | |
| 1817125 | BRYAN, CINDY A | US | | | | | | | |
| 300004503 | VOUGDOT, ANJ J | US | | | | | | | |
| 300004453 | PAULTRARIAL, ARANIEGO | CA | | | | | | | |
| 1832076 | POKOP, ROBERT J | US | | | | | | | |
| 300004609 | JACOB EMMETT | CA | | | | | | | |
| 300004665 | JACOB FINEEN | CA | | | | | | | |
| 300004645 | MARGARET RUSSELL | CA | | | | | | | |
| 300004931 | SHELLEY ALLEN | CA | | | | | | 13.16 | 13.16 |
| 300004644 | JASON WIER | CA | | | | | | | |
| 1827909 | BOUCHER, LAURA A | US | | | | | | | |
| 300007661 | DANA DOOT LEC CONQUER | US | | | | | 13.96 | 13.96 |
| 300004600 | MARK CA | CA | | | | | | | |
| 300008620 | ... MERCEDES | ES | | | | | 22.48 | 22.48 |
| 1831288 | PEREZ, ANNA | CA | | | | | | | |
| 300008621 | GONZALEZ, HECTOR M | CA | | | | | | | |
| 300001983 | SYLVIA SCHMIDT | CA | | | | | | | |

| A | B (ID) | Name | C (Country) | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|
| | 11576759 | THOMAS SR, JERRY | US | | | | | |
| | 76080067 | CIGERAN, HANS | FR | | | | | |
| | 76080787 | HUBBIE, MOJRAD | FR | | | | | |
| | 76080478701 | KOREZ, MOJRAD | FR | | | | | |
| | 1157301 | HAYCOCK, CODY C | US | | | | | |
| | 70208301 | HIJOR, MARGARETA | AT | | | | | |
| | 1114817 | IMXLER, PATRICIA D | FR | | | | | |
| | 1114809 | MORA PALOMINO, NORMA M | FR | | | | | |
| | 1710724 | DEWNDT, DARLENE J | CA | | | | | |
| | 11145917 | WATKINS, AMBER | DK | | | | | |
| | 71008999 | GOMES DE SOUZA, MANUEL | PT | | | | | |
| | 11064982 | ZAU, ANDY | US | | | | | |
| | 80337404 | VAN DOORN, JOS | NL | | | | | |
| | 810471461 | RUNHOLT, ERIK | DK | | | | | |
| | 71016478 | LACHER, RALPH | US | | | | | |
| | 11066492 | SIEIRA, VALERE | FR | | | | | |
| | 70020711 | REUVERS, MARC | FR | | | | | |
| | 11550050 | MARDOLIS, MARYLEE | US | | | | | |
| | 11550110 | BUCH, DAVID A | US | | | | | |
| | 11553010 | CHRISTINE, BARBARA-K | US | | | | | |
| | 1153020 | GOODMAN, STEVEN C | US | | | | | |
| | 1153330 | GRIFFITH, NANCY B | US | | | | | |
| | 1153398 | SUGIUDDO, NANCY | US | | | | | |
| | 1153514 | GUTIERREZ, SAMMY-AY S | US | | | | | |
| | 810434428 | CHRISTENSEN, JIM | DK | | | | | |
| | 80964844 | MARDER, RENE | NL | | | | | |
| | 1154468 | THOMAS, JOHN | US | | | | | |
| | 1154449 | NIQ, KWANG S | US | | | | | |
| | 1196968 | WOOG, ANJILAO | US | | | | | |
| | 1198068 | WOKG, ANJILAO | US | | | | | |
| | 1128189 | KWANG, ROBERT H | US | | | | | |
| | 1152815 | DOBBS, DHARINTA A | CA | | | | | |
| | 1157819 | ERRETE, MARK | US | | | | | |
| | 1157828 | TALMISE, MALCHAMAUA | US | | | | | |
| | 1171294 | LECOMTE, CLAUDE J | US | | | | | |
| | 11566650 | SMITH, ALA F | CA | | | | | |
| | 800425614 | HEINRICH, MARTIN | DE | | | | | |
| | 11553380 | DIAZ, JORGE V | US | | | | | |
| | 7000206 | WRINGL, RIKI | US | | | | | |
| | 1722550 | SMITH, JOHN T | US | 14.36 | 14.36 | | | |
| | 1722848 | HALO, LUIS E | US | | | | | |
| | 1163338 | CORINGUAU, ISABELLE | FR | | | | | |
| | 7500005 | RANGHILL, GAIL WINFRED | US | | | | | |
| | 810145789 | SVERTISEN, VIBEKE | DK | | | | | |
| | 1152326 | HICKA, INOCELCIA | US | | | | | |
| | 802000201 | BARBOD, DOMENICO | IT | | | | | |
| | 1189000 | GIILER, JULIAN M | IT | | | | | |
| | 11080508 | JENSEN, PONGA | DK | | | | | |
| | 810045943 | HANSEN, ANNEMETTE E | DK | | | | | |
| | 1155060 | THIBAULT, GERARD Q | FR | | | | | |
| | 71005050 | FERRERIA, BRUNO MIGUEL FARA | PT | | | | | |
| | 810100437 | METS-MEUME, THINA | DK | | | | | |
| | 1723200 | METS-MEUME, THINA | DK | | | | | |
| | 71100114 | MALCOLM, ANGELAR | US | | | | | |
| | 70008208 | GAMEZ, SAN-JUANA | US | | | | | |
| | 1725803 | CHAVEZ, AMALA | NZ | | | | | |
| | 700110151 | ERICHE, MANFRED-DIETER | DE | | | | | |
| | 70010219 | SANTOS FERREIRA, ANTONIO MANUEL | PT | | | | | |
| | 1721613 | RUTTER, DEBORAH A | DE | | | | | |
| | 1152409 | LEX, HANNAN | US | | | | | |
| | 1152409 | RAYSSE, HANAN | US | | | | | |
| | 1194411 | GAMEZ, SAN JUANA | US | | | | | |
| | 1195604 | PAULY, GAYLE A | DK | | | | | |
| | 71007114 | IRIVATREO, JOEBHY | US | | | | | |
| | 1195637 | RIVAILGARD, LORENZO | IT | | | | | |
| | 700404397 | MONTEIRO BIRTADO, CESATRIA | PT | | | | | |
| | 1116427 | RIVAILCARD, DOMINGO | US | 23.65 | 23.66 | | 14.96 | 14.96 |
| | 1188059 | TKACH, VICTOR | US | | | 14.13 | 14.13 |
| | 1188609 | LEAL, SCOTT | AT | | | | | |
| | 1720024773 | JENSEN, LINDA N | DE | | | | | |
| | 810342222 | LEAL, SCOTT | AT | | | | | |
| | 2200247773 | RICH, VAN-STEPHANE | FR | | | | | |
| | 1270060451 | CAMPANARO, PONGA, MANUEL | ES | | | | | |
| | 1270960 | RIETHER, VAL | DE | | | | | |
| | 80023390 | MOSELLIN, ENNIO | IT | | | | | |
| | 810045501 | NUD, PETERSEN, MORTEN | DK | | | | | |
| | 1720045044 | ZAMBRANO, MEDLEY-A | FR | | | | | |
| | 1185670 | NOVAK, CHRISTINE A | US | | | | | |
| | 1188055 | GURSCHLER, HERMANN | DE | | | | | |
| | 1145670 | NANOWAHK, HERMANN | US | | | | | |
| | 1154512 | CVR, MICHAEL | NZ | | | | | |
| | 200027499 | ZAMBRANO, ASTRO | CA | | | | | |
| | 200017120 | LASSERRE, SEBASTIAN | FR | | | | 28.57 | 28.57 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| A | B | C |
|---|---|---|
| 4963 | 7600593727 CHANG, ISIDAVIDA & INWOO | US |
| 4962 | 7600593727 SIMON, ARNELLE | FR |
| 4961 | 1726456 KATIA, TOMÁS A | FR |
| 4960 | 7100103533 SANTOS, SERGIO MIGUEL COSTA | PT |
| 4959 | 7601041156 MANATU MAORI LTD | NZ |
| 4958 | 7601011720 WATERVIEW TRUST | US |
| 4957 | 7100117292 VITOR JOSE RODRIGUES VICENTE DA CUFF | PT |
| 4956 | 1664105 HOLUBE, JESUS | US |
| 4955 | 1664354 BOUFFARD, SEBASTIEN | CA |
| 4954 | 1166725 SETH, NAMRATA | US |
| 4953 | 8809052017 MADSEN, DAVID ERNEST | DE |
| 4952 | 8850658050 DORECK, JOHN | US |
| 4951 | 7601043004 CHIRICA, JEAN | FR |
| 4950 | 116075 RUIZ, KEVIN | US |
| 4949 | 7870457907 RUIZ, VIVIANE R | DK |
| 4948 | 8103440964 KLAUSEN, LARS BAK | DK |
| 4947 | 8103440904 SLITS, SEBELT | DE |
| 4946 | 116274 DE CASTRO PAIXAO | FR |
| 4945 | 8850700000 SCHMIDT, JEROME | FR |
| 4944 | 8809057000 RECIFIELLA, ROY | DE |
| 4943 | 116050 NASCIMENTO FERNANDES | PT |
| 4942 | 7601019448 CHAMBER, PATRICK | FR |
| 4941 | 1763550 RECIFIEL1 SR, DAVID W | US |
| 4940 | 116350 OKUMURA, CAROLYN R | US |
| 4939 | 8103452001 JACEK, KENN L | US |
| 4938 | 8020717 FILCHE, DANIELLE | CH |
| 4937 | 1013137 BATISTA SIMOES | PT |
| 4936 | 1763550 BALTAZAR, CRISTIANA | PT |
| 4935 | 8103480841 SCHMIDT, KASPER | DE |
| 4934 | 8103480841 HACENT, MARIO | IT |
| 4933 | 7800279151 MOORE, TAWN R | US |
| 4932 | 7800279151 MOOKER, BERNHARD | AT |
| 4931 | 7800275919 MOORE, OLGA | DE |
| 4930 | 116048 WHEELER, JESSICA M | US |
| 4929 | 8809077110 TEPPER, MAX | US |
| 4928 | 8809071053 WHEELER, BERNHARD | DE |
| 4927 | 710014423 SILVA, ELSA DE CASTRO PAIXAO | PT |
| 4926 | 116569 EDWARDS, STANTON | US |
| 4925 | 8103451014 PILICH, RINDER ERIK | DE |
| 4924 | 116440 MOORE, TAWN R | US |
| 4923 | 8103458714 HAMDA, ROUCHDI | US |
| 4922 | 1004100 MARIANA | DK |
| 4921 | 1101557 KOFFORD, RACHELLE | US |
| 4920 | 7800287714 MAHE, PASCAL | FR |
| 4919 | 1728628 YORK, RONALD K | US |
| 4918 | 1727043 HOPPENWHEEL, CHRISTOPHER R | US |
| 4917 | 1725574 SHAW, ASHLEY M | US |
| 4916 | 8404725776 LVGKRAFTSKONSULTEN AB | SE |
| 4915 | 7800282929 COCCIONI, ADAM T | US |
| 4914 | 8906665303 HOSSEL, UWE | CH |
| 4913 | 7240001239 COULEY, GILBERT | AU |
| 4912 | 116480 DI CARLO, JANET M | CA |
| 4911 | 116504 LEE, LEE | US |
| 4910 | 116504 MAZURE, MARIE OLGA | FR |
| 4909 | 116406 NORTH, ERIC | US |
| 4908 | 7270410129 D'ARMONS | FR |
| 4907 | 7800253571 ROSA, GIOVANNI | IT |
| 4906 | 116566 SCHIRAMAN, PETRA | DE |
| 4905 | 8606771924 GENDEJAS, GEORGE | US |
| 4904 | 116667 CHILLA, MARILYN B | US |
| 4903 | 116025 GAREA, CHRISTOPHE | FR |
| 4902 | 7272599 SMITH, DONALD R | US |
| 4901 | 7800253571 PALMA, JOAO PAULO D R | PT |
| 4900 | 1120918251 LOC, VIALET | FR |
| 4899 | 116916 LAGMAY, MILDRED | US |

| 4726 | 8103471073 NYGAARD, BIRTHE | DK |
| 4725 | 116444 HVIGG, LEEWANI | |
| 4724 | 1164169 PHAROL, LEEWANI | |
| 4723 | 1164101 MAHDI IBN MOHAMED | SE |
| 4722 | 8103448421 MARIA K JØRGENSEN | SE |
| 4721 | 8104734500 KAUR, KIRANJIT | SE |
| 4720 | 116283 BIRFE, PETER S | US |
| 4719 | 1182502 ANDRESEN, LARRY L | US |
| 4718 | 116283 CASTILLO, DAVID | US |
| 4717 | 7200213790 ROLLIN, GWENDELLE | FR |
| 4716 | 1720027 COOPER, LESLIE | US |
| 4715 | 1162569 LOPEZ, MANUEL | PT |
| 4714 | 1700113945 AUSTIN, CARTER | US |
| 4713 | 7200052581 LINDEVOGEL | AT |
| 4712 | 1727428 MEEHAN, PAUL J | FR |
| 4711 | 7800669778 DEBUT, IRIS LAURENCE | FR |
| 4710 | 7100018251 RIGA, GIOVANNI | IT |
| 4709 | 116519 KERN, JM C | US |
| 4708 | 162719 MOORE, ROCHELLE | US |
| 4707 | 116917 MARILYN, DOMINICK T | FR |
| 4706 | 1166606 LUC, THINH K | US |
| 4705 | 160008 LUC, THINH K | US |
| 4704 | 7700000174 AFONSO, ALFREDO ANTONIO | PT |
| 4703 | 7100082178 ALVARES, MANUEL | FR |
| 4702 | 7200063174 ROTHEROLL JR, RICHARD E | US |
| 4701 | 1164569 KIRSITS, WOLFGANG G | US |
| 4700 | 7200054628 WANG, Q, GRETEL | US |
| 4699 | 200020004 WANG, Q, GRETEL | US |
| 4698 | 116488 GRETEL | FR |

| | A | B | C |
|---|---|---|---|
| | | LAMARRE, JOSIE | AU |
| | 180609 | NAZARYAN, DANNES | US |
| | 810347209 | LENSCHOW, ROBERT S | US |
| | 1856028 | SILVA MENDEZ, ANTONIO JOSE | DE |
| | 7002274680 | ROSSI, ANGELO | IT |
| | 6000852502 | DHENIN, CATHERINE | FR |
| | 1149998 | BERUBE, GUYLAINE | CA |
| | 7002864424 | LANESSE, VINCENT | CA |
| | 1149665 | ROSA, ROSA N | US |
| | 7670418308 | PRUDHOMME, ANTHONY | US |
| | 1185208 | FLOWERS, SHAVONNE | US |
| | 7002075673 | LEFEVOUR, PATRICK | US |
| | 1116426 | ROEBBOUCH, MESTLEE A | US |
| | 7002042345 | ROBINSON, TIMOTHY D | US |
| | 7002602548 | DUCROS, DALILA | FR |
| | 1195084 | SANTORO, TRACY L | US |
| | 7890011448 | POMARE, LINDA T | NZ |
| | 7890011460 | POMARE, LINDA T | NZ |
| | 1001610717 | COSTA AREIA, FLORBELA | PT |
| | 1194764 | ZINTER, CATHY A | US |
| | 1729469 | PIRPILIDIS, DANIEL R | US |
| | 7890011001 | ASHTON, ELLEN G | NZ |
| | 1182071 | OLANTE, LOUIE F | US |
| | 6000852403 | LEBEAN, MARION | FR |
| | 7250001098 | MCDONALD, BRETT A | US |
| | 5890088821 | MARKUS, BERND | DE |
| | 1104217 | DATTAGE, SPENCER L | US |
| | 1100858 | SPENCER, ROCHELLE C | US |
| | 7890011360 | KIM, JOCHEON | NZ |
| | 1195897 | LAAL BASSAMA | AU |
| | 1188697 | KIM, JOCHEON | US |
| | 8906042603 | OLKERSH, GERHARD | DE |
| | 7890011057 | DELKERS, CHRISTOPH | NZ |
| | 1180204 | ERK, ERK | US |
| | 6000852030 | SALIHI, MUHAREM | AT |
| | 1104263 | HUNTLEY, BEVERLY J | US |
| | 2890088001 | PRAIS, GRAL | AU |
| | 7002328102 | SCHROEDER, DETLEF | DE |
| | 1104263 | HERRERA, DIANE | US |
| | 810047802 | LANGE, MALTE | DE |
| | 1183746 | WOODS, WALTER W | US |
| | 7002739001 | BUCHSGRABNER, ROSWITHA | AT |
| | 1002790001 | DIXIE A, ANDREA | NO |
| | 7250010658 | MCDONALD, BRETT A | US |
| | 1008898280 | MEINRA, CLAY | US |
| | 1021927 | OLATHE, LOUIE F | US |
| | 7002025559 | BUCHSGRABNER, ROSWITHA | AT |
| | 7002025531 | OTTAVIANO, ANTONIO WILLIAM | US |
| | 7002025031 | WITTMAN, LOTTI | CH |
| | 1002850411 | SALIHI, MUHAREM | CH |
| | 1172215 | EZELL, DIANE | US |
| | 8906040814 | STAHL, JOACHIM | DE |
| | 1167405 | LUCAS, DEBBIE J | US |
| | 1167407 | LAMBERT, DIANE | US |
| | 8906050025 | ZEB LI, WAGM | US |
| | 7250015053 | GRASTON, DARRYN R | AU |
| | 7100108061 | FERREIRA DOS SANTOS CAPOTE, DULCIM | PT |
| | 7100100061 | HERBERT, SYLVIA | FR |
| | 7002996323 | POULLAIN-WARD, CAROLINE | FR |
| | 7890011184 | NGERU, ANGELIQUE H | NZ |
| | 1157685 | BROWN, COLIN K | US |
| | 1167596 | FJELD, GWEN | US |
| | 1157397 | HARDOUR JR, ROBERT T | US |
| | 1181919 | FINCOCK, KAREN | US |
| | 1189330 | BETH-SHERRILL | US |
| | 7724549 | POLLOCK, KERRY R | US |
| | 1194263 | SCHROEDER, THERESA EM | FR |
| | 7250005104 | ANDERSON, NICHOLAS K | NZ |
| | 1193300 | MELDGAARD, CHRISTOPH | DK |
| | 7010289833 | NUNES, MARIA JOSE JACINTO CARVALHO | PT |
| | 1195260 | LEBOTTEUX, EMMANUELLE | FR |
| | 7100109677 | MICHANE, DANIEL | FR |
| | 7002078833 | HAIDIA, FLORIAN | FR |
| | 7250001008 | DAVIDSON, WILLIAM B | US |
| | 1157820 | HANSEN, HANNE D | DK |
| | 7250011240 | BISHOP, CARIA | US |
| | 1157622 | NIELSEN, HEIDI B | DK |
| | 7002010931 | STANLEY, GORDON H | NZ |
| | 1187024 | JACKSON, KAYTEL J | US |
| | 1187024 | LORENZ, THOMAS | US |
| | 7002018061 | PONGAN, PAOLO | IT |
| | 7100110233 | MAIA SERRA, NUNO GONCALO | PT |
| | 7250010982 | ALBA, ANDRE | US |
| | 7070454702 | BONNEAU, CELINE | FR |
| | 7250010982 | LOW, ROSA H | AU |

Values in columns J/K/N/O (visible numeric annotations): 192.84, 15.51, 14.44, 9.21, 13.43, 11.69

| A | B | C | ... | J | K | ... | N | O |
|---|---|---|---|---|---|---|---|---|
| 40323 | MOVALIAN, JOHNAND | | | | | | | |
| 40324 | 7600058740 RUBIU, CAMELIA | NZ | | | | | | |
| 40325 | 7600091734 ARCADIA ENTERPRISES | FR | | | | | | |
| 40326 | 7100111781 RAIO RAMOS, CATIA | PT | | | | | | |
| 40327 | 7100107710 TAVARES DE SOUSA MAGNAERO, MARIA | PT | | | | | | |
| 40328 | 7172004 ARIAS, RUDY S R | FR | | | | | | |
| 40329 | 7600052058 VREGNAUD, BERTRAND | FR | | | | | | |
| 40330 | 7600054004 LEPROUX, GARY | FR | | | | | | |
| 40331 | 1999837 COUTURIER, HENRI | FR | | | | | | |
| 40332 | 7172357 NIELSEN, CINDY J | US | | | | | | |
| 40333 | 1171264 HATCH, TAMI R | US | | | | | | |
| 40334 | 1171552 OWEN, JULIE K | US | | | | | | |
| 40335 | 7100111680 EDWARDS, IRA J | US | | | | | | |
| 40336 | 1189874 ALLEN, DIANA | AU | | | | | | |
| 40337 | 1171237 BARLAAN, MERLY | US | | | | | | |
| 40338 | 7600052720 GROVZARD, PATRICE | FR | | | | | | |
| 40339 | 7100106750 MULLER, MARIUS | DE | | | | | | |
| 40340 | 1198878 BAKALIAN | US | | | | | | |
| 40341 | 7600035560 GHALLOUCH, KHALID | DK | | | | | | |
| 40342 | 7600055660 GIVSKOV, HILDE S | DK | | | | | | |
| 40343 | 7600050558 HELLE, NIELSEN NK | NO | | | | | | |
| 40344 | 7900058877 HELLE, NIELSEN NK | NO | | | | | | |
| 40345 | 8720330916 EKKER, JAN A | NO | | | | | | |
| 40346 | 8700752320 GIVAUDAN, STEPHANIE | FR | | | | | | |
| 40347 | 7600058802 KRUGER, DANICA | FR | | | | | | |
| 40348 | 1171338 PAQUIN, DENIS | FR | | | | | | |
| 40349 | 7600053001 BENJAMIN, PAUL | US | | | | | | |
| 40350 | 1527808 MARAVILLA, PABLO | US | | | | | | |
| 40351 | 7600051709 PIMENTON, VIKII MICHELLE | US | | | | | | |
| 40352 | 1171454 BANDUJO, ROSE | CA | | | | | | |
| 40353 | 7600053910 ARRIGO, ROSE | US | | | | | | |
| 40354 | 177738 NGUYEN-PHUOC, DAVID | FR | | | | | | |
| 40355 | 1171813 DEVOS, SHANNON R | US | | | | | | |
| 40356 | 1171281 JALOWEZKA, JOSIANE | FR | | | | | | |
| 40357 | 780027471 DEL PADRE, MARIA MADDALENA | IT | | | | | | |
| 40358 | 7200016990 GELENEAU, HEATHER | AU | | | | | | |
| 40359 | 1170609 KNYTALEGACY | PT | | | | | | |
| 40360 | 1170819 CARRIERE-CHARLES, STEVE | CA | | | | | | |
| 40361 | 7031610124 DANTAS, ALEXANDRE MARTINS | PT | | | | | | |
| 40362 | 7600054721 CLAISSE, DAMIEN | FR | | | | | | |
| 40363 | 8060468276 IFCORR, GERD | DE | | | | | | |
| 40364 | 177127 STEMMER, JENNIFER | DE | | | | | | |
| 40365 | 7900170208 CAMBRIDGE, JILLIAN R | NZ | | | | | | |
| 40366 | 1170048 RODRIGUES, MERLIE | FR | | | | | | |
| 40367 | 1170027 TUPANG, DOMINIQUE | IT | | | | | | |
| 40368 | 8090080412 SMEMER, JENNIFER | DE | | | | | | |
| 40369 | 7002879 ANDRESEN NETTVERK | NO | | | | | | |
| 40370 | 1170104 PAGE, CELESTE E | NO | | | | | | |
| 40371 | 8700232674 STOKDAHL, PERLY V | NO | | | | | | |
| 40372 | 8700232740 SUBE, NETHER-NIELSEN | DK | | | | | | |
| 40373 | 7100150073 INACIO Y COELHO, ANTONIO | PT | | | | | | |
| 40374 | 7900123697 VIENTOS SERVICOS REPRESENTACOES LT | PT | | | | | | |
| 40375 | 1170224 VANESSA K | US | | | | | | |
| 40376 | 8600551395 LUETTGE, UWE | DE | | | | | | |
| 40377 | 7602387 BENNETT, DALLAS | US | | | | | | |
| 40378 | 7800050500 THAN, BARBARA | US | | | | | | |
| 40379 | 1170222 JACK, JEFFRY | US | | | | | | |
| 40380 | 7000054778 ETIENNE, CORINNE | FR | | | | | | |
| 40381 | 7800011687 MICHELLE | FR | | | | | | |
| 40382 | 7800011665 MASSEY, CLAIRE M | NZ | | | | | | |
| 40383 | 172787 SKYERS, ERELL N | IT | | | | | | |
| 40384 | 7800011650 WYTTLE, VERENA | DE | | | | | | |
| 40385 | 7400013833 NIELSEN, VERENA | DE | | | | | | |
| 40386 | 8000707 WITTE, MICHELLE | DK | | | | | | |
| 40387 | 7800042968 JOP GLOBAL CONNECTION | NZ | | | | | | |
| 40388 | 8130402969 JOP GLOBAL CONNECTION | DE | | | | | | |
| 40389 | 7250025902 NM CONCRETE CREATIONS WA | AU | | | | | | |
| 40390 | 7200012405 NM CONCRETE CREATIONS WA | US | | | | | | |
| 40391 | 1008691 MUTTER, PETER | IT | | | | | | |
| 40392 | 810047260 PETERSEN, LASSE LINDA | US | | | | | | |
| 40393 | 7250019390 TAYLOR, TILLOAM, MERE P | US | | | | | | |
| 40394 | 7602031 BURGESS, GIL LOUIS | US | | | | | | |
| 40395 | 7900089358 ROBINSON, JAMES | AU | | | | | | |
| 40396 | 1682653 PETERSON, MARK S | NZ | | | | | | |
| 40397 | 8090720523 LUCKOW, IOANNES | DE | | | | | | |
| 40398 | 9670698 ATERA, WILLIAM | | | | | | | |
| 40399 | 7900011931 TE KOVAHA KAREBANUI | NZ | | | | | | |
| 40400 | 1170223 SODERGEAGAARD, SEBASTIAN | DK | | | | | | |
| 40401 | 8091344742 DE DIECCO, SOPHIE | FR | | | | | | |
| 40402 | 1170222 ... | CA | | | | | | |
| 40403 | 1170222 ... | NZ | | | | | | |
| 40413 | | | | 18.29 | 18.86 | | | |
| 40425 | | | | 16.29 | 18.86 | | | |
| 40443 | | | | | | | 15.33 / 41.3 | 18.44 / 41.3 |
| 40444 | | | | | | | 15.33 / 41.3 | 18.44 / 41.3 |

| ID | Account | Name | Country | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 40295 | | LOWE, VALERIE A | US | | | | | | |
| 40294 | 1570408 | | US | | | | | | |
| 40293 | 1700103 | BRUMBACH, STEPHEN J | DE | | | | | | |
| 40292 | 1700327 | MENDOZA, ROSA | US | | | | | | |
| 40291 | 1701913 | | US | | | | | | |
| 40290 | 1999998 | THEURER, DEANN P | US | | | | | | |
| 40289 | 1999994 | APPLEGATE, SPENCER D | US | | | | | | |
| 40288 | 1999993 | DISSAUER, MARTINA | AT | | | | | | |
| 40287 | 7000035063 | | US | | | | | | |
| 40286 | | VILLEGAS, REGINA | US | | | | | | |
| 40285 | 8000088705 | BOETTCHER, MARTIN | DE | | | | | | |
| 40284 | 1757950 | HALL, MICHELLE C | US | | | | | | |
| 40283 | 1700606 | AGUSTIN, JANETTE | US | | | | | | |
| 40282 | 1159965 | WILSON, DEANNA | US | | | | | | |
| 40281 | 1159532 | PICERNE, GWYN | US | | | | | | |
| 40280 | 1700913 | PICERNE, GWYN | US | | | | | | |
| 40279 | 1159901 | MERA, ANGIE | US | | | | | | |
| 40278 | 1570406 | TE HUIA, MARGARET | CA | | | | | | |
| 40277 | 7000002820 | GUELPHEL, JACKY | FR | | | | | | |
| 40276 | 7000002851 | KAMINSKI, JODY R | US | | | | | | |
| 40275 | 1700338 | DRAKE, THOMAS | AT | | | | | | |
| 40274 | 7000002554 | GOOCH, SHERRI J | US | | | | | | |
| 40273 | 1700350 | EZERA, JADE | US | | | | | | |
| 40272 | 1159904 | JACKSON, ALEXANDER | US | | | | | | |
| 40271 | 1159901 | CRUZ, FRANKLIN V | US | | | | | | |
| 40270 | 7000005559 | KAMINSKI, JODY R | CA | | | | | | |
| 40269 | 1159902 | LI, TINA | CA | | | | | | |
| 40268 | 1003554 | DIEZ, IRENE | AT | | | | | | |
| 40267 | 7000002853 | LORMANN, ROSEMARIE | DE | | | | | | |
| 40266 | 8000049898 | JACQUES | DE | | | | | | |
| 40265 | 8007285206 | JULKE, BARBARA | DE | | | | | | |
| 40264 | 1100384 | POPIELINSKI, WILLIAM | US | | | | | | |
| 40263 | 1189398 | BAKER, MARY ANN | US | | | | | | |
| 40262 | 1159904 | GONZALEZ, LIANA | US | | | | | | |
| 40261 | 1702049 | LEBLANC, SARAH M | FR | | | | | | |
| 40260 | 989914 | BUCHMAN III, ANDREW | US | | | | | | |
| 40259 | 7000002601 | PLANCHE, HELGA | AT | | | | | | |
| 40258 | 1159846 | CHEVRIE, RODNEY L | FR | | | | | | |
| 40257 | 1159640 | DELACHAUX, RODNEY R | FR | | | | | | |
| 40256 | 7200038999 | MACKL, FRIEDRICH | AT | | | | | | |
| 40255 | 7100115028 | DE LENCASTRE DE BRAGANÇA, JOÃO MANUEL | PT | | | | | | |
| 40254 | 7100115026 | WOOD, TREVOR R | AU | 51.21 | 51.21 | | | | |
| 40253 | 1160102 | LERY, TASHA L | US | | | | | | |
| 40252 | 1160107 | WILSHER, TASHA L | US | | | | | | |
| 40251 | 1159848 | BARON, FRANCIS | FR | | | | | | |
| 40250 | 1159911 | PERRIX, JOHN D | US | | | | | | |
| 40249 | 1159808 | COCCIA, STEPHEN R | US | | | | | | |
| 40248 | 1159671 | DOUCET, YVES | FR | | | | | | |
| 40247 | 1159238 | BRAITHWAITE, JESSE | US | | | | | | |
| 40246 | 1159861 | SUESS, HELMUT | US | | | | | | |
| 40245 | 1162838 | INGRAM, STACEY L | US | | | | | | |
| 40244 | 1146600 | FRIEND, MELINDA G | US | | | | | | |
| 40243 | 1160903 | PFEIFFER, ALEXANDRE | FR | | | | | | |
| 40242 | 7000060013 | SANCHEZ, WILLIAM | US | | | | | | |
| 40241 | 1168803 | JALBERT, SOPHIE | DK | | | 1924.8 | | | |
| 40240 | 1711688 | MARY ET RODNEY V | FR | | | | | | |
| 40239 | 7100012101 | ESTEVAO, MARINA INES FERREIRA | PT | | | | | | |
| 40238 | 1172126 | VAUGHN, GLENN C | US | | | | | | |
| 40237 | 1172126 | MALDONADO, ANTHONY J | US | | | | | | |
| 40236 | 1172700 | SUNESEN, ULLA | DK | | | | | | |
| 40235 | 11727127 | MCDONALD, TIMOTHY | US | | | | | | |
| 40234 | 2600614017 | ANGERMANN, UTE | DE | | | | | | |
| 40233 | 8100424047 | DUNIEACK, CORINNA | DE | | | | | | |
| 40232 | 8900548988 | ROBRIDGE, JESSE M | CA | | | | | | |
| 40231 | 1114090 | DUPETIT, PIETRO | IT | | | | | | |
| 40230 | 1170794 | GALINATO, MERILEE S | US | | | | | | |
| 40229 | 7800240759 | DUCCIARELLI, SIMONE | IT | | | | | | |
| 40228 | 872028456 | HIXTON, ANTONY M | US | 424.4 | | | | 15.03 | |
| 40227 | 7900025709 | PETER GEORGE & ERIN SPENCER | NZ | | | | | | 1970.8 |
| 40226 | 1170214 | HOUSE, JANNA | US | | | | | | |

| ID | Name | Country | | | | | |
|---|---|---|---|---|---|---|---|
| 1150829 | PEARL, MICHAEL | US | | | | | |
| 8808088A | HUTTEL, DAVID D | | | | | | |
| 8808588H1 | HUTTEL, SABINE | | | | | | |
| 1148100 | RENOUS SR, GERMS G | | | | | | |
| 1148199 | SHOWLAND, TINETTE | | | | | | |
| 8809599D0 | HT FINANZ- UND VORSORGEMANAGEME | DE | | | | | |
| 8104019 | PETERSEN, TOVE | DK | | | | | |
| 8104019 | TOVKO, LINDA J | US | | | | | |
| 1150238 | MCCLOSKEY, JOHN C | US | | | | | |
| 700030008 | LOCKE, LAURA M | US | | | | | |
| 700030008 | HUBER, CHRISTOPH | AT | | | | | |
| 1151927 | CUNNINGHAM, AL | US | | | | | |
| 1151928 | BEAL, JOHN R | CA | | | | | |
| 1151928 | MARIEL, MELANIE | US | | | | | |
| 8104128 | LARSEN, POUL H | DK | | | | | |
| 8104192 | LARSEN, KLASSE HULMAGER | DK | | | | | |
| 1161949 | FRIELING, JAMELLA L | US | | | | | |
| 7100310384 | DA COSTA LUZ, ALBINA ANTUNES | PT | | | | | |
| 700241068 | JANIN, VALERIE | FR | | | | | |
| 700242042 | JANIN, VALERIE | FR | | | | | |
| 700250444 | HOROWITZ, FRANCOISE | FR | | | | | |
| 8003765010 | SCHREUDERS HANDEL EN TRANSPORT B | NL | | | | | |
| 8003765010 | STEEN, NADJA | | | | | | |
| 1148382 | LEE, YOKO DURK | | | | | | |
| 1148382 | LEE, YOKO DURK | | | | | | |
| 1148396 | PALLE HALD | | | | | | |
| 1148419 | GELUARDI, ANNIE Y | | | | | | |
| 8005358453 | WEIGNER, ALBERT | | | | | | |
| 1149296 | NEGRINI, APRIL | FR | | | | | |
| 8006194 | LASCHINGER, RUDI | DE | | | | | |
| 720308058 | FIORELLO, GUY | FR | | | | | |
| 8006194894 | LASCHINGER, RUDI | | | | | | |
| 1149299 | AGARSA JOJO | | | | | | |
| 733091017 | DIXON, GEORGINA A | | | | | | |
| 700078992 | PREMAUR, LAURE | FR | | | | | |
| 720096172 | JUFRAX, ERIC | | | | | | |
| 8005236172 | DUMONT, SEBASTIEN | | | | | | |
| 1145320 | LEBLANC, OLIVIER | | | | | | |
| 8007146015 | BRADFORD, ANNIE | | | | | | |
| 700052627 | DANEL, DENIS | | | | | | |
| 700250803 | FRAIDEL, CECILE | | | | | | |
| 1145507 | GONZALEZ, JOSE J | | | | | | |
| 1145507 | MEYER, MAX | | | | | | |
| 8107577 | JORGENSEN, KIM | | | | | | |
| 1145644 | MCCONKEY, DAVID J | | | | | | |
| 1148046 | JOHNSON, GREGORY D | | | | | | |
| 110002 | PIERCE, PATRICIA | | | | | | |
| 800013 | HENDRIKS-THEUNISSEN, CLARA | | | | | | |
| 800013125 | BAKACSIC, MAZUM | | | | | | |
| 1151915 | KITTELSON, MATT J | | | | | | |
| 114891 | WRIGHT, KRYSTIANN | | | | | | |
| 114918 | MICHAUD, JEAN CHARLES | | | | | | |
| 800000060 | MORAIS, DAVID | | | | | | |
| 71001000065 | MORAIS, DAVID | PT | | | | | |
| 1701418 | DAHL, ADAM | | | | | | |
| 1170253 | MEYER, CYNTHIA A | US | | | | | |
| 800073737 | JORDBEN, RONNIE M | | | | | | |
| 1149597 | GONZALEZ, JOSE J | | | | | | |
| 8008785 | EGLESTON, JEANIE K | | | | | | |
| 1179508 | HANK, JOEY | | | | | | |
| 800081805 | GRAZADEI, THOMAS GT | | | | | | |
| 800000900 | JORNADEL, THOMAS GT | | | | | | |
| 74000000000 | SCASSELLATI, LAURA | IT | | | | | |
| 1170013 | CHEDDESING, JULIAN | | | | | | |
| 1197903 | MORELL, ADIE | | | | | | |
| 800000060 | MOREL, JEFF | | | | | | |
| 1179594 | VIGRA, STEPHANIE | DE | | | | | |
| 8103441436 | FAJRHOLT, MALA | DK | | | | | |
| 1189190 | LIRON, JAMES D | | | | | | |
| 800177035 | KRENIK, LUCIA | | | | | | |
| 1197803 | FISK, PAULA | | | | | | |
| 1179157 | ANDERSON, MARK A | | | | | | |
| 1179431 | CAMPOS, JUNE ANN D | | | | | | |
| 1179407 | LAROSE, FRANCOIS | | | | | | |
| 800000900 | DAPRANCE, MARION | | | | | | |
| 7000287974 | JOEL | | | | | | |
| 1189038 | BJERK, JETTE | DK | | | | | |
| 720393731 | ABDULLAH, JR, JAMES T | | | | | | |
| 74000000000 | RUSSKAIA, PETRA | | | | | | |
| 800000060 | RENOUS SR, GERMS G | | | | | | |
| 720308058 | FIORELLO, GUY | | | | | | |
| 720308058 | SOUKDIN, YANNICK | | | | | | |
| 1170933 | VINCENT, ANNE | | | | | | |
| 1170933 | KRISHNAN, HELENE | | | | | | |
| 700000929 | CONVERTINI, VINCENZO | | | | | | |
| 700081205 | GENIES, VLADIMIR | | | | | | |
| 1180195 | SHURTLUFF, ALAN B | | | | | | |

Numeric values appearing in the numeric columns for select rows:

| Row (ID) | J | K | N | O |
|---|---|---|---|---|
| (JOHNSON, GREGORY D) | 17.06 | 17.06 | | |
| (HENDRIKS-THEUNISSEN) | 14.49 | 14.49 | | |
| (KITTELSON) | 16.5 | 16.5 | | |
| (CHEDDESING) | 14.39 | 14.38 | | |
| (SOUKDIN) | | | 15.00 | 15.00 |
| (SHURTLUFF) | | | 13.11 | 13.11 |

| | | | B | C |
|---|---|---|---|---|
| 48967 | 11527 | DEFRANCE, MONIQUE | | DK |
| 48968 | 1509989 | NORMAN, BRYANT R | | |
| 48969 | 11519090 | CAREY, JOHN L | | DK |
| 48970 | 720001467 | DANIA, CHERYL A | | |
| 48971 | 720001467 | CLINTON, CHARLES O | | |
| 48972 | 11519040 | SIMON, SCOTT J | | CA |
| 48973 | 1150033 | MOSS, GARY L | | CA |
| 48974 | 1737907 | HEALEY, FORREST H | | |
| 48975 | 1737907 | HEALEY, FORREST H | | CA |
| 48976 | 1148017 | FOJAS, MELVINA | | |
| 48977 | 1148534 | PEREZ, ROCHNE L | | |
| 48978 | 840472504 | BERGMAN, SOREN | | SE |
| 48979 | 1150669 | JOHNSON, DANIELLH | | US |
| 48980 | 1150667 | DANIEL CHRIS A | | |
| 48981 | 1150667 | BRUSMAN, CHRIS D | | |
| 48982 | 1148777 | DUELLET, DAMIAN | | |
| 48983 | 1148777 | MOLINA, ADRIAN | | |
| 48984 | 1151804 | FOOTE, KAREN | | US |
| 48985 | 1151804 | FOOTE, KAREN | | CA |
| 48986 | 1738427 | NIETO, JOHN E | | |
| 48987 | 1488200 | FITZMAURICE, ROBERT W | | US |
| 48988 | 720002138 | POPKIN, MARCO | | DE |
| 48989 | 1148315 | DELIA, ANTHONY P | | IT |
| 48990 | 720002139 | KAM, DENNIS | | |
| 48991 | 1148728 | URDANI, MARK J | | |
| 48992 | 1151916 | MOON, JIMMY | | US |
| 48993 | 1151919 | GANELE SAM, XIAO | | |
| 48994 | 1151919 | SANELE SAM, XIAO | | US |
| 48995 | 88827 4461 | MOORE, APRIL J | | US |
| 48996 | 78003524 | LOPEZ, ALESSANDRO | | DK |
| 48997 | 81004367 | MARIANACE, CESAR | | GB |
| 48998 | 81004367 | NIELSEN, LONE | | |
| 48999 | 81004347 | NIELSEN, LONE | | DK |
| 49000 | 1148193 | GALARDE, ERNESTO | | US |
| 49001 | 1148193 | OCHOA, ANNETTEM M | | |
| 49002 | 1148193 | BROWN, IMARISEN | | US |
| 49003 | 1150634 | RAMSAY, PENNY E | | |
| 49004 | 700010228 | CALZA, GIOVANNI | | IT |
| 49005 | 1148783 | ANDREWS, ROSS W | | IT |
| 49006 | 780022608 | CHIRISO, MORGANE | | |
| 49007 | 1148642 | LEIBARDA, SUZETTE | | FR |
| 49008 | 1148642 | UPTAN, TRACY L | | |
| 49009 | 1148642 | FORSEN, CHRIS | | US |
| 49010 | 142314 | ESPINOSA, RALPH R | | |
| 49011 | 142252 | SIMONETTI, MORGANE | | US |
| 49012 | 810076600 | GRUVER, RICHARD W | | |
| 49013 | 1148062 | MARMANDE, LILIANE | | FR |
| 49014 | 1148062 | MARMANDE, LILIANE | | FR |
| 49015 | 700069150 | VIALLARD, JEAN PAUL | | |
| 49016 | 80055887 8 | GREEN, SHIRLEY A | | DK |
| 49017 | 1148012 | GREEN, SHIRLEY A | | |
| 49018 | 1148346 | COLIN, THOMAS R | | FR |
| 49019 | 114875 | BLUMHORST, JOHN H | | |
| 49020 | 80072294 | CIRVENO, FRANCESCO | | DE |
| 49021 | 80072259 4 | CIRVENO, RINO | | NL |
| 49022 | 80072512 | VAN PLATERINGEN, ROB R E | | DE |
| 49023 | 1148238 | WALSH, THOMAS | | IT |
| 49024 | 700045983 | FERNANDES VALENTIN, MANUEL | | PT |
| 49025 | 1148710 | DIXON, BENJAMIN V | | US |
| 49026 | 142314 | SAVOY, KAILEA V | | |
| 49027 | 143170 | BIGGIN, SEAN P | | US |
| 49028 | 800493651 | FAST, VIKTOR | | |
| 49029 | 80055302 2 | NICKLAS, IANL | | AT |
| 49030 | 800446000 | NETT, DAVID | | DE |
| 49031 | 80055302 2 | MCKAGEL, PATRICK | | PT |
| 49032 | 144616 | STEINBACHER, LISA F | | AT |
| 49033 | 700045983 | MASCARENHAS BRAVO, MARIA EMILIA | | PT |
| 49034 | 810040072 | ERL, HOLGARD | | DE |
| 49035 | 114779 | ANTHONY, DOREEN | | FR |
| 49036 | 810040072 | PIANO, SCOTTE | | FR |
| 49037 | 720010255 | WILSON, SCOTTE | | FR |
| 49038 | 1148392 | ROBINSON, STEPHANE L | | DE |
| 49039 | 80008593 | SCHNEIDER, PATRICIA | | DE |
| 49040 | 80008593 | SCHMIDTDOEFFER, CORNELIA | | DE |
| 49041 | 1148141 | EBERHARDT, TINA | | DE |
| 49042 | 810041282 | WINZCR, TANA | | US |
| 49043 | 144948 | REINSFIELD, ELVISE | | DE |
| 49044 | 144946 | LANDROS, MAXWELL | | DE |
| 49045 | 1148122 | ANNA, KIMBERLEY A | | CA |
| 49046 | 810044542 | HUMBOLDT, HANG | | DE |
| 49047 | 810045424 | OLSEN, FREDDY | | DE |
| 49048 | 1148192 | NARUNS, MARGARET W | | NL |
| 49049 | 1150233 | BEECROFT, BRIAN R | | DK |
| 49050 | 80020274 | FELTEN, MARTIN A M | | NL |
| 49051 | 1148102 | MCPHERSON, FINN K | | DK |
| 49052 | 1151648 | ALOSOWSKI, RYAN J | | US |
| 49053 | 810041242 | VANBRUGGAARD, GERT | | US |
| 49054 | 720002183 | CLIFT, HAWLEY | | DE |
| 49055 | 1148433 | LUCAS-LARA, JACQUELINE S | | DK |
| 49056 | 1148121 | DELACRUZ, MARIBETH | | |
| 49057 | 1149660 | CARDON, BRIAN T | | US |
| 49058 | 1152045 | SAVAR, RAMIN | | US |

| | | | J | K | N | O |
|---|---|---|---|---|---|---|
| | | | 17.08 | 17.08 | 16.77 | 16.77 |

| | A | B | C | ... | J | K | L | ... |
|---|---|---|---|---|---|---|---|---|
| | 7800227768 | GIANSANTI, CRISTIAN | IT | | | | | |
| | 1125 UW, RICHARD V | | US | | | | | |
| | 8506486905 GENDRON, PIERRE | | DE | | | | | |
| | 1116213 GENDRON, PIERRE | | CA | | | | | |
| | 1119217 MAURER, STEVEN M | | US | | | | | |
| | 1126726 JOHNSTON, NICOLE E | | US | | | | | |
| | 1131564 LOSIER, MARC R | | US | | | | | |
| | 1125060 DEIGHTY, IVETTE M | | NL | | | | | |
| | 8003782203 KERSTEN, COR | | US | | | | | |
| | 8006048200 GERALE, FRANCK | | US | | | | | |
| | 8006626900 SQUARES DE | | AT | | | | | |
| | 7000202849 RINDER, HARALD | | FR | | | | | |
| | 7005595980 JALMGONY, FRANCK | | PT | | | | | |
| | 7101505378 MELO, JULIO SOARES DE | | FR | | | | | |
| | 7001074485 DOLLON, ALEXANDRE G | | CA | | | | | |
| | 7001074485 DOLLON, ALEXANDRE G | | DE | | | | | |
| | 7007404827 LASHERMES, CARINE | | DE | | | | | |
| | 8007404827 LASHERMES, CARINE | | DE | | | | | |
| | 7000664887 MAIL, ANNE, LAURE | | FR | | | | | |
| | 1148794 RASHAD, SAMA | | FR | | 17.03 | 17.03 | | |
| | 8134422915 SKYTTE, KRISTINE | | DK | | | | | |
| | 1152600 CODAUD, JESSEMY | | DK | | | | | |
| | 1147985 BALTAZAR, MARTHA C | | DK | | | | | |
| | 1739253 HARVEY, DEBORAH A | | US | | | | | |
| | 8104842502 TETZLAFF, SHAINNA | | US | | | | | |
| | 1147714 WYCLIFFE, BEENA | | DK | | | | | |
| | 8104816953 FREDERIKSEN, TORIN H | | DK | | | | | |
| | 1147765 MAYA | | DK | | | | | |
| | 1147725 FRY, STEUART | | US | | | | | |
| | 1148677 BARTLETT, MATTHEW G | | CA | | | | | |
| | 1147147 RENDETTI, RUTHANN R | | AU | | | | | |
| | 7050700305 GAYOD, CATHERINE | | FR | | | | | |
| | 7200010402 ANNIE, CHARLIE | | FR | | | | | |
| | 1148089 BOURSE, DUSTY G | | DE | | | | | |
| | 1148998 MONDAL, FLEMMING | | PT | | | | | |
| | 7010012323 KINES, HENRIQUE MIREU, PEREIRA | | PT | | | | | |
| | 8006650017 RISERGAMO, FLEMMING | | DK | | | | | |
| | 8006650017 EISENSCHEN, PEGGY | | DE | | 16.68 | 16.68 | | |
| | 1150514 RACHEL, RHONDA | | DK | | | | | |
| | 8102459548 MORTEN, FREDRIKSEN | | DK | | | | | |
| | 8006027743 JARVINEN, ROC-O'COWELL | | DE | | | | | |
| | 800817143 RIANE, LUSEL, B | | DK | | | | | |
| | 8006622900 BECKER, JAN | | DK | | | | | |
| | 8006622900 EMCELY, JAN | | DK | | | | | |
| | 1739198 WILLIAMSON, JOY | | US | | | | | |
| | 8006712431 KUBU, ANDREAS | | US | | | | | |
| | 1147715 FECK, WILLIAM U | | DE | | | | | |
| | 1150959 FECK, WILLIAM U | | DE | | | | | |
| | 7100117093 ASSUNÇÃO, JOSE FAVADE | | PT | | | | | |
| | 7007473350 VITRY, STEPHANE S | | FR | | | | | |
| | 1190398 SCHAEFFER, JEAN MARC | | DE | | | | | |
| | 8700689382 AUHLER, BENJAMIN | | PL | | | | | |
| | 810102000270 KUTZNER, INGEBORG | | DE | | | | | |
| | 1150577 MALGORZATA SERVUL,A | | DE | | 13.01 | 13.01 | | |
| | 8006982775 ROLLAND, YVES MARIE | | FR | | | | | |
| | 810348001 MICHAEL, OLESEN | | CA | | | | | |
| | 1148831 CHTE, ISMAEL, M | | AU | | | | | |
| | 1148194 REINEI, KYLEA | | DE | | | | | |
| | 7250014029 HOOKRINSON, DANE K | | US | | | | | |
| | 7250207780 TIMONEMAL, DANE K | | US | | | | | |
| | 1150132 RAMIREZ, MICHAEL A | | US | | | | | |
| | 1150106 RAMIREZ, MICHAEL A | | US | | | | | |
| | 1150130 GAGNON, NANCY | | US | | | | | |
| | 1150130 SALAZAR SR, GILBERT | | US | | | | | |
| | 1149302 ELLIOTT, FREDERICK,C | | US | | | | | |
| | 1148739 WILLIAMS, ANTHONY | | FR | | | | | |
| | 1148720 DORESTANT, LUDWIG | | FR | | | | | |
| | 1151638 GOODSON, CHRISTOPHER | | US | | | | | |
| | 8100073028 KEEN, LEE D | | US | | | | | |
| | 7200100835 KEEN, LEE D | | US | | | | | |
| | 1150993 GUTIERREZ, KIMBERLY M | | US | | | | | |
| | 1150993 COPHER, JUSTIN | | US | | | | | |
| | 150728 SPRINGER, AMY L | | US | | | | | |
| | 1149332 OLEKA, BRIANNE | | US | | | | | |
| | 1149327 REFUGE CHURCH | | HO | | | | | |
| | 1149213 ROTENBURY JR, GEORGE R | | NL | | | | | |
| | 8007097677 KONEN, JENNIFER J | | US | | | | | |
| | 1131745 KLEIVEN, KRYSTYNA | | US | | | | | |
| | 8007317808 KONEN, JENNIFER J | | US | | | | | |

| A | B (ID / Name) | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 48789 | 8000845090 HONISCOPF, JORG | DE | | | | | |
| 48788 | 7800365590 SANTARCANGELO, MAURO | IT | | | | | |
| 48787 | 112377 ZHI & MU HATFIELD COMPANY, INC | US | | | | | |
| 48786 | 112387 FRIEDA, ROBERT M | US | | | | | |
| 48785 | 790261501 PUGGIONI, GIANLUCA | IT | | | | | |
| 48784 | 7800451028 MARCHAL, ALBERT | FR | | | | | |
| 48783 | 8000849170 SCHOLZ, HARALD | DE | | | | | |
| 48782 | 8000849780 KRUGER, ANDRE | DE | | | | | |
| 48781 | 8000849948 WEIDLAND, JORG | DE | | | | | |
| 48780 | 8000839047 YOUNG, KARL | DE | | | | | |
| 48779 | 710100024 TRAMONTIN, JORG | PT | | | | | |
| 48778 | 112803 CANO, SHARON | US | | | | | |
| 48777 | 1810209 GUBIN, SID | US | | | | | |
| 48776 | 112303 ROCHE, JEREMIE L | US | | | | | |
| 48775 | 7802031591 PUGGIONI, GIANLUCA | IT | | | | | |
| 48774 | 8000849170 HEFFRON, DANIEL | US | | | | | |
| 48773 | 710100032 CALLENDER, CLAYTON | US | | | | | |
| 48772 | 112499 DOAN, JULIE T | US | | | | | |
| 48771 | 112422 ELOMEA, MATTHEW C | US | | | | | |
| 48770 | 8000710012 TE TE & LADY MANTIA | DE | | | | | |
| 48769 | 8000710023 SCHARFF, VERA | DE | | | | | |
| 48768 | 8000740699 ALLAN, BETTINA | FR | | | | | |
| 48767 | 112457 PARCHEIMER, EUGENE | FR | | | | | |
| 48766 | 7800359074 PARCHEIMER, EUGENE | FR | | | | | |
| 48765 | 8000349999 FEDERSEN, ALEX B | DK | | | | | |
| 48764 | 810045394 PETERSEN, LENETTE B | DK | | | | | |
| 48763 | 112467 RUBEY, LAURIE S | CA | | | | | |
| 48762 | 112524 CHIN, KAREN M | CA | | | | | |
| 48761 | 121702 FAGAN, ANDY | AU | | | | | |
| 48760 | 112565 CASTRO, CLARA | US | | | | | |
| 48759 | 2200414499 RODAN, DAVID | AU | | | | | |
| 48758 | 112524 MACIAS, JONATHAN E | US | | | | | |
| 48757 | 8000349987 SCHAFF, GRIETTE | DE | | | | | |
| 48756 | 112856 MICHON, BRIGITTE | FR | | | | | |
| 48755 | 810047032 MIDDELROE, LOTTE | DK | | | | | |
| 48754 | 8000326090 UPTON, JULIE | CA | | | | | |
| 48753 | 7402523311 MILCHGIY, MOMCIG | FR | | | | | |
| 48752 | 122964 VANDENBURG, MARTY G | US | | | | | |
| 48751 | 112561 MANGOLD, OLIVER | US | | | | | |
| 48750 | 112558 AVANZINO, AMANDA L | US | | | | | |
| 48749 | 112559 VIGNETTE, JACKY | US | | | | | |
| 48748 | 8000740333 JOHANNA, IVETTE | FR | | | | | |
| 48747 | 800075933 SCHAFER, MARKUS | NO | | | | | |
| 48746 | 112565 MARSH, BILLA | US | | | | | |
| 48745 | 120005 MARSH, BILLA | US | | | | | |
| 48744 | 131260 PINTO, MARIA E | US | | | | | |
| 48743 | 121929 SPARGUR, JACK K | US | | | | | |
| 48742 | 112208 DUYLEY, SHAWN K | US | | | | | |
| 48741 | 872092042 SANSHAUS, ROLF | DE | | | | | |
| 48740 | 8000549749 BENEDIKT, CHRISTINE | CH | | | | | |
| 48739 | 8000687600 BREMOND, VALERE | FR | | | | | |
| 48738 | 1814570 FROST, RICHELLE M | US | | | | | |
| 48737 | 8000687601 FUCHS, KLAUS | DE | | | | | |
| 48736 | 1814210 RUMBLE, ANNE | US | | | | | |
| 48735 | 112616 REINNE, ANKE | DE | | | | | |
| 48734 | 800048338 REINNE, ANKE | DE | | | | | |
| 48733 | 8000455750 MULLER, FRITZ | DE | | | | | |
| 48732 | 700033954 COURSEAU, DIDIER | FR | | | | | |
| 48731 | 700035964 OSTERMANN, ROGER | DE | 13.17 | 13.17 | | | |
| 48730 | 725000021 KEYS, JAMES | US | | | | | |
| 48729 | 4041100001 HOCK, LIZETTE | US | | | | | |
| 48728 | 8000500491 PINTO, ANTHONY R | US | | | | | |
| 48727 | 112939 SUGRUE, JACK K | US | | | | | |
| 48726 | 112142 DIBY, GREY E | US | 15.21 | 15.21 | 428.53 | 14.2 | 428.53 |
| 48725 | 1121539 MENDOZA, ERWIN | US | | | | | |
| 48724 | 8000720392 DETTERLING, VALERIE | DE | | | | | |
| 48723 | 7500427 WHITE, MARK | AU | | | | | |
| 48722 | 2200151981 WESTLAKE PC TAILORING | IT | | | | | |
| 48721 | 112710 NGUYEN, DAVID | US | | | | | |
| 48720 | 1813544 GONGS, ANGELA | CA | | | | | |
| 48719 | 1813649 AVELLINO, NORBERT | CA | | | | | |
| 48718 | 1810883 PAPALONI, AMEDEO | DK | | | | | |
| 48717 | 700101866 DOMINGUES, BRIGITA | PT | | | | | |
| 48716 | 700101984 KANTE, KATHARINA | DE | | | | | |
| 48715 | 700103904 COURSEAU, DIDIER | FR | | | | | |
| 48714 | 700103913 THOMPSON, DAVID | AU | | | | | |
| 48713 | 2200137813 BOTELHO DOS SANTOS JUNIOR, LIVORIC | PT | | | | 13.01 | 13.01 |
| 48712 | 112145 ORBINAL, NANCI | AU | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1130076 | CHARTRAND, SIMON | CA | o | o | o | o | o | o | | | | o | | |
| 1155826 | DEJESUS, MIGUEL A | US | o | o | o | o | o | o | | | | o | | |
| 1135616 | CHUNG, SOON H | US | o | o | o | o | o | o | | | | o | | |
| 810364305 | HANSEN, JENS | DE | o | o | o | o | o | o | | | | o | 14.85 | 14.85 |
| 800073379 | HEYKE, ANASTASIA | DE | o | o | o | o | o | o | | | | o | | |
| 800173579 | SCHILLING, VAN | US | o | o | o | o | o | o | | | | o | | |
| 1135677 | COTE, JOCELYN | CA | o | o | o | o | o | o | | | | o | | |
| 1136877 | COTE, JOCELYN | CA | o | o | o | o | o | o | | | | o | | |
| 877202743 | DIANNE, IVAR | CA | o | o | o | o | o | o | | | | o | | |
| 800559012 | MUNN, GEORGES | CA | o | o | o | o | o | o | | | | o | | |
| 800559397 | CARRIERE, MAUD | FR | o | o | o | o | o | o | | | | o | | |
| 825832010 | WALTER, ANNA-MARIA | DE | o | o | o | o | o | o | | | | o | | |
| 810345433 | HANSEN, JENS | DE | o | o | o | o | o | o | | | | o | | |
| ... | PRAL, JOHT | FR | o | o | o | o | o | o | | | | o | | |
| 800073078 | HENKE, MATHIAS | DE | o | o | o | o | o | o | | | | o | | |
| 725000904 | DE LA VEGA, MARIA | US | o | o | o | o | o | o | | | | o | | |
| 725000904 | JOSE CARHABY | | o | o | o | o | o | o | | | | o | | |
| 725000804 | JOSE CARHABY | | o | o | o | o | o | o | | | | o | | |
| 800959408 | DELELEUW, CHRISTELLE | FR | o | o | o | o | o | o | | | | o | | |
| 770200408 | DELELEUW, CHRISTELLE | FR | o | o | o | o | o | o | | | | o | | |
| 700055171 | SIROS, PATRICIA | FR | o | o | o | o | o | o | | | | o | | |
| 700055117 | DE GIORGIO, PATRIZIA | IT | o | o | o | o | o | o | | | | o | | |
| 700055312 | LEPONT, ANTOINE | FR | o | o | o | o | o | o | | | | o | | |
| 700056572 | LEPONT, ANTOINE | FR | o | o | o | o | o | o | | | | o | | |
| 720000950 | DINGUAN, MATTHIEU | FR | o | o | o | o | o | o | | | | o | | |
| 700055801 | DINGUAN, STEPHANE | FR | o | o | o | o | o | o | | | | o | | |
| 710100843 | SILVA, COSTA, ORLANDO RICARDO | PT | o | o | o | o | o | o | | | | o | 53.8 | 53.8 |
| 700023803 | BALSAMO, TARIK | FR | o | o | o | o | o | o | | | | o | | |
| 1134155 | HERNANDEZ, LUIS A | US | o | o | o | o | o | o | | | | o | | |
| 170992 | PERETZ, NICOLE | FR | o | o | o | o | o | o | | | | o | | |
| 1170982 | BEATON, JANINE | CA | o | o | o | o | o | o | | | | o | | |
| 700056027 | BEATON, LUDOVIC | FR | o | o | o | o | o | o | | | | o | | |
| 1130302 | FISHER, THIOUA E | US | o | o | o | o | o | o | | | | o | | |
| 700055255 | DUREAU, FRANCOISE RACHEL | FR | o | o | o | o | o | o | | | | o | | |
| 700055326 | KOTTER, MICHAEL | DE | o | o | o | o | o | o | | | | o | | |
| 890061744 | BUROCK, INGRID | DE | o | o | o | o | o | o | | | | o | | |
| 700001722 | MARQUES PANIGAS, EDUARDO AUGUSTO | PT | o | o | o | o | o | o | | | | o | | |
| 700001722 | FAENA, PORTEFOREDUNG | NO | o | o | o | o | o | o | | | | o | | |
| 1141282 | CLARK, JACQUELINE | CA | o | o | o | o | o | o | | | | o | | |
| 1171155 | SHEK, MICHAEL | CA | o | o | o | o | o | o | | | | o | | |
| 700064901 | REINES, CHRISTINE | FR | o | o | o | o | o | o | | | | o | | |
| 1140208 | ARCHAMBAULT, ERIK | CA | o | o | o | o | o | o | | | | o | | |
| 700100172 | DARTOUT, ALAOMA | FR | o | o | o | o | o | o | | | | o | | |
| 1141927 | MEDINA, ANGELICA M | US | o | o | o | o | o | o | | | | o | 15.96 | 15.96 |
| 737060491 | PANADERO MILLAN, M PAZ | ES | o | o | o | o | o | o | | | | o | | |
| 1138309 | LEE, STELLA | US | o | o | o | o | o | o | | | | o | | |
| 700056003 | VALPUY, PETRA | DE | o | o | o | o | o | o | | | | o | | |
| 800378194 | WERNINK, JOHAN | NL | o | o | o | o | o | o | | | | o | | |
| 800378173 | GRONLUND, DORIS | SE | o | o | o | o | o | o | | | | o | | |
| 800959559 | BLAY, ROBERT E | US | o | o | o | o | o | o | | | | o | | |
| 220033917 | CAPUTO, JOHN | US | o | o | o | o | o | o | | | | o | | |
| 890057429 | WEIL, JANN A | DE | o | o | o | o | o | o | | | | o | 13.61 | 13.61 |
| 1131022 | MARCOTTE, PATRICK | CA | o | o | o | o | o | o | | | | o | | |
| 800033966 | BONNEFOY, FREDERIQUE | FR | o | o | o | o | o | o | | | | o | | |
| 800033983 | SMITH, SYLVIA | DK | o | o | o | o | o | o | | | | o | | |
| 1139848 | CONVITO, FERNANDO | US | o | o | o | o | o | o | | | | o | | |
| 700057432 | HODOLI, ANDELMALIK | FR | o | o | o | o | o | o | | | | o | 15.96 | 15.96 |
| 700056670 | KOVNI, MICHAEL | NO | o | o | o | o | o | o | | | | o | | |
| 800057789 | PETERSEN, DAVID S | DK | o | o | o | o | o | o | | | | o | | |
| 700072039 | DOSATI, PASQUALE | IT | o | o | o | o | o | o | | | | o | | |
| 801038012 | MINTAG, KESTUTIS | DK | o | o | o | o | o | o | | | | o | | |
| 810102361 | MATLEAU, MARIA | DE | o | o | o | o | o | o | | | | o | | |
| 1142421 | CHASE, MARK T | US | o | o | o | o | o | o | | | | o | | |
| 1131159 | FOWMAN, WILLIE | US | o | o | o | o | o | o | | | | o | | |
| 1142194 | BRYANT, SHIRLEY M | US | o | o | o | o | o | o | | | | o | 13.61 | 13.61 |
| 1142195 | RICHARDSON, GARY C | US | o | o | o | o | o | o | | | | o | | |
| 728001007 | TELFORD, GLENDA | AU | o | o | o | o | o | o | | | | o | | |
| 728001029 | LIM, KIM BEOW | AU | o | o | o | o | o | o | | | | o | | |
| 7200155787 | BURNS, CLIFTON | AU | o | o | o | o | o | o | | | | o | | |
| 800955412 | RETHABER, TOBIAS | DE | o | o | o | o | o | o | | | | o | | |
| 142043 | BEALS, NANCY L | US | o | o | o | o | o | o | | | | o | | |
| 1144188 | TODER, BARBARA L | US | o | o | o | o | o | o | | | | o | | |
| 1144716 | TOGER, BARBARA L | US | o | o | o | o | o | o | | | | o | | |
| 740031481 | HERRERA-BERNAL, RUDY | US | o | o | o | o | o | o | | | | o | | |
| 740031481 | NIELSEN, GITTE SKYTTE | DK | o | o | o | o | o | o | | | | o | | |
| 700005842 | PICARD, SERGE | CA | o | o | o | o | o | o | | | | o | | |
| 700005564 | BAUMGARTNER, THOMAS | CH | o | o | o | o | o | o | | | | o | 13.65 | 13.65 |
| 1119941 | MAQUEDA SR, OSCAR E | US | o | o | o | o | o | o | | | | o | | |

| A | B | C | I | J | K | N | O |
|---|---|---|---|---|---|---|---|
| 8006800950 | REINE, GERTRUD | DE | | | | | |
| 7100100033 | PIMENTA, ACACIO | PT | | | | | |
| 7100100932 | PINTO, JOSÉ MANUEL-JEAN-CLAUDE | PT | | | | | |
| 7600571239 | CORNET, MAXIME | FR | | | | | |
| 1140258 | FERNANDEZ, BERLIN | US | | | | | |
| 8006503031 | KRÜL-KOWSKI, JACEK | DE | | | | | |
| 8006504006 | ECKERT, GERLINDE | DE | | | | | |
| 1140256 | BERARDI, CHRISTIAN | US | | | | | |
| 8008401093 | NIEMEYER, MARTIN | DE | | | | | |
| 8008409060 | THIESSEN, RUDOLF | DE | | | | | |
| 8720300490 | ANDRESEN, ALEXANDRA H | NO | | | | | |
| 8720301002 | ALLAIRE, MARC | FR | | | | | |
| 8104866060 | RASMUSSEN, ANNE-CORINE | DE | | | | | |
| 8006509207 | AXEL, ELIN | DE | | | | | |
| 7600291093 | PETERS, LIV | DE | | | | | |
| 1140258 | CLIFFORD, VANESSA | US | | | | | |
| 7200138140 | AXEL, JEANNE | FR | | | | | |
| 7600294773 | MARINE INFORMATIQUE | FR | | | | | |
| 8006501173 | FINN, JOACHIM | DE | | | | | |
| 7600294725 | MONTE, STEVEN T | CA | | | | | |
| 7600294829 | NELSON, RACHEL | US | | | | | |
| 1139976 | MEDOX, MASSIMILIANO | IT | | | | | |
| 7200119653 | CAVALCANTI, PEDRO MANUEL MORAIS DA CRUZ | PT | | | | | |
| 7200219015 | WIDMANN III, BO C. | US | | | | | |
| 1140229 | DUMONT, EDITH | US | | | | | |
| 1139342 | MONTE, STEVEN T | CA | | | | | |
| 7100100060 | SIMOES, ROSELLA | IT | | | | | |
| 8601715852 | KARAGAR, TORHAM | DE | | | | | |
| 8601714500 | NELSON, RACHEL | US | | | | | |
| 1141133 | COOK, LIVIA K | IT | | | | | |
| 1141133 | PHAM, JOHN D | US | | | | | |
| 1139694 | JONES, CONSTANCE B | US | | | | | |
| 8006504803 | WAGNER, ANGELIKA | DE | | | | | |
| 8006501907 | BERLIN, OSBORNE | DE | | | | | |
| 7600287007 | STANO, CORINE | FR | | | | | |
| 7600298003 | STANO, ORDELA MARIA | FR | | | | | |
| 7600287007 | SILVEIRA, CORINE | FR | | | | | |
| 7600569387 | JACINTO, STÉPHANE | FR | | | | | |
| 1141133 | PHAM, LINH D | US | | | | | |
| 7600563079 | THIBAULT, MICHEL | FR | | | | | |
| 8900052760 | ROCHESTER, COPPER | DE | | | | | |
| 8006509152 | GEBAUER CHRISTIANE UND HANS-WERNER | DE | | | | | |
| 8006509088 | KADELLER, SIGRID | AT | | | | | |
| 7200712957 | EBOY, ANNE | DE | | | | | |
| 7600024893 | LANZILLO, ROMUALDO | IT | | | | | |
| 8006509900 | OBERZ-EDEL, ERIKA | DE | | | | | |
| 1142599 | VIZCARRA, ANGEL H | US | | | | | |
| 1142591 | TAVERAS, RONALD | US | | | | | |
| 7600024662 | MINIC-SALVATORE | DK | | | | | |
| 7600241459 | MINIC-SALVATORE | DK | | | | | |
| 8006071028 | WOLKI, OLIVER | DE | | | | | |
| 1142591 | TAVERAS, REBECCA G | US | | | | | |
| 1140008 | SCOTT, CORI M | US | | | | | |
| 1140150 | SCOTT, COPPER | US | | | | | |
| 7200010105 | HARKNESS, SHANNON D | US | | | | | |
| 7200010105 | HOPFNER, JENS | DE | | | | | |
| 8900700601 | LIPSCHITZ, JEFFREY J | US | | | | | |
| 8023181599 | GJENSEN, WILBERT | NL | | | | | |
| 1141110 | SEROTUK, TARAS T | US | | | | | |
| 1141119 | SEROTUK, MARTELL | US | | | | | |
| 1142034 | MEDINA, ALLISON L | US | | | | | |
| 1141117 | LEKOFFSKI, LEON A | US | | | | | |
| 1141172 | PHAM, LEIGH A | US | | | | | |
| 7200010802 | POLLEY, BEVAN | US | | | | | |
| 7200020502 | MUELLER, THEO | DE | | | | | |
| 8900790470 | HOPFNER, PASCAL | DE | | | | | |
| 7200128593 | DAKELIN, DAVID | US | | | | | |
| 1140029 | POWELL JR, LEE J | US | | | | | |
| 7600809601 | DAKELIN, OLIVIER | FR | | | | | |
| 1133501 | MKHYTSHYN, JOHN M | CA | | | | | |
| 7600379941 | REBOUL, JEAN-CLAUDE | FR | | | | | |
| 8006403930 | RAMONA, ELLEN C | DE | | | | | |
| 7100100209 | CATARINO FERNANDES, MANUEL ANTONIO | PT | | | | | |
| 1133504 | BRUTE, LINDA L | CA | | | | | |
| 7100100209 | BONIN, SHARON | US | | | | | |
| 8006070479 | INCHAUT, RAMONA | DE | | | | | |
| 1133504 | CONOLY, ALEXANDER | CA | | | | | |
| 8103409007 | JENSEN, IRENE H | DK | | | | | |
| 1721404 | MERCEDAT, WALLICK | US | | | | | |
| 8006504372 | JENSEN, IRENE H | DK | | | | | |
| 7200149073 | LEFRIT, STEPHANE | FR | | | | | |
| 7200114600 | JOHN AND ABBIE FERDINARDS | US | | | | | |
| 7103429194 | JACOBSEN, JANE | AU | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANGELSBERGER, SYLVIA | DE | | | | | | | | | | | | |
| 149792 | LUIHARA, AKEMI | | | | | | | | | | | | | |
| | ULBRICHT, BETTY | DE | | | | | | | | | | | | |
| 810442008 | SONR, TELE | DK | | | | | | | | | | | | |
| | SUPPORT, TTY, TLB | DK | | | | | | | | | | | | |
| 148473 | ROESCH, ROBERT C. | US | | | | | | | | | | | | |
| 148778 | ROESCH, ROBERT C. | US | | | | | | | | | | | | |
| 149485 | WEBER, JAMES M & DOROTHY | US | | | | | | | | | | | | |
| 150463 | ROLEN, ERICA | US | | | | | | | | | | | | |
| 150493 | REINHEIMER, MELISSA J | US | | | | | | | | | | | | |
| 191029 | WARD, LORETTA J | US | | | | | | | | | | | | |
| 159186 | JACKSON, FELECIA | US | | | | | | | | | | | | |
| 800760599 | BRUSSEL, JACQUELIEN | NL | | | | | | | | | | | | |
| 800760599 | BRUSSEL, JACQUELIEN | NL | | | | | | | | | | | | |
| 720010507 | MORRIS, PAUL H | AU | | | | | | | | | | | | |
| | DEKOM DOM FIRMA REMONIK | AU | | | | | | | | | | | | |
| 137911 | TEKI, ROBERT W | US | | | | | | | | | | | | |
| 148075 | CARILLO, VALERIE | US | | | | | | | | | | | | |
| 720010601 | FEHN, TINA | AU | | | | | | | | | | | | |
| 1148912 | MILLER, REBECCA | US | | | | | | | | | | | | |
| 1150208 | BOUZANNE, GINETTE | CA | | | | | | | | | | | | |
| 1150208 | BOUZANNE, GINETTE | CA | | | | | | | | | | | | |
| 150477 | DEBORDEAUX M | US | | | | | | | | | | | | |
| 7250010978 | ENGLAND, DEAN LESLIE | AU | | | | | | | | | | | | |
| 150757 | DEMARCHIS, THOMAS JEANA | US | | | | | | | | | | | | |
| 149259 | JACKSON, FELIM | US | | | | | | | | | | | | |
| 700055536 | LEVI-AVERGNE, MARIE-ODILE | FR | | | | | | | | | | | | |
| 135239 | WEBSTER, YOLANDA G | US | | | | | | | | | | | | |
| 800557719 | SERGENT, ERIC | FR | | | | | | | | | | | | |
| 7800108855 | GATTA, PASQUALE | IT | | | | | | | | | | | | |
| 720010853 | LEE, NOEL M | AU | | | | | | | | | | | | |
| 132914 | HADDOCK, ABIGAIL M | US | | | | | | | | | | | | |
| 133360 | POULIN, PATRICK | CA | | | | | | | | | | | | |
| 7800170001 | VERDILL, ANTOINE | FR | | | | | | | | | | | | |
| 133623 | MASSOLO, MYEVONSSON | FR | | | | | | | | | | | | |
| 800670064 | OTTO, WOLGANG | DE | | | | | | | | | | | | |
| 806680727 | ECKELS, THERESA | US | | | | | | | | | | | | |
| 134606 | HONIG, SUKOWIO | DE | | | | | | | | | | | | |
| 133782 | MICHEL, OLIVIA | FR | | | | | | | | | | | | |
| 700057203 | CAMPANELLA, CONCETTA | FR | | | | | | | | | | | | |
| 133571 | PETERSEN, D.E. LERH | DK | | | | | | | | | | | | |
| 800553032 | VALIN, VALERIE | FR | | | | | | | | | | | | |
| 133571 | EHLERS, BRENDON A | FR | | | | | | | | | | | | |
| 1134194 | ANDRADE, LUCIA M | CA | | | | | | | | | | | | |
| 7800125866 | TEEN, LUCA | IT | | | | | | | | | | | | |
| 710010972 | SANTOS, OLGA MARIA | PT | | | | | | | | | | | | |
| 133011 | TOMLINSON, KELLY R | US | | | | | | | | | | | | |
| 132333 | ARNOLD, JENNIFER J | US | | | | | | | | | | | | |
| 1732772 | PERREAULT, SHAYNE | CA | | | | | | | | | | | | |
| 609072300 | WESTHOFF, CHRISTIAN | DE | | | | | | | | | | | | |
| | ISRAEL, JANETTE | FR | | | | | | | | | | | | |
| 700057304 | ANDERSON, LONNY A | US | | | | | | | | | | | | |
| | ANDERSON, LONNY A | US | | | | | | | | | | | | |
| 136020 | SAVEA, WILLIE | US | | | | | | | | | | | | |
| 725010904 | BRUNING, TOBIAS | DE | | | | | | | | | | | | |
| 800557304 | BRUNING, TOBIAS | DE | | | | | | | | | | | | |
| 1131901 | LILLY, CHRISTOPHER C | US | | | | | | | | | | | | |
| 700053794 | ETIESSE, DOMINIQUE | FR | | | | | | | | | | | | |
| 609067440 | MELZIG, STEPHANIE | DE | | | | | | | | | | | | |
| 1421010 | BENYO, MARCIA D | DK | | | | | | | | | | | | |
| 1727360 | NORMAN, STEVEN J | CA | | | | | | | | | | | | |
| 810345414 | TERPELUK, BARRIE | DK | | | | | | | | | | | | |
| 720043353 | CASCELLA, ANTONELLO | IT | | | | | | | | | | | | |
| 720029002 | ELLETTI, HELEN | US | | | | | | | | | | | | |
| 720020550 | BOPHI, MARIE | US | | | | | | | | | | | | |
| 725000933 | ARKAD FAMILY TRUST | US | | | | | | | | | | | | |
| 1731398 | PRIEST'S | CA | | | | | | | | | | | | |
| 1733689 | PHILLIPS, JACOBS | US | | | | | | | | | | | | |
| 800685301 | LATRIS, ABDELLAH | FR | | | | | | | | | | | | |
| 720021642 | BARDIN, MAREG | FR | | | | | | | | | | | | |
| 720030519 | GIBERT, CELINE | FR | | | | | | | | | | | 13.51 | 13.51 |
| 1131411 | MONTENEGRO, SHARYN W | US | | | | | | | | | | | | |
| 720245930 | FERNANDEZ FUENTES, MARIA BEGONA | FR | | | | | | | | | | | | |
| 1200400039 | WENGER, GREGORY | CH | | | | | | | | | | | | |
| 800609382 | NEUMANN MARC, HLSBERG CAROLA | DE | | | | | | | | | | | | |
| 800667242 | KASSEN, HANS-JURGEN | DE | | | | | | | | | | | | |
| 800657565 | SERNACCHIOLI, ALISA | DE | | | | | | | | | | | | |
| 800667565 | SERNACCHIOLI, ALISA | DE | | | | | | | | | | | | |
| 800657710 | MAINZ, MONIKA | DE | | | | | | | | | | | | |
| 800672220 | STAMPFE, INGO | DE | | | | | | | | | | | | |
| 800608725 | LENHARTZ, MARCEL | DE | | | | | | | | | | | | |
| 138504 | PICKERING, ELISELTA | US | | | | | | | | | | | | |

| ID | Name | Country |
|---|---|---|
| 67101183X | MONIKA GY LO | PL |
| 3000097407 | AUDRA LEE FATH | CA |
| 1150567 | ENGEL, GUNTRAM M | DE |
| 8006935361 | GONES, GUILELM | DE |
| 8006649566 | JANG, MYUNG HA | DE |
| 104155 | GUZMAN, ANNA M | FR |
| 79703818936 | ROUBY, JEAN-JACQUES | FR |
| 8006400932 | BURKINA FRITZ | DE |
| 1102633 | PINGEL, FRIEDRICH | DE |
| 1102638 | HUGENTOBLER, MEL | DE |
| 1100801 | RITCHMANN RETO | DE |
| 7800276708 | ARCARO, ANTONIO | DE |
| 8006420785 | ARCARO, ANTONIO | DE |
| 8005387215 | BALL, MAUREEN | IT |
| 7000278809 | KIERCHBAUM, MANFRED | CA |
| 8006380605 | GLOVAG, WOLFGANG | AT |
| 8006450013 | HEINE | NL |
| 1135110 | WORLAND, SUE B | IT |
| 122702 | DANIEL, GUY | CA |
| 722009667 | GAUDREAULT, PIERRE | DE |
| 104127 | CHANG, KUNG-YI | DE |
| 8006333336 | ERNST, MICHAEL | DE |
| 8006456303 | NACHMANN, MIKE | DE |
| 7800577711 | MAGRY, FABIEN | FR |
| 124834 | CHRISTOPHE JACQUELINE M | CH |
| 124835 | LAUTIER, JACQUELINE | FR |
| 1725830 | WEBTRY, GEORGE E | CA |
| 1725840 | WEBTRY, GEORGE E | AT |
| 7000302023 | HARTER-HARTER, ANDREAS | US |
| 8006859954 | LOHAMER, HUBERT | DE |
| 8006861171 | MICHAEL, MARKUS | DE |
| 8006855144 | ZIMMERMAN, ANNETTE | DE |
| 7000523943 | LEPORI, JOEL | DE |
| 1137440 | DAVIS, PAMELA O | CH |
| 1131695 | SCHNEIDER, JUDITH | US |
| 1133592 | SOOY, JAMES | US |
| 113703 | NOYTE, CELINE | FR |
| 113593938 | BOHANNAN, MOHAMED | DE |
| 1173591 | FOTHERGRAM ERIC M | US |
| 124061 | PAUL, ANGELA AIR | DE |
| 7000603700 | CLAUTOUR, JOSYANE | FR |
| 173031 | MAGRY, FABIEN | CA |
| 2000700005 | HULL, ANGELA AIR | CA |
| 195193 | DEAVER SR, KIM | US |
| 195785 | JOHNSON, TIA D | US |
| 1735705 | ALCOLSE | US |
| 113998 | LOBEL, ANDREAS | US |
| 1137749 | WIXIC, JONATHAN Y | US |
| 7201145991 | RINGWOOD ENGINEERING PL | AU |
| 7200098987 | SIMONE, LADDREN W | IT |
| 7800028264 | TOMASSI, DAMIANO | IT |
| 3000087831 | KONZELMANN, NATHALIA | CH |
| 118393X | GAVIRIA, BRIGHEL G | DE |
| 1173758 | SMITH, SHELBY T | DE |
| 1173756 | MISINALE, BRIAN | US |
| 810345472 | LORENZEN, SUSANNE | DE |
| 80018067 | THEODOS, ANITA | DE |
| 8102472157 | OLSEN, KIRSTEN-INGE | DK |
| 1145048 | VIAJO TO THE FUTURE | DK |
| 1145047 | BURGER, EMILE | US |
| 802270370 | CARUSO, ELEODORO | DK |
| 7800236953 | BISCOSSI, GIANCARLO | IT |
| 780022370 | CARUSO, ELEODORO | IT |
| 700054021 | JUVENET, SANDRINE | FR |
| 78002582553 | DE ANGELIS, CLORINDA | IT |
| 1142172 | ANGLOSE, ALAN | AU |
| 1141881 | COLA, MATHEU | CA |
| 8004902097 | LICHARDO, STEVEN | CA |
| 710010204X | BAGLI-HO E COSTA LDA | PT |
| 7301038502 | LEOSTAP PTY LTD | AU |
| 1137699 | MAHONEY, DANIEL | US |
| 1151599 | MAHONEY, DANIEL | US |
| 1151580 | ANDERSON, JONATHAN E | US |
| 1137609 | GENNEROS, RUDY | US |
| 8006842160 | BRAININKT, KRISTEN | US |
| 1139501 | ANDERSON, KRISTEN | US |
| 8006210433 | FAST, LARISSA | US |
| 1146402 | HURST, RYAN | US |
| 123703 | VELDHUIS, GREGORY D | IT |
| 183406 | HURT, RYAN | US |
| 1133718 | SCHRÖDER, JULIE A | AT |
| 1733718 | SCHRÖDER, JULIE A | US |
| 1736602 | JEREMIAH JR, GLENN R | US |
| 1733603 | JEREMIAH JR, GLENN R | US |
| 7000293918 | STEIGER, THOMAS | US |

| | A | B | C | J | K | M | N |
|---|---|---|---|---|---|---|---|
| 40318 | 7370534 | FABER ESQUIVEL, JUAN | IT | | | | |
| 40317 | 76003179 | BADIT, BEATRICE | | | | | |
| 40316 | 7250000303 | HUSSAIN, JAMEELA G | | | | | |
| 40315 | 1781592 | WATSON, GLEN M | | | | | |
| 40314 | | MICKOLA, ANGELA G | AU | | | | |
| 40313 | 8870077661 | INNES, STEVEN J | AU | | | | |
| 40312 | 89003864 | KAHN, LINDA | GB | | | | |
| 40311 | 1778133 | JIMENEZ JR, MANUEL | US | | | | |
| 40310 | 30000798 | OLIVER CHARETTE | CA | | | | |
| 40309 | 30000571 | BELLE, MONICA | FR | | | | |
| 40308 | 17793 | LEE, JOSEPH E | US | | | | |
| 40307 | 30000507 | EMANUEL, JOSE D | US | | | | |
| 40306 | 1781821 | LECHUGA LEON, B | US | | | | |
| 40305 | 1781782 | MOORE SR, BRIAN AND KRISTEN | US | | | | |
| 40304 | 1781264 | DOBBINS, JOHN P | US | | | | |
| 40303 | 30000424 | JAMES L KELLY | US | | | | |
| 40302 | 30000089 | GUIGNARD, SOPHIE | US | | | | |
| 40301 | 7800520591 | GUIGNARD, SOPHIE | FR | | | | |
| 40300 | 1781662 | GUARINO, ERNESTO M | US | | | | |
| 40299 | 1781592 | WATSON, GLEN M | US | | | | |
| 40298 | 1787882 | PELLETIER, YOAN | US | | | | |
| 40297 | 1780000231 | BOIVIN, CLYDE D | US | 13.10 | 13.10 | | |
| 40296 | 1780000743 | KLIN, ABELLO N | NO | | | | |
| 40295 | 1787828 | LINDSAY, QUENTIN H | CA | 12.3 | 12.3 | | |
| 40294 | 1781739 | BERNES, QUENTIN | CA | | | | |
| 40293 | 1781179 | WILSON, MARGOT | CA | | | | |
| 40292 | 1772460 | CULASING, ARNOLFO B | US | | | | |
| 40291 | 1772371 | BOYNE, CLYDE E | CA | 12.88 | 12.88 | | |
| 40290 | 1781313 | SALGADO, TELMA A | CA | 13.64 | 13.64 | | |
| 40289 | 30000872 | JORGE SILVA | FR | 13.53 | 213.53 | | |
| 40288 | 1781130 | ARIAS, SANDRA | US | | | | |
| 40287 | 30000228 | NANCY PATRY | CA | | | | |
| 40286 | 1772575 | UZO, RUSSELL C | CA | | | | |
| 40285 | 30000311 | ROMILLY TY | US | | | | |
| 40284 | 1724318 | GANDARA, JAMES O | CA | | | | |
| 40283 | 1782452 | RUIZ, LEONOR | US | | | | |
| 40282 | 30000314 | MEGAN HUNTER | US | | | | |
| 40281 | 1781802 | RIVAS, MA LUZ | US | 14.03 | 14.03 | | |
| 40280 | 1700000302 | GIRON, ROSELLEN | US | 0 | 0 | | |
| 40279 | 1700000916 | VIENNA DOLIS PENEZOS, LILIANA CATARINT | US | | | | |
| 40278 | 1712365 | WALKER, SENA B | CA | | | | |
| 40277 | 1722371 | MALJERS, FRANK A | CA | | | | |
| 40276 | 1723113 | GOLOBODO, MARIA C | US | | | | |
| 40275 | 1712366 | CHALK | CA | | | | |
| 40274 | 30000440 | KOMNANO VIERA LIMOGESGREENSTEIN | CA | | | | |
| 40273 | 30000465 | JEAN-FRANÇOIS MORISSETTE | CA | | | | |
| 40272 | 30000009 | MARIA CORAZON M PIMENTEL | US | | | | |
| 40271 | 30000709 | MATTHIEU COUTURE | US | | | | |
| 40270 | 30000772 | MARIE JOSÉE CORBEAU | US | | | | |
| 40269 | 30002703 | CREVIS, MELISSA L | CA | 15.5 | 15.5 | | |
| 40268 | 1774099 | WOOD, DANIEL B | US | | | | |
| 40267 | 1774056 | CHARLENE | CA | | | | |
| 40266 | 1784255 | MAZAR, DENNIS J | CA | | | | |
| 40265 | 1781652 | GILBERTSON, NICK W | US | 15.86 | 15.86 | | |
| 40264 | 1781396 | ALVARADO III, SAMUEL P | CA | | | | |
| 40263 | 30000346 | AGNIESZKAMARTIN A SLIWINSKIRGLEWINCA | CA | | | | |
| 40262 | 30000072 | STEFFEN MAXIMILIAN GERHARD | CA | | | | |
| 40261 | 30000077 | JANE D C ANDER | US | | | | |
| 40260 | 1781093 | SELDUCA, CHRIS B | US | 17 | 17 | | |
| 40259 | 1781663 | FAYE LEICHT | US | 17 | 17 | | |
| 40258 | 30078010 | SECARIBE, NICOLAS | DE | | | | |
| 40257 | 8900051121 | MULLER, HENRY AND ANGELIKA | US | | | | |
| 40256 | 30003342 | DOAKER, BOYD | US | | | | |
| 40255 | 1102125 | HENMAN, MATT B | US | | | | |
| 40254 | 1102115 | HENMAN, MATT B | US | | | | |
| 40253 | 1101531 | CLARK, TIYRA | US | | | | |
| 40252 | 1101528 | BUDOC, NATHALEA S | US | | | | |
| 40251 | 1101527 | HUNTER, HEIDI L | US | | | | |
| 40250 | 1101516 | HUNTER, HEIDI L | US | | | | |
| 40249 | 1102459 | DOCCA, TASHA | US | | | | |
| 40248 | 1102459 | CAUFIELD, BERNABE A | US | | | | |
| 40247 | 1104788 | MARIER, MICHELLE J | US | | | | |
| 40246 | 1104789 | MARIER, MICHELLE J | US | 425 | 425 | 425 | |
| 40245 | 7250000820 | COULTON, JEFFREY W | IT | | | | |
| 40244 | 7250008665 | KIDMAN, JUDITH D | US | | | | |
| 40243 | 1784601 | RUBIO, MANUELA | DK | | | | |
| 40242 | 7000359977 | PALOMBI, LUDOVIC | CA | | | | |
| 40241 | 30008044 | DAMAZOR, JAMIE J | US | | | | |
| 40240 | 1103025 | WANDER, RAY A | CH | | | | |
| 40239 | 8702351140 | ICELSEN, ANNE METTE | NO | | | | |
| 40238 | 1104829 | GREY, DAWNIE F | US | | | | |
| 40237 | 1104829 | BRAVO, BLESSES ANN M | US | 14.16 | 14.16 | | |
| 40236 | 1104628 | BOUCHER, DENIS | CA | | | | |
| 40235 | 1103329 | TRZEBUNIA, BARTLOMIEJ | US | 13.59 | 13.59 | | |
| 40234 | 8103439352 | BARSHOLZ, DAVID | US | | | | |
| 40233 | 30003905 | JEAN SCHINDER | US | | | | |
| 40232 | 30000543 | WANDER, JUDD F | US | 13.08 | 13.08 | | |
| 40231 | 1789782 | WANDER, RAY A | US | | | | |
| 40230 | 1789792 | WANDER, RAY A | US | 14.44 | 14.44 | | |
| 40229 | 30008171 | FRIELZO | US | | | | |
| 40228 | 1726169501 | VCOMM MANAGEMENT | US | 23.26 | 42.85 | | 23.26 |
| 40227 | 7870086029 | VENDITTI, SIMONE | IT | 0 | 12.86 | | 0 |