| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6X334 | DABI, GAETAN R | CA | 0 | 0 | 0 | 0 | 0 | 500 | | 500 | 0 | 0 | 1275 |
| 182549 | ACETEZ, MARIA | CA | | | | | | | | | | | |
| 1820168 | AHUMADA, JAIME ROBERTO | DE | | | | | | | | | | | |
| 1712051 | DE LOS SANTOS, PAULINO D | DE | | | | | | | | | | | |
| 8005649174 | SCHILD, RAMONA | US | | | | | | | | | | | |
| 1710603 | BOUNDS, NUMAN H | US | | | | | | | | | | | |
| 8702360072 | ABDULTEIF, SIMEH | NO | | | | | | | | | | | |
| 1710460 | TARIQ, MUHAMMAD | US | | | | | | | | | | | |
| 1710300 | RONCHON, JACQUES J | US | | | | | | | | | | | |
| 1691133 | WAKRIM, SONIA M | CA | | | | | | | | | | | |
| 8702350065 | TAYLOR, SONIA M | DK | | | | | | | | | | | |
| 7850011838 | MCLEOD, RODERICK I | US | | | | | | | | | | | |
| 1710461 | GUERRERO, ARMANDO | US | | | | | | | | | | | |
| 1691468 | MULLEN, ALANO | CA | | | | | | | | | | | |
| 1683804 | GALICA, ERIKA M | US | | | | | | | | | | | |
| 8005000964 | ANCPAD, PAULA CHRISTINE | US | | | | | | | 14.66 | | 14.66 | | | |
| 7850371527 | WITZAK, BARBARA | FR | | | | | | | | | | | |
| 8702373981 | LESPADO, VALLY | NO | | | | | | 15.45 | | 15.45 | | | |
| 1171629 | ORTEGA, MICHAEL A | FR | | | | | | | | | | | |
| 1710220 | AGRA, JOHN MICHEL U | US | | | | | | 14.99 | | 14.99 | | | |
| 7002470575 | VESSIE INFORMATICA DI VELLA SALVATOR | DE | | | | | | | | | | | |
| 1171008 | BUTTON, JASON AND TRISH | CA | | | | | | | | | | | |
| 1710815 | MILLER, REBECCA L | CA | | | | | | | | | | | |
| 8702227303 | DEL VECCHIO, CIRO | IT | | | | | | | | | | | |
| 1655138 | BIBEAU, JOHN | US | | | | | | | | | | | |
| 7002470614 | STONKLEY, SELINA | DE | | | | | | 14.63 | | 14.63 | | 13.37 | 13.37 |
| 8700057819 | STRATTON, CLAIRE | DE | | | | | | | | | | | |
| 1683250 | HERNANDEZ, FERNANDO | US | | | | | | | | | | | |
| 7002000740 | PEREZ-CORTES, KARINE | FR | | | | | | | | | | | |
| 1710071 | STREIT, BENSON SAHL | US | | | | | | | | | | | |
| 7002090821 | FERNIER TROIANI, FLORINE | FR | | | | | | | | | | | |
| 1171768 | WILLIAMS, NATLYA | US | | | | | | | | | | | |
| 8700736491 | STABILE, JEAN-JACQUES, STEVE | FR | | | | | | | | | | | |
| 1710644 | LOUNSBURY, STEPHANIE A | FR | | | | | | | | | | | |
| 7000366551 | ROBERTSON, GRANT BARRY | US | | | | | | | | | | | |
| 1710664 | PEACE, DEBRA S | US | | | | | | | | | | | |
| 8700054801 | KOLOSNJAJI, MARTIN | DE | | | | | | | | | | | |
| 1682000 | ADDISON, DARLENE | US | | | | | | | | | | | |
| 1170900 | BRAX, ANTON | DK | | | | | | | | | | | |
| 1169702 | ZAZZI, BRIAN E | US | | | | | | | | | | | |
| 8702042226 | KUNERATH, TANIMAL | US | | | | | | | | | | | |
| 1174023 | MEJIA, HECTOR | US | | | | | | | | | | | |
| 1174200 | FEDERSEN, OLE | DE | | | | | | | | | | | |
| 8702074049 | RICHARDSON, GAUTE K | DE | | | | | | | | | | | |
| 7801113505 | FUNKE, ANETTE, STINA L | DE | | | | | | | | | | | |
| 1690685851 | SCHILLING, MARIANNE | DK | | | | | | | | | | | |
| 180808 | DOUCET, CARL M | FR | | | | | | | | | | | |
| 8702036007 | DA SILVA, HUMBERTO DOMINGUES | PT | | | | | | | | | | | |
| 1710200 | HYNE, DANIEL | FR | | | | | | | | | | | |
| 1196864 | GREEN, STINA L | US | | | | | | | | | | | |
| 1710000 | ADAMS, LUCIO F | US | | | | | | | | | | | |
| 1710016 | TIMSER, PIERRE | DK | | | | | | | | | | | |
| 7001119 | WIBBELS, ANETTE | DE | | | | | | | | | | | |
| 8100427243 | ANDREA FERNANDES DE OLIVEIRA, ANTI | PT | | | | | | | | | | | |
| 7000279 | PORTUGAL CATALAO OLIVEIRA, ANA MAR | PT | | | | | | | | | | | |
| 7000072748 | MORELLI, ANGELA | IT | | | | | | | | | | | |
| 182904 | LEVI, PATRICK A | FR | | | | | | | | | | | |
| 1873974 | MEA COMMUNICATION | FR | | | | | | | | | | | |
| 7000454796 | OSTREM, KJELL | NO | | | | | | | | | | | |
| 8702530817 | DESKJALA, VIRIATO | NO | | | | | | | | | | | |
| 1723920 | CAMPBELL, LORRAINE M | US | | | | | | | | | | | |
| 7200111612 | INCOPETA, BENITO | US | | | | | | | | | | | |
| 1170031 | ASH, RYAN J | AU | | | | | | | | | | | |
| 1171153 | SIMONEAU, ANA PAULA | NZ | | | | | | | | | | | |
| 1693700 | CHACO, GEORGE B | US | | | | | | | | | | | |
| 7200117165 | POMARE, PATRICIA R | NZ | | | | | | | | | | | |
| 1693801 | MARTINEZ, ELIZABETH | US | | | | | | | | | | | |
| 7001100899 | JACOBSEN | DK | | | | | | | | | | | |
| 7001109911 | OAO, HENDYUI | NZ | | | | | | | | | | | |
| 8100446147 | ELVISEN, ALLAN | US | | | | | | | | | | | |
| 8700112748 | OLE | DK | | | | | | | | | | | |
| 1168468 | TORRES, FERNANDA | US | | | | | | | | | | 15.91 | 15.91 |
| 7950072528 | ILELISIMO, AOVIKA | NZ | | | | | 7860.0 | | | | | | | 16.43 |

| ID | Name | Country | ... | J | K | ... |
|---|---|---|---|---|---|---|
| C0779 / 170840 | CARLOS, SANTIAGO | US | | | | |
| C0778 / 7600039347 | MOUNAUN, JOCELYNE | FR | | | | |
| C0777 / 7600088329 | BRISERE, SOLANGE | FR | | | | |
| C0776 / 73100851776 | MARANCON HDEZ, AGUSTIN | FR | | | | |
| C0775 / 111217 | POLMAY, STEPHANE | PT | | | | |
| C0774 / 118279 | POLMAR, ROBYN M | US | | | | |
| C0773 / 7600088992 | BRISERE, SOLANGE | FR | | | | |
| C0772 / 7600089882 | MASSELINE, ADOLF | DE | | | | |
| C0771 / 7600095103 | RELANO, CLEMENT | AT | | | | |
| C0770 / 118719 | FERRELL, ROBERT W | FR | | | | |
| C0769 / 7600035721 | HASSELUK, GABRIELLA | FR | | | | |
| C0768 / 72142 | SIPHON, MELKERNACH | FR | | | | |
| C0767 / 7600095103 | VERHAEGE, GRONDIN | FR | | | | |
| C0766 / 1731136 | MARAIN, CAROL M | AT | | | | |
| C0765 / 118229 | WALTHER, KIMBERLY L | US | | | | 13.6 |
| C0764 / 11622 | GELETE, CAROLINE R L | FR | | | | |
| C0763 / 7020299153 | EILETZROHLER, CHRISTINE | AT | | | | |
| C0762 / 115083 | UINGEARMA, ERIK | AT | | | | |
| C0761 / 8400734751 | MELKER DATA | SE | | | | |
| C0760 / 8600722319 | RICHARDT, STEFANIE | DE | | 13.58 | 13.58 | |
| C0759 / 110011722 | SIEG, MATTHIAS | DE | | | | |
| C0758 / 119337 | COLLIER, LISA | US | | | | |
| C0757 / 72042 | GOERDES, JEAN JEANNE | FR | | | | |
| C0756 / 118366 | MARTIN, COLLEEN | FR | | | | |
| C0755 / 7200004025 | CARAGUILLE, JOSE | ES | | | | |
| C0754 / 119793 | SOLOMON, TRISHA J | ES | | | | |
| C0753 / 119337 | COLLIER, LISA | US | | | | |
| C0752 / 118842 | COLLIER, MELISSA | US | | | | |
| C0751 / 1131602 | WIDNER, KENDALL | US | | | | |
| C0750 / 119887 | DVJANOVIC, RENEKO | US | | | | |
| C0749 / 7700073426 | FORTUNA, ANIBELA DE ALMEIDA | PT | | | | |
| C0748 / 118577 | COLLIER, KRISTA | US | | | | |
| C0747 / 8600722333 | PRO OPTIO CONSULTING | DE | | | | |
| C0746 / 119641 | NULLA, CHRISTOP O | CH | | | | |
| C0745 / 140210 | YOUNG, RENE H | US | | | | |
| C0744 / 7400040578 | MOHAMED, MALEK | US | | | | |
| C0743 / 119899 | SALCEDO, MYRAH G | DK | | | | |
| C0742 / 7600022343 | ROMERO, RENE | US | | | | |
| C0741 / 118362 | KOONCE, TROY | US | | 14.28 | 14.28 | |
| C0740 / 11903A | HOPE DOWN, RICHARD | DK | | | | |
| C0739 / 110034 | WORKSMAN, BRADLEY | ES | | | | |
| C0738 / 7200185103 | MALOY, VICTORIA | ES | | | | |
| C0737 / 78000309 | BARKER, IAN | NZ | | | | |
| C0736 / 810349760 | KIRKEGAARD, JANNE | DK | | | | |
| C0735 / 118932 | OWINGS, STEVE D | US | | | | |
| C0734 / 8600584 | KLEIN, DEBORAH H | DE | | | | |
| C0733 / 8600711 | LUT, LUDOVIC | DE | | | | |
| C0732 / 161533 | ESPIDOL, VICTORIA | US | | | | |
| C0731 / 1640489 | DO, DANIEL | FR | | | | |
| C0730 / 1640453 | ARNER, NATALE D | US | | | | |
| C0729 / 118197 | CAMP, MICHAEL | US | | | | |
| C0728 / 406066 | BRODEUR PARTNERSHIP | NZ | | | | |
| C0727 / 7800028 | MY DESTINY | NZ | | | | |
| C0726 / 7100040 | DA CONCEICAO | PT | | | | |
| C0725 / 2250013620 | ANDREW VAN IBERTUM, ANNABOODE FAMILIA | CA | | 13.73 | 13.73 | |
| C0724 / 118971 | ARTER, MARTA | NZ | | | | |
| C0723 / 7100003 | DIEHAFA, RATIBA | FR | | | | |
| C0722 / 7600052819 | PATEL, PARESH R | AU | | 20.44 | 20.44 | |
| C0721 / 81040025 | LUNHDI, MIKAEL | DK | | | | |
| C0720 / 110207 | SHELL, JEFF | AU | | | | |
| C0719 / 110153 | PROUTT, SUSAN | US | | | | |
| C0718 / 110097 | BYREE, GARTH D | US | | | | |
| C0717 / 118099 | YOLANA, NOLANI | AU | | | | |
| C0716 / 118793 | MARINELLI, GARY J | NZ | | | | |
| C0715 / 122018466 | PUAWA, NOLANI | US | | | | |
| C0714 / 118799 | JOSEPH, ESTHER | US | | | | |
| C0713 / 142171 | GARTNER, UTA | US | | | | |
| C0712 / 8600718822 | GARTNER, UTA | DE | | | | |
| C0711 / 193379 | RAMSDEN, BOLAMUTH | NZ | | | | |
| C0710 / 7000311707 | KNOTZER, BRIGITTE DI | AT | | | | |
| C0709 / 10044900 | MILLER, ANITA | DE | | | | |

| | A | B | C |
|---|---|---|---|
| 40762 | 700027398 | GOBBI, ALFREDO | IT |
| 40763 | 750011083 | MANUEL, CAROL | NZ |
| 40764 | 750011088 | MANUEL, ROBERT | NZ |
| 40765 | 750011155 | FOSTER, BARRY | NZ |
| 40766 | 750011181 | B E CONSULTING LIMITED | NZ |
| 40767 | 750011293 | HEINEL, RIMA L | NZ |
| 40768 | 750010001 | PALLSEN, KARI | NO |
| 40769 | 750010986 | PITLICCI, VINCE | DK |
| 40770 | 750010981 | COLETTI JR, JACQUELINE | DK |
| 40771 | 8102426201 | KJÆR, JOHN | DK |
| 40772 | 8102426291 | KJÆR, BO | DK |
| 40773 | 8100444040 | BORG, INGER LOUISE | NL |
| 40774 | 800377581 | VAN BREDA, ROEL | NL |
| 40775 | 800377481 | PRANCE, WALTER | DK |
| 40776 | 800377381 | BROCKENHUUS-SCHACK, CHRISTIAN EMEIK | DK |
| 40777 | 810549141 | MEXOURET, CAROLINE | FR |
| 40778 | 724549869 | GRANIER, SUSAN L | US |
| 40779 | 1094960 | ZIERFUSS, THOMAS | US |
| 40780 | 809620017 | LOPEZ, JESSE | US |
| 40781 | 154389 | ORTON, COLMAN J | US |
| 40782 | 720010803 | PENE-ROYCROFT, HINEATA H | US |
| 40783 | 172725 | SMITH, KEITH | US |
| 40784 | 700094033 | BRETEAUX, GEOFFRAY | FR |
| 40785 | 161595 | THOMMEAUX, LYTTE | FR |
| 40786 | 161604 | HAN, GINA Y | DK |
| 40787 | 161582 | VILLA, WESLEY | DK |
| 40788 | 161289 | XXXX_2008-09-01-v-20-47-0710 | DK |
| 40789 | 700087011 | BEATRICE, LOMONT | FR |
| 40790 | 161695 | AYERS, JEANNE T | US |
| 40791 | 161604 | MELTON, JAMES | DK |
| 40792 | 161606 | GILEADER, LUCY | DK |
| 40793 | 1161596 | NAPIER, PAMELA D | DK |
| 40794 | 700050288 | HARVOSKY, JIM A | US |
| 40795 | 161584 | SOLER, JOAQUIN | US |
| 40796 | 1193702 | VANSON, CONNIE F | US |
| 40797 | 1164542 | SYLVAIN, JEANNE | DK |
| 40798 | 700056804 | NATALIA, SOUQUE | FR |
| 40799 | 700056909 | FERREIRA DUARTE, FRANCISCO MANUEL | PT |
| 40800 | 700073281 | RICCI, STEFANO | PT |
| 40801 | 700071928 | RICOTTA, FRANK | PT |
| 40802 | 700071903 | SCHMITT, FRANK | FR |
| 40803 | 700052960 | MANXEL, OLIVER | FR |
| 40804 | 727787 | BABAIYAN SR, RICARDO V | DK |
| 40805 | 700045679 | TROTTI, CHRISTOPHE | AT |
| 40806 | 700020979 | KRINZINGER, ALEXANDRA | AT |
| 40807 | 810040244 | LARSEN, LONE E | DK |
| 40808 | 810482064 | ANDERSON, PHILIP | US |
| 40809 | 160104 | HAN, GINA Y | DK |
| 40810 | 700054301 | FEJIC, NIKOLA | CH |
| 40811 | 700054439 | SEELOW-SANTOS, DANIEL FILIPE | DE |
| 40812 | 700010938 | RICHWALSKY, SIEGFRIED | DE |
| 40813 | 100010946 | OPEL, MANUEL | DE |
| 40814 | 700053304 | DANTIEC, MARIE-CLAIRE | DE |
| 40815 | 172887 | GONZALEZ, MARIA I | US |
| 40816 | 1192252 | HALE, MICHAEL R | US |
| 40817 | 800872521 | BLEAM, ELLA | IT |
| 40818 | 80025875591 | TELLA INNOVATIONS INC./JOHNNY SAS | US |
| 40819 | 700055548 | EMMANUELLE, CARERI | FR |
| 40820 | 1162580 | PORTER, SARAH | US |
| 40821 | 1103196 | GLADWIN, BRYCE J | US |
| 40822 | 1103195 | SHERMER, CED | US |
| 40823 | 1103102 | DARBY, ELLEN | US |
| 40824 | 172817 | FRANCOIS, JERRY | US |
| 40825 | 162553 | RADOV, REYNALD S | US |
| 40826 | 162553 | MESSEROLA, JUELO | US |
| 40827 | 800274071 | MOHAMED, RHAGDAH L | PT |
| 40828 | 80023988079 | SHOGEN, LIV BODIL | NO |
| 40829 | 1162059 | STUECKMANN, JANICE | IT |
| 40830 | 102307 | RUIZ, RUBEN M | FR |
| 40831 | 102307 | DURAN, DANNY | FR |
| 40832 | 16121 | PITTARD, JEFF PITTARD D | IT |
| 40833 | 700270192 | GEIANA, CRISTINA | PT |
| 40834 | 700168373 | BENIGEOR, PASCAL | DE |
| 40835 | 700055548 | BINGNI, BIANA | PT |
| 40836 | 800635664 | BINGNI, BIANA | DE |
| 40837 | 800002655 | SIMON, BIANA | DE |
| 40838 | 11001412104 | CONCEIÇÃO NOGUEIRA, MARIA FERNANDA | PT |
| 40839 | 1100100207 | PLETTNER, KEVIN | DE |
| 40840 | 1100100207 | MATOS PEDROSA, ANTONIO JOSE | PT |
| 40841 | 172831 | DE PLETTNER, MARION | AU |
| 40842 | 1161961 | MYERS, KEVIN | AU |
| 40843 | 100050548 | BREDLER, BRIGITTE | FR |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 165555 | OLLIVIERRE, JACQUELINE G | US | | | | |
| 6702 | ACAPULCO | US | | | | |
| 1100 | GARCIA, MICHELA | NO | | | | |
| 6900 | BLANK, SIBYLLE | DE | | | | |
| 79000 | PRINCE, ERICA LYN | NZ | | | | |
| 179 | JACKSON, BISHOP P | US | | | | |
| 7600 | CHARDONNET, FREDERIC | FR | | | | |
| 7600 | REDFISHEN, JAN BACH | DK | | | | |
| 8104 | YENNGJI, MIKKEL MANUS KRISTOF | DK | | | | |
| 8104 | | CH | | | | |
| 165 | | US | | | | |
| 74000 | RESER, SIBILLA | DK | | | | |
| 8104 | BOHR FALCK, DANIELLE | CH | | | | |
| 7250 | | US | | | | |
| 79000 | BROWN, ANGELA M | CA | | | | |
| 116000 | JANE GEE & MICHAEL | CA | 13.04 | 13.04 | | |
| 79000 | | US | | | | |
| 116731 | KATYAL, MANEESH | AT | | | | |
| 1159 | TURNER, CHRISTINE | US | | | | |
| 7250 | JUANITA JAMES & PATU JAMES | PT | | | | |
| 1168 | SYIKA, ALINI (ALEX) | NZ | | | | |
| 7600 | MARIE, ALINTI | FR | | | | |
| 7600 | STITI, MARIE | FR | | | | |
| 7100 | DE ANGRIM, DAVID SAMUEL CERQUEIRA | FR | | | | |
| 7600 | TURNER, GENEVIEVE | FR | 13.84 | 13.84 | | |
| 1168 | AXEL, JEREMY L | US | | | | |
| 7600 | SCHUBERT, BERND | DE | | | | |
| 7250 | BUSSELL, ROGER J | DE | | | | |
| 80227 | DOMMENHOLT, MARTIN | NL | | | | |
| 1162 | ACOY, NICHELLE | US | | | | |
| 1168 | BAGAM, JENNIFER M | US | | | | |
| 1168 | BACOTE, ANGELA M | US | | | | |
| 7250 | BRIGITTE | FR | | | | |
| 7250 | MESSINGER, BRIGITTE | DE | | | | |
| 7900 | BROADHURST, JENNIFER M | AU | | | | |
| 8104 | NIELSEN, CARSTEN G | DK | | | | |
| 7900 | EDOUARD, ISABELLE | FR | | | | |
| 7250 | GORDON, JAMES | GB | | | | |
| 1168 | COSTA, JAVIER | US | | | | |
| 7250 | SRNET E & NETWORK LIMITED | NZ | | | | |
| 80900 | WEBER, EMANUEL | DE | | | | |
| 8090 | LUIS ARIOS, JOSE AVENAL | US | | | | |
| 7100 | BENJIN DESIGN LTD | PT | | | | |
| 7100 | LUIS DESIGN, CRISTINA | PT | | | | |
| 7900 | THIBAULT-BONDU, JEAN-PHILIPPE | FR | | | | |
| 1168 | SION AND LEAH MATTHEWS | US | | | | |
| 7900 | SCHRODEGER, KIMBERLY J | NZ | | | | |
| 1168 | HOUSE, AMY C | US | | | | |
| 1168 | DIMAPOULOS, JOHN | CA | | | | |
| 81024 | FUGLSANG, JENSEN, HEIDI | DK | | | | |
| 81024 | JANUSSE SERVICE VIANEI V JOHANSEN | US | | | | |
| 91024 | CARVALHO, MANUEL ALFONSO | PT | | | | |
| 7900 | WAGNER, WITEKOMA B | NZ | | | | |
| 7900 | MAGGIE, ELSA | NZ | | | | |
| 7900 | NELY, SYLVAIN | FR | | | | |
| 8104 | WEIR, VAL A B BARRIE | NZ | | | | |
| 7900 | MICHAEL & CARL OBREN | NZ | | | | |
| 16124 | HUTCHINGS, CORY D | US | | | | |
| 80064 | NENSE, NIKOLA | DE | 24.01 | 24.01 | | |
| 7900 | STEWART, ADRIENNE R | US | 13.76 | 13.76 | | |
| 79000 | MACCARON, DANILO | IT | | | | |
| 79000 | RODGER AND CHRISTINE DOEL | NZ | | | | |
| 1725 | COOK, JOSHUA J | US | | | | |
| 1725 | GOOD, SCOTT | US | | | | |
| 80900 | KORTSCHAGIN, MARINA | DE | | | | |
| 80000 | ATHIE, SIMONE | FR | | | | |
| 7200 | FORUM MARKETING LIMITED | NZ | | | | |
| 2002 | SKIPPER, JENNIFER | US | | | | |
| 8700 | MATHISEN, ANN HEIDI | NO | | | | |
| 8700 | PINTO, LORNA | NZ | | | | |
| 11003 | KRISTINA, SMITH | US | | | | |
| 11003 | EUGENIO, ROJAS | US | | | | |
| 1001 | EUSEBIO, ROZA, R | US | 9.44 | 9.44 | | |
| 11003 | DAVIS, TANIA | US | | | | |
| 11003 | ANDOIROUX, ALEXIS | FR | | | | |

(The remaining cells of the table are empty / contain circular markers across rows D–O.)

| A | B | C | J | K | M | O |
|---|---|---|---|---|---|---|
| 8000501603 | MAREK, RAFAEL | US | | | | |
| 1139237 | DAVID, MIKE A | DE | | | | |
| 8000657946 | JOSECK, JACQUELINE | DE | | | | |
| 8012093044 | SMITH, MARILYN | US | | | | |
| 1732566 | ROSCHLAU, RAINER | DE | | | | |
| 8906561442 | GYRAKA, SABRINA | DE | | | | |
| 7400330865 | STEPHANIE | DE | | | | |
| 7400350885 | DOUET, FREDERIC | FR | | | | |
| 700089859 | VALACH, MILAN | US | | | | |
| 1135382 | WINSOME H | US | | | | |
| 1137501 | TANDY, PATRICK | FR | | | | |
| 700405924 | STOBER, GUIDO | FR | | | | |
| 8906626300 | VON HAEFEN, IRMGARD | US | | | | |
| 8100305654 | SILER, KLAUS HELLING | IT | | | | |
| 800373740 | COREN, ARMIN | IT | | | | |
| 8006083004 | MOGENET, FRANCOISE | FR | | | | |
| 1734760 | DOWNEY, JEANNE E | FR | | | | |
| 174359 | PHARES, CHERYL L | ES | | | | |
| 2370497364 | MATEOS TRUJILLO, ELVIRA | ES | | | | |
| 7320497100 | DRESSEL, FLORIAN | FR | | | | |
| 700405924 | MUNISCH, LUCIE | FR | | | | |
| 8906417781 | BICKEL, MARKUS | FR | | | | |
| 700406924 | ALLETTA, ANDREA | FR | | | | |
| 1134906 | PAQUET, MARIE JOSEE | CA | | | | |
| 8104675024 | PETERSEN, HENNING L | DK | | | | |
| 8105095356 | SILVA, CARLA | PT | | | | |
| 800373601 | BRODEN, ROMY | DE | | | | |
| 7610102940 | SULLIVAN, CAROL | US | | | | |
| 7100103210 | DOS REIS PEREIRA-ANTUNES, JOÃO MANUEL | PT | | | | |
| 700103539 | LEAO SANTOS, MARIA LURDES RIBEIRO | PT | | | | |
| 8007803311 | VAN BEKKUM, GIDEON | NL | | | | |
| 8003782249 | CROSBY, IAN DAVID | NL | | | | |
| 6007755354 | MAGNAGO, BERNADETTA | IT | | | | |
| 1139031 | POMERLEAU, GHISLAINE | CA | | | | |
| 1731327 | JAKN, MIRANDA | DE | | | | |
| 141332 | GUIMOND SR, LUCAS J | US | | | | |
| 8006042066 | RUEBO, JOLANDA | FR | | | | |
| 8007803105 | LEFEBVRE, GREGORY | FR | | | | |
| 1731322 | LUTZ, FELIX | DE | | | | |
| 810407342 | SENKBEISSEN | DE | | | | |
| 800472021 | PAPA, RAFFAELE | IT | | | | |
| 8002222653 | LEMOUTON, HÉLÈNE | FR | | | | |
| 8005731740 | BAVILACQUA, FRANCK | IT | | | | |
| 8000652227 | LUPINACCI, ROBERT | US | | | | |
| 1136406 | SANCHEZ, YVONNE | US | | | | |
| 1138398 | BENTLEY, CHRISTINE | US | | | | |
| 1724245 | SKORECZNY, LUNE R | DE | | | | |
| 8906686040 | AHNEN, MANUELA | DE | | | | |
| 8000858910 | KANT, ANETT | DE | | | | |
| 114202 | STILL, JON R | US | | | | |
| 700578315 | TOUFAR, ALBAN | FR | | | | |
| 8906684620 | BISWURM, ANITA M | DE | | | | |
| 114020 | MILLER, JEFFERY R | US | | | | |
| 114009 | MCCLAIN, LARRELL L | US | | | | |
| 8120458483 | WILLEINGES AGGERBREN, NATASJA H | DK | | | | |
| 787845106 | ADORT, LINDA | US | | | | |
| 7610103657 | DELMACK, RUDOLF PHILIPP | DE | | | | |
| 8103478471 | LARSEN, CHRISTINE R | DK | | | | |
| 1147202 | WASHINGTON, ARTIE R | US | | | | |
| 8103247027 | HELT, HANSEN, NIKLAS | DK | | | | |
| 1138303 | ROUNDTREE, KEVIN | US | | | | |
| 8906000130 | SCHIPP, BURKHARD | DE | | | | |
| 8906000008 | SAPPER, GUSTAV | DE | | | | |
| 1142716 | EDYTHE M | US | | | | |
| 1140218 | TOTTEN, DELORIS R | US | | | | |
| 8906563012 | LOHNER, MICHAEL | DE | | | | |
| 8901700001 | MOCKOVA-WEHLMANN, GABRIELA | DE | | | | |
| 7100100487 | FREIRICH BARRENTO, LUIS MANUEL | PT | | | | |
| 700011104 | BUROWE, KAREN J | US | | | | |
| 114278 | HANSEN, IRENE | US | | | | |
| 208000161 | YOUNG, PETER | NZ | | | | |
| 8100385235 | HANSEN, LENE | DK | | | | |
| 700011104 | BUROWE, KAREN J | US | | | | |
| 1723663 | JUHN, TONY H | CH | | | | |
| 7200010980 | SIO, MISILETI M | AU | | | | |

Selected numeric values (as positioned in source): J = 14.35, K = 14.7 / 14.35, M = 42.85, O = 42.85

| # | Name | Country | J | K | N | O |
|---|------|---------|---|---|---|---|
| 7100109010 | ANTUNES, VERA LUCIA CORDEIRO | PT | | | | |
| 7600039100 | CANONICI, SOPHIE | FR | | | | |
| 7100753607 | DUBOST, NOEL | FR | | | | |
| 1700375051 | GRILL, DEREK | DE | | | | |
| 1730337 | WILLIAMS, DEREK | FR | | | | |
| 8599470471 | DELAPORTE, SEBASTIEN | DE | | | | |
| 8599465956 | KRUGER, WALTER | DE | | | | |
| 8580479723 | KAHL, ROSWITHA | DE | | | | |
| 1139801 | NYANG'ANYA, MANAA | AU | | | | |
| 7250010109 | HALL, AMY R | US | | | | |
| 114113 | DANG, CHARLES V | US | | | | |
| 114124 | WILLIAMS, SAL A | US | | | | |
| 1142639 | PACHECO, CLAUDIA R | US | | | | |
| 1142839 | DONNELLY, GISELLA | US | | | | |
| 7800477350 | MEJIA, MIRIELLA | CH | | | | |
| 7100110107 | BOGALHO, JOÃO NUNO CARRASCO FERR | PT | | | | |
| 7400464017 | BERNARD, ARIANA | US | | | | |
| 7800724881 | KIRKWOOD, JOANN | US | | | | |
| 1139493 | MARTINO, MARCO | CH | | | | |
| 7800724885 | D MARTINO, MARCO | CH | | | | |
| 7800724880 | BOSCHERT, NICOLE | DE | | | | |
| 8599460510 | BOSCHERT, NICOLE | DE | | | | |
| 7400464862 | NVENET, XAVIER | FR | | | | |
| 1700481327 | RICHARDS, GEORGE A | US | | | | |
| 7204045 | RICHARDS, GEORGE A | US | | | | |
| 1924441 | MENDONCA, VICHE A | CA | | | | |
| 114815 | REDD, TIM | US | | | | |
| 114825 | REDD, TIM | US | | | | |
| 7403101 | LEFORA | FR | | | | |
| 8104472001 | LEFORA | FR | | | | |
| 7600051202 | CAPON, FABRICE | FR | | | | |
| 7600051207 | ERICSON, DAN | DK | | | | |
| 114825 | LINDBERG, BRAD B | US | | | | |
| 1141246 | LINDBERG, BRAD B | US | | | | |
| 7200009641 | WATSON, FIONA MARGARET | GB | | | | |
| 8104200906 | KOLLAA TERVEL, JANH | DK | | | | |
| 1103137 | CLARK III, LOUIE M | US | | | | |
| 8599461937 | E LONGO, LUTZ | DE | | | | |
| 172733 | WASHINGTON, BARRY J | US | | | | |
| 7600035908 | LEFORHESTIER, MARIE CLAUDE | FR | | | | |
| 7600035961 | NELSEN, DITTE G | DK | | | | |
| 8104045473 | NELSEN, DITTE G | DK | | | | |
| 1103001 | TURNER, DAVID L | US | | | | |
| 7600035902 | SCHMID, MARTIN | CH | | | | |
| 1599163 | KERSSEN, TONY A | US | | | | |
| 7400483572 | ERICH, FREDERICA | US | | | | |
| 7200106081 | MOREAU, ANNE | FR | | | | |
| 1142834 | MATTIS, NADINE S | US | | | | |
| 8003785190 | VAN OMMEN, MARJOLEIN | NL | | | | |
| 1161155 | MAPPIN, ERIC J | US | | | | |
| 1140294 | SOLISBEE, MICHAEL W | US | | | | |
| 7800008179 | ADOLFSSON, VICTOR | DE | | | | |
| 114984 | KRISTENSEN, FLEMING | DK | 14.27 | 14.27 | | |
| 1162749 | SALMERON, ELIZABETH | US | | | | |
| 8599454299 | BRITTA, REINELD | DE | | | | |
| 8103889173 | ROOS, JØRN HENNING | DK | | | | |
| 7600048413 | GRAZICHA, URTE K | CA | | | | |
| 7500048699 | ALICIA, DE PALMA | IT | | | | |
| 1722240 | CLOVIER, GENEVIEVE | FR | | | | |
| 7600051473 | LANDRY, ROBERT | CA | | | | |
| 7600052238 | RUIZ, JEROME | FR | | | | |
| 172877 | DO DUBRY, RODOLFO | IT | | | | |
| 8104470042 | GUOBUS, CONSULT | DK | | | | |
| 7600053613 | GARCIN, ESTHER | FR | | | | |
| 114276 | AYALA, JORGE C | US | | | | |
| 8003785113 | VEBEL, JOAN | NL | | | | |
| 7600138184 | REISERLO, MARICA | DE | | | | |
| 7100109039 | VIEIRA PIMENTEL, ALCIDES MARQUES CANC | PT | | | | |
| 7800048590 | MORRA, ANITA | IT | | | | |
| 7800052830 | PICCOLO, GIACOMO | IT | | | | |
| 1140194 | VUONG, JULIA M | US | | | | |
| 7100118010 | BASILE, SERGIO P | IT | | | | |
| 7802048323 | RESTIANO, LUCIANO | IT | | | | |
| 1141984 | STEPHENS, CLINT J | US | | | | |
| 8599464079 | METTEN, PETRA | DE | | | | |
| 8580088101 | MCOWISKI, ISABELLA | AT | | | | |
| 7000039898 | LITSCHAUER, WERNER | AT | | | | |
| 1723820 | CARRELLO, NANCY E | US | | | | |
| 7200041766 | FARINE, FABIAN | CH | | | | |
| 1138978 | NGUYEN, NAM H | US | | | | |
| 117179 | FRANCIS, RENEE | US | | | | |
| 7600055902 | ANET, OLIVIER L | FR | | | | |
| 7600058191 | LANDAIS, SEBASTIEN | FR | | | | |
| 1139033 | SEATON, TONY | US | | | | |
| 1138941 | ELEY SR, MABEL AND JAMES | US | | | | |
| 8009070190 | RENSCHLER, EDUARD | DE | | | | |
| 8009046532 | JACOTEY, THIERRY | FR | | | | |
| 7600038806 | MARIANO, CORRADO | IT | | | | |
| 1142182 | COLEMAN, GEORGE J | US | | | | |
| 7100110703 | CRUZ PINTO, ISABEL MARIA DE OLIVEIRA | PT | | | | |
| 7006029757 | DAUKE, MANFRED | DE | | | | |

| A | B | C | … | J | K | … | N | O |
|---|---|---|---|---|---|---|---|---|
| 40032 | 1176767 KERDE, SUSAN L | US | | | | | | |
| 40033 | 1707728 KHAN, MOHAMMED S | US | | | | | | |
| 40034 | 1155762 SUAREZ, JOSE TECLA | IT | | | | | | |
| 40035 | 1158651 ATAGI, SELESA | US | | | | | | |
| 40036 | 1171288 KLYPTYCH, BOZENA | CA | | | | | | |
| 40037 | 1157702 PASCUAL, GLADYS | FR | | | | | | |
| 40038 | 700027162 CACOPPOLINI, GRAZIELA | IT | | | | | | |
| 40039 | 1159802 LICA, ELIZABETH | US | | | | | | |
| 40040 | 1157626 PEREIRA, ERIC J | US | | | | | | |
| 40041 | 1157722 CHARLES, MARC P | US | | | | | | |
| 40042 | 1170994 VANG, ANDREW | US | | | | | | |
| 40043 | 1157504 CICI, CARMEN M | CA | | | | | | |
| 40044 | OCEGEDA, MARCUS | CA | | | | | | |
| 40045 | JAMES, YVONNE | CA | | | | | | |
| 40046 | DURRYGHN, STEVE A | US | | | | | | |
| 40047 | MCMULLEN, DARCY L | CA | | | | | | |
| 40048 | 1159048 JANKOWSKI, ALEX | US | | | | | | |
| 40049 | 1158635 MATHURIN, MYRTHA | FR | | | | | | |
| 40050 | REID JR, JAMES | AU | | | | | | |
| 40051 | 1159071 TURNER, BETH | US | | | | | | |
| 40052 | KONDA, ARELIE | FR | | | | | | |
| 40053 | 790013913 MICOLTA | NZ | | | | | | |
| 40054 | 790010331 ROLETTI, JAMES R | NZ | | | | | | |
| 40055 | 700024733 ASENZ, RAYMOND J | US | | | | | | |
| 40056 | 180589 ALMEIDA, DIOGO | PT | | | | | | |
| 40057 | 100113067 ARBELAEZ, CARLOS | PT | | | | | | |
| 40058 | 700117986 CHRISTENSEN, MARINO D | FT | | | | | | |
| 40059 | 180179288 BETANCOURT, ARIEL | AT | | | | | | |
| 40060 | 700002927 BURGRAFF, ALFRED | DE | | | | | | |
| 40061 | 790011025 ROBERG ENTERPRISES LTD | US | | | | | | |
| 40062 | 700023000 HASTE PARTNERSHIP | US | | | | | | |
| 40063 | 171175 EFFEUM, ANDERSON | NZ | | | | | | |
| 40064 | 158271 NCKNIGHT, DIEGO S | NZ | | | | | | |
| 40065 | 159953 CHALFI, PASQUALE | US | | | | | | |
| 40066 | 158561 CASIANO, LARRIE | CA | | | | | | |
| 40067 | 159089 WARKLE, MADONA B | CA | | | | | | |
| 40068 | 174238 TAYLOR, GARY W | US | | | | | | |
| 40069 | 158499 DELEON, ELHNN | US | | | | | | |
| 40070 | 159287 MUTH, FRANZISKA | US | | | | | | |
| 40071 | 1596271146 LUCAS, ARLEEN | DE | | | | | | |
| 40072 | 1594877 RICHER, PHYLLIS | US | | | | | | |
| 40073 | 1717423 FORRESTER, PAT | US | | 27.18 | 27.16 | | | |
| 40074 | 158707 ARCHER, GLORIA B | US | | | | | | |
| 40075 | 1597118 JACOB | DE | | | | | | |
| 40076 | 8890001140 GALLAHAN, MELISSA D | FR | | | | | | |
| 40077 | 159580 NIELSEN, LACEY | CA | | | | | | |
| 40078 | 700073881 PASSEN, THOMAS | US | | | | | | |
| 40079 | 1712998 VAN DUREN, CARL R | FR | | | | | | |
| 40080 | 158599 WHITLOCK, FRANCINE M | US | | | | | | |
| 40081 | 159516 MULLENS, SARAH | US | | | | | | |
| 40082 | 159220 KRAFT, JAMEL | US | | | | | | |
| 40083 | 1711508 MOONEY, CARRIE | US | | | | | | |
| 40084 | 159114 MCDONALD | CA | | | | | | |
| 40085 | 159623 PANTALEON, SUSANA | US | | | | | | |
| 40086 | 158592 MCHOOD, WILLIAM | US | | | | | | |
| 40087 | 159889 LINZ, GLEN N | US | | | | | | |
| 40088 | 114292 IMEZA, CECILIA M | US | | | | | | |
| 40089 | 114292 GARTON, SCOTT R | US | | | | | | |
| 40090 | 114254 GARY, JOSEPH | DE | | | | | | |
| 40091 | 114360 THREEALLI-DEROSSY, MARLENE | DK | | | | | | |
| 40092 | 780027461 SORENSEN, PREBEN | IT | | | | | | |
| 40093 | 114701 ANDRUS, CRYSTOPHER S | IT | | | | | | |
| 40094 | 159467033 FONTAINE, DIDIER | DE | | | | | | |
| 40095 | 114710 | BE | | | | | | |
| 40096 | 194079 BARLAAN, MAR | FR | | | | | | |
| 40097 | 172375 D.G.A. EDILIZIA SRL A SOCIO UNICO | IT | | | | | | |
| 40098 | 800003420 GHIDA QUEDES, MARCELO HENRIQUE | DK | | | | | | |
| 40099 | 114296 INUKAI, MARKUS | DE | | | | | | |
| 40100 | 114351 SINCLAIR, INCOLE M | DK | | | | | 15.54 | 15.54 |
| 40101 | 113341 YANG, DAVID W | DE | | | | | 9.64 | 9.64 |
| 40102 | 800005387 HERNANDEZ, ANDREW E | US | | | | | | |
| 40103 | 700009324 KOLESAROVA, OLGA | AU | | | 13.84 | 13.84 | | 16.09 |

| A | B | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 40259 | 170219 GLASS, WILLIAM J | US | | | | | |
| 40258 | 720037826 STEHLIN, MATHEW | AU | | | | | |
| 40257 | 1035338 LUPRANO, RICHARD J | US | | | | | |
| 40256 | 140439 VERHOEVEN, RICHARD J | US | | | | | |
| 40255 | 154543 JINZAQ, ELHASSANE | US | | | | | |
| 40254 | 151212 VIOLA, JASON G | US | | | | | |
| 40253 | 171207 RAMIREZ, CARLOS A | US | | | | | |
| 40252 | 151288 RAMONET, GORDON B | US | | | | | |
| 40251 | 113708 TTOS, LEON A | US | | | | | |
| 40250 | 154543 SWARVAL, TIFFANY F | US | | | | | |
| 40249 | 153324 BLACKWOOD, KRISTI K | US | | | | | |
| 40248 | 153886 COLLIER, IVAN | US | | | | | |
| 40247 | 154528 LYONS, TRAVIS L | US | | | | | |
| 40246 | 154538 DE OLIVEIRA, MARIA ZULEINE S | US | | | | | |
| 40245 | ... SANTOS, MARIA ESMERALDA | US | | | | | |
| 40244 | 7100115815 NUNES SILVERIO, ... | PT | | | | | |
| 40243 | 770048686 PERPIGNANI, BRYAN A | US | | | | | |
| 40242 | 1024027277 PERPIGNANI, MATTHIEU | FR | | | | | |
| 40241 | 116311 PERPIGNANI, ... | DK | | | | | |
| 40240 | 115349 ... | DK | | | | | |
| 40239 | 1154889 CHRISTOPHERSON, ... | DK | | | | | |
| 40238 | 156296 VOGEL JR, JOHN J | US | | | | | |
| 40237 | 1035503 BOUCHARD, GAETAN | CA | | | | | |
| 40236 | 155833 SUEB, FABRICE | FR | | | | | |
| 40235 | 155659 SMYTH, NICOLA | DK | | | | | |
| 40234 | 810345398 RHO, STEFAN | DK | | | | | |
| 40233 | 1133968 ... | DK | | | | | |
| 40232 | 113933 NASH, MARC A | US | | | | | |
| 40231 | 113919 NASH, IAN | US | | | | | |
| 40230 | 171698 CONNELLY, DENISE | US | | | | | |
| 40229 | 153315 SIM, PYONG S | US | | | | | |
| 40228 | 780027564 MAGNANTE, VALERO | IT | | | | | |
| 40227 | 780027654 MAGNANTE, HADASSA | IT | | | | | |
| 40226 | 1870011 HEBERT, PIERRE | CA | | | | | |
| 40225 | 800054131 SCHUELLER, BRINGFRIED | DE | | | | | |
| 40224 | 800026644 CARDANELLI, JOSEPH | US | | | | | |
| 40223 | 1178948 CARDANELLI, ... | US | | | | | |
| 40222 | 780037501 MAJOR, CHRISTOPHER G | US | | | | | |
| 40221 | 1897301 JOCELYN, RENAUD | US | | | | | |
| 40220 | 156972 ... MASSIMO | CH | | | | | |
| 40219 | 7400037236 VALAZZA, DOMINIQUE S | CH | | | | | |
| 40218 | 1701 HEIKKINEN, JOHANNES | DE | | | | | |
| 40217 | 1157635 SMITH, THERESA M | US | | | | | |
| 40216 | 810345104 ANDERSEN, KILLAN | DK | | | | | |
| 40215 | 116273 KARSTENSEN, CHRISTEN | DE | | | | | |
| 40214 | 1178399 JOHNSON, JEREMY R | IT | | | | | |
| 40213 | 780034684 ROSCON, LUCIA | IT | | | | | |
| 40212 | 790087635 KWAUTH, MONIKA | DE | | | | | |
| 40211 | 116072 CONOVER, LISA A | US | | | | | |
| 40210 | 1886083 WANG, LIHUA | US | | | | | |
| 40209 | 1886083 WANG, LIHUA | US | | | | | |
| 40208 | 117977 LAZZARO, DIANA | US | | | | | |
| 40207 | 110027 BERGER, WENDY M | US | | | | | |
| 40206 | 780055403 GUIGUE, JEAN LOUIS | FR | | | | | |
| 40205 | 1175014 DAVOLY, ARMANDA J | US | | | | | |
| 40204 | 117311 VALENCIA, JOSE A | US | | | | | |
| 40203 | 118014 LEE, SANG H | US | | | | | |
| 40202 | 1104637 MITCHELL, BRIAN W | US | | | | | |
| 40201 | 890077204 GIGER, KARL | CH | | | | | |
| 40200 | 740023897 GUADICHAUD, JYTTE | DE | | | | | |
| 40199 | 116801 TAYLOR, KEVIN I | DE | | | | | |
| 40198 | 1180103 MITCHELL, ... | DE | | | | 16.91 | 16.91 |
| 40197 | 116691 HEINE, SIEGFRIED | FR | 16.91 | 16.91 | | | |
| 40196 | 7100100030 SOBRERO GASPAR, DIONISIO MANUEL | FR | | | | | |
| 40195 | 76000705932 EL FAZAZI, MOHAMED | FR | | | | | |
| 40194 | 7230143493 PHILIPPE, THOMAS R | FR | | | | | |
| 40193 | 1880528 CARVALHO, ROBERT J | US | | | | | |
| 40192 | 118683 CANTO, ROBERT J | US | | | | | |
| 40191 | 1170364 ANDERSON, T'AWANA L | US | | | | | |
| 40190 | 1170404 ANDERSON, CLE J | US | 10.86 | 10.86 | | | |
| 40189 | 1180179 HENDERSON, AMBEROSE J | US | | | | | |
| 40188 | 118022 SEQUEIRA, SHELDON N | CA | | | | | |
| 40187 | 1702888 HENDERSON, AMY M | CA | | | | | |
| 40186 | 900072011 WITTIG, ALEXANDER | DE | | | | | |
| 40185 | 890072714 ... PAULA | US | | | | | |
| 40184 | 8102458448 HARRISON, NIELS | DE | | | | | |
| 40183 | 780027318 CACCITTORE, MARIANNA | IT | | | | | |
| 40182 | 7600246879 PALM, LARS | DE | | | | | |
| 40181 | 7600221023 LEVESQUE, SIMONE | FR | | | | | |
| 40180 | 1862882 GAYER, KIMBERLY AND WILLIAM | AU | | | | | |
| 40179 | 1862044 ABIDAYO, STACEY D | AU | | | | | |
| 40178 | 725014892 LUA, JEANETTE D | DE | | | | 13.97 13.97 | 13.97 13.97 |
| 40177 | 890068040 HAIRECH, WERNER | DE | | | 527.09 | 13.95 | 13.95 |
| 40176 | 1703468 SANTOS, CLEIDE O | US | | | | | |

| ID / Name | Country | I | J | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 126252X GENDRON, LINDA | US | | | | | | |
| 1247033 WALTON, KAREN | NZ | | | | | | |
| 766082X VAN NESS, V | | | | | | | |
| 1204669 VILLANUEVA, ESMERALDA | | | | | | | |
| 787057921 EMEE, JEAN-PIERRE | FR | | | | | | |
| 1090828 CHIREX, ... | FR | | | | | | |
| 1494078 BETCLER, RIOSF | FR | | | | | | |
| 1169832 DONNELLY, MARIE CLAUDE | FR | | | | | | |
| 1148828 BARROS, JORGE | FR | | | | | | |
| 1188380 ..., ROSIELYN | | | | | | | |
| 1155255 ALVAREZ, IVAN | | | | | | | |
| 1155280 DARNAIL, DARIA L | | | | | | | |
| 1155340 DARNI, ... P | | | | | | | |
| 1729809 LEMON, EDDIE | PT | | | | | | |
| 1710100020 BARROS, JORGE CLAUDIA | | | | | | | |
| 1204692 ..., FRANK | | | | | | | |
| 1248257 MASTROGANTI, CINZIA | IT | | | | | | |
| 1158390 CHRISTOPHEL, JAN J | DK | | | | | | |
| 1152073 SUIDAK, ERIC L | | | | | | | |
| 1152075 WILLIAMS, BRANDON D | | | | | | | |
| 1152420 SOUSA, PEGGY | | | | | | | |
| 1157959 KIDS, LLOYD M | CA | | | | | | |
| 1186559 GERSON, BERNICE | | | | | | | |
| 1152978 STEPHENSON, LONGN W | | | | | | | |
| 1171789 ROBISON, MARK O | US | | | | | | |
| 787043545 LANE, OLIVIER | | | | | | | |
| 1152044 LIZZETTE Y | | | | | | | |
| 1153204 STANDLEY, BRAD B | | | | | | | |
| 1153573 GONZALEZ, ISRAEL A | | | | | | | |
| 1153574 SMITH, JOSHUA M | | | | | | | |
| 1153075 JULIET | | | 215.93 | | | | |
| 1720125 SMITH, JOSHUA M | AU | | | | | | |
| 7206097 JACKSON, HEATHER N | US | | | | | | |
| 1153978 SOLTIS, GLORIA | | | | | | | |
| 1155914 NEWELL, CORI L | | | | | | | |
| 1156910 TRETER, JOSEPH | | | | | | | |
| 1156907 BISHOP, ROBERT W | | | | | | | |
| 1156933 AKHMED, SETH I J | | | | | | | |
| 1152117 MUHAMMAD, SETH I J | | | | | | | |
| 1152365 FROULX, JOANNE | | | | | | | |
| 1153291 UBEELMAN, GERALD L | | | 13.6 | | | | |
| 1153000 NAGA, JOEL A | | | | | | | |
| 1153205 BRIAN A | | | | | | | |
| 1153707 MONSNEY, BRIAN A | | | 229.53 | | | | |
| 1154073 BARTOLOME, JEREMY R | | | | | | | |
| 1153209 BEATY, JESSICA | | | | | | | |
| 1154099 BOHO GIANNANOCCO C | | | | | | | |
| 1776202 ILIADA, MATTHEW B | | | | | | | |
| 1776203 PAPADAKIS, PANAGIOTIS | | | | | | | |
| 8064853137 ROOHAD, EPOCA | DE | | | | | | |
| 1155133 ROCHAD, EPOCA | DE | | | | | | |
| 1155055 DUFUR, RON D | | | | | | | |
| 1152375 TALINDAR, MRIDUL | CA | | | | | | |
| 1153229 NGUYEN, MELISSA J | IT | | | | | | |
| 1155823 DREVER, DEBRA K | | | | | | | |
| 780072790 FRANCKO, ENZO | | | | | | | |
| 1155802 LINO, JOHN | | | | | | | |
| 1154487 SCHNELL, JOHN | | | | | | | |
| 1154681 BUSHNDORF, TRAVIS | | | | | | | |
| 1153002 BUTLER, BRANDON L | | | | | | | |
| 1153046 FIGEROA, NONI | CA | | | | | | |
| 1153248 HILL, ANDREW S | | | | | | | |
| 1152446 GARCIA-PALOMO, IGNACIO | US | | | | | | |
| 7370074746 DALLAS, ANDREW P | ES | | | | | | |
| 1155513 RIED, JACOB P | FR | | | | | | |
| 1153669 CHANGE, JR, EARL F | | | | | | | |
| 1153615 MCEWAN, MELISSA J | AU | | | | | | |
| 1152791 MCEWAN, JR, DONALD D | | | | | | | |
| 1153744 MCEWAN, JR, DONALD D | | | | | | | |
| 171717A HUAG, HSUN-IAI T | | | | | | | |
| 172172U LIMOND, MYALO N | | | | | | | |
| 725001786U DELGROW, VENZUELA, SILVA | | | | | | | |
| 720001790 BARR FINANCE (AUST) PTY LTD | | | | | | | |
| 1153597 GRAVES, GORDON L | | | | | | | |
| 1158959 WONG, YEUK WOON | | | | | | | |
| 1156400 VLASIU, THOMAS L | | | | | | | |
| 1153389 ROGERS, STEVEN C | | | | | | | |
| 1153393 KAYODA, RAH JA HUGO | | | | | | | |
| 1155982 SANCHEZ, HUGO | | | | | | | |
| 1158939 REBELTWINS | | | | | | | |
| 157788? CICERO, DANIELA M | | | | | | | |
| 1157578 GRANT, JANET L | | | | | | | |
| 810047289 HVGEDEN, KRISTEN | DK | | | | | | |
| 1155715 GAGNON, STEVIE | FR | | | | | | |
| 1157212 MAHI, STEVEN K | CA | | | | | | |
| 1153010 CHOONG, COLIN | CA | | | | | | |
| 1153117 SEPHERD, KENNETH J | | | | | | | |
| 810344320 THISSENIUS, ANN | | | 37.31 | | 13.9 | | 14.05 |
| 1155010 CARLSON, BAYDET | | | 37.31 | | 192.84 | | 14.05 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1293580 | SIMON, KEITH, YES | US | | o | | o | o | o | | | o | | | o |
| 6100031881 | FIRMA HANDLOWO-USLUGOWA | PL | | o | | o | o | o | | | o | | | o |
| 1270549 | GATI FAFOU, JACQUELINE | FR | | o | | o | o | o | | | o | | | o |
| 1270543 | | US | | o | | o | o | o | | | o | | | o |
| 1270224 | DICKSON, HENRY, MICHAEL R | CA | | o | | o | o | o | | | o | | | o |
| 7200242986 | MONDINI, JOAN MARIE | FR | | o | | o | o | o | | | o | | | o |
| 7200310649 | JOHOO, NIRMAL | AU | | o | | o | o | o | | | o | | | o |
| 1902882 | BOB, ROY | US | | o | | o | o | o | | | o | | | o |
| 1902882 | LETTE, KRZYSZTOF/JETNIEWICZ | | | o | | o | o | o | | | o | | | o |
| 1272705 | ST HILAIRE, ANDRE M | US | | o | | o | o | o | | | o | | | o |
| 1246981 | ST HILAIRE, LUCAS M | US | | o | | o | o | o | | | o | | | o |
| 1246989 | ROBERSON, NATALEE B | US | | o | | o | o | o | | | o | | | o |
| 1246988 | ROBERSON, DIANE | US | | o | | o | o | o | | | o | | | o |
| 1246981 | RYAN, YVONNE | US | | o | | o | o | o | | | o | | | o |
| 7200242546 | MARSEILLE, JOANNE | AU | | o | | o | o | o | | | o | | | o |
| 7200020801 | JACKSON, TINA | US | | o | | o | o | o | | | o | | | o |
| 7200008048 | EICHNER LERCHE, CLYDE M | NZ | | o | | o | o | o | | | o | | | o |
| 1491999 | BRAULT, RAPHAEL | US | | o | | o | o | o | | | o | | | o |
| 1448949 | AZUMAH, GABRIELA MARIA CAETANO | US | | o | | o | o | o | | | o | | | o |
| 7010933602 | RAFAEL, GABRIEL | DK | | o | | o | o | o | | | o | | | o |
| 7010933902 | AZUMAH, BERTHA A | PT | | o | | o | o | o | | | o | | | o |
| 1272731 | CLOWRY, DON | US | | o | | o | o | o | | | o | | | o |
| 1272731 | CLOWRY, DON | US | | o | | o | o | o | | | o | | | o |
| 1272700 | WILLIAMS, GEORGIANA | US | | o | | o | o | o | | | o | | | o |
| 1272700 | JONES-EVANS, STEVE AND MITZI | US | | o | | o | o | o | | | o | | | o |
| 1286627 | GRAEME & CAROL SCOTT | AU | | o | | o | o | o | | | o | | | o |
| 1286624 | MARY TREE, FABIOLA | US | | o | | o | o | o | | | o | | | o |
| 7250027915 | JOSEPHINE | AT | | o | | o | o | o | | | o | | | o |
| 1271236 | MINEC, FREDERIC | FR | | o | | o | o | o | | | o | | | o |
| 7200065777 | RYAN, MARESA | US | | o | | o | o | o | | | o | | | o |
| 1271220 | RODRIGUEZ, SHANNA | CA | | o | | o | o | o | | | o | | | o |
| 7200065118 | MARECAUX, SABINE | CA | | o | | o | o | o | | | o | | | o |
| 7200065777 | CISNEROS, JOHN F | CA | | o | | o | o | o | | | o | | | o |
| 1490575 | ALLWOOD, LESLIE M | NL | | o | | o | o | o | | | o | | | o |
| 1271572 | LUCIEN, GARY | US | | o | | o | o | o | | | o | | | o |
| 1271340 | GRAY, CELIA W | US | | o | | o | o | o | | | o | | | o |
| 1271340 | ACUPAN, MARIA R | US | | o | | o | o | o | | | o | | | o |
| 7200242684 | PETERSEN, JOSHUA D | FR | | o | | o | o | o | | | o | | | o |
| 7200242664 | MARELLA, JEAN PAUL | FR | | o | | o | o | o | | | o | | | o |
| 7200242674 | DONG, SANG D | FR | | o | | o | o | o | | | o | | | o |
| 7200242672 | UREDA, REJDOWICZ | US | | o | | o | o | o | | | o | | | o |
| 1272200 | YOUNG, RANDALL K | US | | o | | o | o | o | | | o | | | o |
| 1250800 | TREVOR, ANNIE | AU | | o | | o | o | o | | 30.98 | 30.98 | o | | 29.4 | 29.4 |
| 7200242383 | CHARDRON, ANNIE | FR | | o | | o | o | o | | | o | | | o |
| 7200242383 | DAVIGNON, YVES | FR | | o | | o | o | o | | | o | | | o |
| 1435004 | WALKER, ALEXANDER | US | | o | | o | o | o | | | o | | | o |
| 7010183002 | DUPONT, BRIAN J | DK | | o | | o | o | o | | | o | | | o |
| 7010188001 | DUPONT, TONY | DK | | o | | o | o | o | | | o | | | o |
| 1268637 | WANG, MIN X | US | | o | | o | o | o | | | o | | | o |
| 1271317 | MAMA, ANNIE | US | | o | | o | o | o | | | o | | | o |
| 6100055008 | DILLON, ALAN J | US | | o | | o | o | o | | 16.6 | 16.6 | o | | | o |
| 1499044 | PAEX, KIM | US | | o | | o | o | o | | | o | | | o |
| 7200012300 | MCAULEY, MARIE | US | | o | | o | o | o | | | o | | | o |
| 1490642 | HUDSON, ADAM H | US | | o | | o | o | o | | | o | | | o |
| 1268612 | HALVORSON, MARTHA A | US | | o | | o | o | o | | | o | | | o |
| 7200008040 | SVENDGAARD, NAN | US | | o | | o | o | o | | | o | | | o |
| 7200020599 | EHLERT, LAINE MARIANNE | US | | o | | o | o | o | | | o | | | o |
| 1273439 | WERLING GERHARDSD MBA | AT | | o | | o | o | o | | | o | | | o |
| 8090782043 | HEININ, CHARLIE | US | | o | | o | o | o | | | o | | | o |
| 8090372280 | JENSEN, THE BRUN | DK | | o | | o | o | o | | | o | | | o |
| 7800972789 | TANA, TANINE-SHERRIE | NZ | | o | | o | o | o | | | o | | | o |
| 1273003 | BEAUDOIN, JOSIANE | US | | o | | o | o | o | | | o | | | o |
| 7200242730 | COTON, SYLVIE | FR | | o | | o | o | o | | | o | | | o |
| 1273063 | GOYAL, YOEL | US | | o | | o | o | o | | | o | | | o |
| 7200242746 | MARTEL, MARIE-SOLEIL | US | | o | | o | o | o | | | o | | | o |
| 1272917 | DAO, YE | US | | o | | o | o | o | | | o | | | o |
| 7200032297 | TEBE TREVY TEAM MARKETING | US | | o | | o | o | o | | | o | | | o |
| 1270012 | DUONG, TRONG P | US | | o | | o | o | o | | | o | | | o |
| 1270016 | CLARK, WALTRAUT | PL | | o | | o | o | o | | | o | | | o |
| 7200015044 | WIGGINS, SHERI R | DK | | o | | o | o | o | | | o | | | o |
| 6100016001 | HARRIS MATTHEW D SITHO | US | | o | | o | o | o | | | o | | | o |
| 7800027651 | BETIEMA | US | | o | | o | o | o | | | o | | | o |
| 7800027630 | TANGARODA, TEIMERA | NZ | | o | | o | o | o | | | o | | | o |
| 1489429 | STRONG, BOBBY D | US | | o | | o | o | o | | | o | | | o |
| 1489428 | SCHLEMER, CORY | US | | o | | o | o | o | | | o | | | o |
| 2350027630 | SCHIRMER, GEORGE | AU | | o | | o | o | o | | | o | | | o |
| 1270058 | COLLADA, LOUELLA T | US | | o | | o | o | o | | | o | | | o |
| 1489054 | GARTNER, HARTMUT | DE | | o | | o | o | o | | | o | | | o |
| 1490241 | WHITE, MAYDELLE C | US | | o | | o | o | o | | | o | | | o |
| 8900723981 | OUELLETTE, MARYLENE | US | | o | | o | o | o | | | o | | | o |
| 1402039 | MANN, GREN, ERICK | US | | o | | o | o | o | | | o | | | o |
| 1402012 | VAHN GREN, ERICK | US | | o | | o | o | o | | | o | 17.27 | | 17.27 |
| 6100057250 | HALNAR HALNA SUMIS,AWSKA | IT | | o | | o | o | o | | | o | 13.83 | | 13.83 |
| 7070204425 | JACQUES, LAURENT | FR | | o | | o | o | o | | | o | 17.27 | | 17.27 |

A | B | C | ... numeric columns (H–O)

The page is a rotated, fine-print ledger/spreadsheet. Column A contains sequential record numbers (descending from 35699), Column B contains an account ID followed by a name, Column C contains a two-letter country code, and columns H–O contain scattered monetary values.

| A (Rec#) | B (ID / Name) | C | Amounts (selected) |
|---|---|---|---|
| 35699 | 1240070 NELSON, JOSELYN M | US | |
| 35698 | 700073203 RALLO, SYLVAN | US | |
| | 1301145 MENDEZ, JOANNE A | US | |
| | 1301149 MENDEZ, LETICIA M | US | |
| | 790002411 APELLI, ARCHIE | NZ | |
| | 1253623 GULOTA, DEREK M | US | |
| | 790002412 KWIYANI, PAUL A | CA | |
| | 1532228 COTE, JEAN YVES & MARIE-CLARE | CA | |
| | 1532190 HEILMANN, JORGEN | DE | |
| | 800754549 HEILMANN, JORGEN K | DE | |
| | 1250158 MCCHERNIE, JORDAN K | US | |
| | 1250728 GALL, KENNETH TE | US | |
| | 1250723 VARGO, DAVID A | US | |
| | 1252424 RUXNDS, GLEN C | US | |
| | 790002660 BHUJUN, AHTHEALE | FR | |
| | 1254413 SCHULTEIS, TREA M | US | |
| | 1301424 WASHINGTON, LILLY M | US | |
| | 1250183 GANCHEV, DALNIA M | FR | |
| | 1250189 GASPARD, TIFHANIE | FR | |
| | 725000747 NINTH STEEL P/L | AU | |
| | 790001811 DAMOUR, RECDA | FR | 9.55 ... 9.55 |
| | 725000176 TODD NEWMAN | FR | |
| | 1254177 CARLISLE, ALEXANDER | FR | |
| | 1255799 HALL, MARIA | US | |
| | 1251877 GREEN, LEON | US | |
| | 1252783 PADILLA, DHALIA | US | |
| | 1259067 KANG, SHINTAE | NO | |
| | ... MCCAFFREY, WILLIAM G | CA | |
| | ... CLAIRE SR, HOWARD | US | |
| | ... GRIFFEY, WILLIAM G | US | |
| | 1503208 BRATCHER, TRACY S | US | |
| | 1254949 HAGEDORN, QUANDE T | US | |
| | 1254647 VINSON, CYNTHIA | US | |
| | 1250357 ROUYER, NICOLAS | FR | |
| | ... KROES, BENJAMIN | FR | |
| | ... HACCI, CHRISTIAN | US | |
| | 1254916 LAROI, ROGER CHARLES | CA | |
| | ... VAN ALLEN, MONTERO G | US | |
| | 1254888 PETERSON, RUTH V | IT | 21.46 | 81.46 |
| | 1254977 LEONARD, AMBER | US | |
| | 1254698 AVINA JR, GERARDO | US | |
| | 725002578 TE WHITINGA CO LTD | NZ | |
| | 725002371 YOUNG, CTERL | DK | |
| | ... DELAISE, FRANCINE | PT | |
| | ... WILLIAM T | US | |
| | 1254913 MOREAU, MARIE-HELENE | DE | |
| | 1254935 MEEKS, KURT P | US | |
| | ... RODRIGUEZ, CONCEPCION | US | |
| | 1253829 FILLION, CHRISTIAN | US | |
| | 790002222 MENDES, MARC | DE | |
| | 1253988 MEDINA, ISAAC | US | |
| | 790001702 DEMURGER, PASCAL | FR | |
| | 790003591 HUMA, ABDAOUI | FR | |
| | ... SIMCON, JIMMY | US | |
| | ... WALKY, JOSE | US | |
| | 1250905 JONES, TOURANNE | US | |
| | 717000242 CARDOSO, AQAO MOURA | PT | 16.92 | 16.92 |
| | 810346889 ALVES, ADVIANO XAVIER ALVES | PT | |
| | 810346888 NIELSEN, LASSE ANKAER | DK | |
| | 1503130 GANAL, MARK L | US | |
| | ... BROADBENT, CLAYTON J | NZ | |
| | ... SOUTHWARD, DIANA | US | |
| | 1256244 SEITTLE, GARY | US | |
| | 790002583 SAINTFORT, CARLO | US | |
| | 1253513 TOLA, RICARDO | US | |
| | ... BEAL, CARLO D | US | |
| | ... PALIPOL, LALDHY | US | |
| | 1253943 DISABEL, GARY | US | |
| | 1258631 EVARISTO, KOEL | US | |
| | ... CERVANTES, MARGARITA | US | |
| | 790002161 POLSINELLI, DANIELA | US | |
| | 808990896 DOPHRA, JESPER | DE | |
| | 1272165 DONOHUE, ROBERTA R | IT | |
| | 780001905 SCOTECE, CARMEN SANDRA | NZ | |
| | 882832073 COTTAM, MICHAEL J | GB | |
| | 885203071 ROBERTS JR, HERBERT J | US | |
| | 1271550 MAJOR, DARREN | US | |
| | 1491292 QRAJEDA, EZEQUEL | US | |
| | 1271242 JOSEPH, VANESSA | US | |
| | 700008960 HUYGHE, VANESSA | US | |
| | 1272041 LUCIEN, LOUIS-YVES | CA | |
| | 1272845 FRANCOIS BEZZAME, GERTRUDE | CA | |

Scattered amount values visible in the right-hand columns include: 63.98, -3.98, 9.55, 16.92, 21.46, 81.46, 15.55, 15.56, 15.58, 17.28, 17.21, 16.06, 16.89, 13.95.

| ID | Name | Country | K | L | N | O |
|---|---|---|---|---|---|---|
| 1473301 | RAFFO, FABIOLA | US | | | | |
| 1473300 | BRIGNONI, BERTHA | US | | | | |
| 1265262 | DOBIES, JENIFER & MORE INC. | US | | | | |
| 7670182080 | DIALLO, ALPHA | FR | | | | |
| 14746313 | DANIELLE, LESLIE | CA | | | | |
| 6100350918 | ROBERT, ANTZBE | NZ | | | | |
| 7950000008 | HUNTER, PATSY M | US | | | | |
| 13001018 | NOVAK, KAY | US | | | | |
| 1487114 | PALOSI, LAURA | US | | | | |
| 1487114 | PALOSI, LAURA | US | | | | |
| 1070151 | COHEN, ESTHER, RODRIGUES | US | | | | |
| 1097058 | SHELTON, BETTY K | US | | | | |
| 1300193 | VIBERT, RON E | CA | | | | |
| 1300193 | VIBERT, RON E | CA | | | | |
| 1300193 | VIBERT, RON E | CA | | | | |
| 7950000000 | MARTINEZ, LISA M | US | | | | |
| 7170010528 | PITO, FERNANDO RODRIGUES | PT | | | | |
| 1497083 | HAMILTON, HANNAH E | US | 15.97 | 15.97 | | |
| 1297260 | CAVALARO, FRANCO | CA | | | | |
| 1297260 | CAVALARO, FRANCO | CA | | | | |
| 1490319 | MEAD, ALICE | US | 14.37 | 14.37 | 13.9 | 13.9 |
| 1470513 | BARLOW, FRANKIE J | US | | | | |
| 7000172024 | MARIA DA CONCEIÇÃO M | PT | | | | |
| 1469714 | ELLIOTT, RICHARD F | US | | | | |
| 1406584 | MARTINEZ, ALICIA N | US | 14.05 / 20.64 | 14.05 / 20.64 | 14.19 / 39.86 | 14.19 / 39.86 |
| 7950027520 | ZAMBON, IVA M | IT | | | | |
| 1470722 | DAVIDSON, STACEY M | AU | | | | |
| 7950000061 | TOTA, FRANCO | IT | | | | |
| 1206499 | MARTINEZ, RAFAEL | US | | | | |
| 7000172544 | QUITÉRIO, MARIA ISABEL CASTANHEIRA | PT | | | | |
| 1411614 | RIDDLE, STEVE T | US | | | | |
| 7170017891 | GUERREIRO, JOÃO | PT | | | | |
| 1204690 | RUBIO, CARLOS | US | | | | |
| 1258501 | KREMENZ, PETER A | US | | | | |
| 7000016238 | DUVERGNE, SYLVAIN | FR | | | | |
| 1417641 | LAVAUD, DOROTHY | FR | | | | |
| 1257807 | SGRINGA, LINDA B | US | | | | |
| 1474280 | BUNCH, GINA R | US | | | | |
| 1257807 | SGRINGA, LINDA B | US | | | | |
| 1473610 | OLIVER, K RUSSELL D | US | | | | |
| 1240590 | OLIVER, JR, MYLES T | US | | | | |
| 8900701291 | WILDE, KURT | DE | | | | |
| 7170007717 | AVILA, PAULA CRISTINA SILVA VIERA | PT | | | | |
| 1366144 | LOGAN, JAMIE R | US | | | | |
| 1259318 | BRENNAN, ROBERT O | US | | | | |
| 1254707 | ANDRADE, JUANA | US | | | | |
| 6100413909 | STUDZIAK POKMOCJ / ZDROWA | PL | | | | |
| 1256901 | RAE, MYLES T | US | | | | |
| 8100430470 | ANDERSEN, BØRGE | DK | | | | |
| 7950022989 | HARPOLE, DAVID A | US | | | | |
| 1515570 | DUSTIN, STACY | US | | | | |
| 7950002010 | TITO, CLAIRE LEAAA TOLO | NZ | | | | |
| 6100333382 | IZABELA STYPUŁA | PL | | | | |
| 1291706 | GENDEAU, DAVID B | CA | | | | |
| 1243576 | CORNEJO, JOSÉ H | US | | | | |
| 8900728674 | RADKE, DANUTA | DE | | | | |
| 1242184 | CHRISTENSON, TAJINANTA L | US | | | | |
| 1242176 | BRIZARD, MORTON D | US | | | | |
| 7950022928 | NYEMBA, JOSEPH | NZ | | | | |
| 7950003940 | MANG, MANDA LEE | AU | | | | |
| 8900714407 | PENZ, PETER | DE | | | | |
| 8100713299 | CALLWAYDANI JAMES A | AU | | | | |
| 7950002538 | CORNELISSEN, KEITH | NZ | | | | |
| 1521450 | BARKER, KEVIN J | US | | | | |
| 1558282 | JOHAN, MARIANE | DK | | | | |
| 1244038 | MCELHANEY, WILLIAM | US | | | | |
| 7950030032 | RICHARDSON, TERRY L | US | | | | |
| 7170030066 | AXWELL, JAMES A | AU | | | | |
| 1521463 | BARKER, KEVIN J | US | | | | |
| 7950023445 | ANA PAHILUI | NZ | | | | |
| 7020025013 | FRY, SANDRA A | AU | | | | |
| 7020022083 | ARECHAGA, CLAUDIO J | AU | | | | |
| 7020026806 | PENG, ZHI YING | AU | | | | |
| 7220027629 | DUFFY, CHRISTINE | US | | | | |
| 1244032 | KHAN, KAMALA LE WALLACE | US | | 14.53 | | |
| 7950030012 | DUPREY, RONALDO J | US | 14.53 | | | |
| 8900754007 | DENNEFELD, AURELIE | FR | | | | |
| 7070011010 | RICHARDSON, TERRY | US | | | | |
| 7250023018 | LIVERY, OWEN | DK | | | | |
| 1257366 | RAE, BRYAN G | US | | | | |
| 7800250001 | MCCALL, ISRAEL | US | | | | |
| 8900701679 | MOLLER, LUTZ | DE | | | | |
| 1209848 | SILO SR, NOLI GELO, CELY | US | | | | |
| 1255156 | DUFOUR JR, GERALD | US | | | | |
| 1256531 | LI, YUEZHEN | CN | | | | |
| 7870104645 | BOUCHAKER, ABDELOUAHID | FR | | | | |
| 1327068 | LOUIS, NADIA | FR | | | | |
| 8100418401 | KLOPPER, LARRY | US | | | | |
| 1528503 | KOVICK, PENNY S | US | | | | |
| 7100141285 | SOUSA TELES, LUIS MANUEL SACADURA | PT | 13.01 | 13.01 | | |
| 1256554 | ALGER, BRENT T | DK | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32349 | MORALES, ALEXANDRA A | US | | | | | | | | | | | | |
| 32348 | CHAVEZ, GUILLERMO | CA | | | | | | | | | | | | |
| 1405575 | SWIFT, KENNY D | US | | | | | | | | | | | | |
| 1300044 | GUTIERREZ/RODRICK, ASHLEY R | US | | | | | | | | | | | | |
| 1300460 | FRANKLIN, JOHN H | US | | | | | | | | | | | | |
| 717100006 | RODRIGUES OLIVEIRA, PEDRO SAMUEL | PT | | | | | | | | | | | | |
| 711700006 | FERNANDES OLIVEIRA | PT | | | | | | | | | | | | |
| 710172359 | PEREIRA CURNADO, GRACINDA MARIA | PT | | | | | | | | | | | | |
| 732003394 | SPINELLI, CLAUDE | AU | | | | | | | | | | | | |
| 1283283 | SPINELLI, JAMES M | US | | | | | | | | | | | | |
| 1288294 | FERNANDES, LUIS C | US | | | | | | | | | | | | |
| 730003099 | RIEL, JEAN PIERRE | AU | | | | | | | | | | | | |
| 1300323 | YENSELL, JAMES M | US | | | | | | | | | | | | |
| 1287721 | LEVEILLE, DOMINIC | CA | | | | | | | | | | | | |
| 730103300 | SINGKALA, CELINE | FR | | | | | | | | | | | | |
| 730004292 | GRANO, LUANA | FR | | | | | | | | | | | | |
| 780003910 | GRANO, LUANA | IT | | | | | | | | | | | | |
| 780003870 | CIRRENO, KATRINA | US | | | | | | | | | | | | |
| 1488938 | CHRISTIE, MANDY E | IT | | | | | | | | | | | | |
| 1288288 | BROWN, BRENDAN R | US | | | | | | | | | | | | |
| 780003870 | FANFONI, PAOLA | IT | | | | | | | | | | | | |
| 780021229 | TOUREINE, JEAN PIERRE | FR | | | | | | | | | | | | |
| 1300431 | JORDAN, ANDREA M | IT | | | | | | | | | | | | |
| 1300401 | JORDAN, ROBERTO | US | | | | | | | | | | | | |
| 1300401 | JORDAN, ALEXANDER | US | | | | | | | | | | | | |
| 1448620 | MINERVA, MICHELE | US | | | | | | | | | 16.57 | 16.57 | | | |
| 711001994 | VENTURA, HUMBERTO FERNANDO MARGARIT | FR | | | | | | | | 14.02 | 14.02 | | | 15.84 | 15.84 |
| 732002987 | NGUYEN, KIM T | PT | | | | | | | | | | | | |
| 732002946 | TRAN, THI | AU | | | | | | | | | | | | |
| 1294073 | EBENWEITER, MARY A | US | | | | | | | | | | | | |
| 1471047 | DUBY, DONNA L | US | | | | | | | | | | | | |
| 780058874 | CORNETI, ISABELLE | FR | | | | | | | | | | | | |
| 780058830 | SEPIN, SEVERINE | FR | | | | | | | | | | | | |
| 1296449 | FINCH, ROBIN M | US | | | | | | | | | | | | |
| 1294871 | LOZA, MAYRA G | US | | | | | | | | 15.53 | 15.53 | | | | |
| 730004817 | AUTRAN, PHILIPPE | FR | | | | | | | | 13.69 | 13.69 | | | 14.19 | 14.19 |
| 1300398 | JOAO, NIDAL NIMARIE-FRANCE CORIDEAU | CA | | | | | | | | | | | | |
| 1470704 | GARKOW, DEBRA | US | | | | | | | | | | | | |
| 1296931 | LOZA, MAYRA G | US | | | | | | | | | | | | |
| 730002978 | MARTIN, DEAN | US | | | | | | | | | | | | |
| 72500785859 | BENAMOR, ANDREW | AU | | | | | | | | | | | | |
| 1472930 | BENJAMIN JR, BETTANCOURT-DAVILA | US | | | | | | | | | | | | |
| 780003599 | DE LA VIEUVILLE, JEAN FRANCOIS | PL | | | | | | | | | | | | |
| 760008859114 | MINEZ, PIERRE-YVES | FR | | | | | | | | | | | | |
| 760101836M | NUNEZ, FRIDA | US | | | | | | | | | | | | |
| 760104468 | PRIOLITY, PEPPER N | US | | | | | | | | | | | | |
| 780000594 | JINNETTE, IAN | US | | | | | | | | | | | 180 | | |
| 72500820303 | TONDA, ANNABITA | IT | | | | | | | | 41.12 | 41.12 | | | 10.9 | 10.9 |
| 610004468 | ZUZANNA P, CZKOWSKA | PL | | | | | | | | | | | | 10.9 | 10.9 |
| 1255840 | MONTANY, VINCENT | CA | | | | | | | | | | | | |
| 610004306 | PAWEL, MICHALAK | PL | | | | | | | | | | | | |
| 1284219 | JACOBUS, KESHA M | US | | | | | | | | | | | | |
| 1286235 | RICHARDSON, CAMARDO M | US | | | | | | | | | | | | |
| 147293R | RODRIGUEZ, JEANY C | US | | | | | | | | | | | | |
| 1286810 | OLIVIAN SR, ANDRE L | US | | | | | | | | | | | | |
| 1287439 | COBURN, NANCY CHOICE | US | | | | | | | | | | | | |
| 1474596 | CARSON, VICTOR | US | | | | | | | | | | | | |
| 1470547 | ALVAREZ, ALAN G | US | | | | | | | | | | | | |
| 1287527 | PANTIENA, TERESITA D | US | | | | | | | | | | | | |
| 1287527 | PORTER, KAITLYN M | US | | | | | | | | | | | | |
| 7600358811H | CURE, CHRISTOPHE | FR | | | | | | | | | | | | |
| 760005911 | FINANSE, UEDZIEWKA | PL | | | | | | | | | | | | |
| 760008833 | COVINGTON V, C.O.D.L.C | US | | | | | | | | | | | | |
| 1287444 | LAWSON, ANTHONY E | US | | | | | | | | 13.53 | 13.53 | | | 10.11 | 10.11 |
| 6100410338 | PROSPERITY BUSINESS GROUP - P.B.G | PL | | | | | | | | | | | | |
| 610041011 | MAREK BJ, CHOREK | PL | | | | | | | | | | | | |
| 1287072 | BARLER, JAY | US | | | | | | | | | | | | |
| 710000003110 | ZDZIL, JAW PYCLIK | PL | | | | | | | | | | | | |
| 710192479 | SANTOS DUARTE, DINA MARIA | US | | | | | | | | | | | | |
| 1472900 | SANTOS DUARTE, MANDY L | PT | | | | | | | | | | | | |
| 147347 | JS, GORRET | US | | | | | | | | | | | | |
| 1472842 | PISET, JANET L | US | | | | | | | | | | | | |
| 1286387 | RIMILI, CHARLES A | US | | | | | | | | | | | | |
| 1410185 | TOMA, VIRGIL | US | | | | | | | | | | | | |
| 1288306 | MOORE, TROY A | US | | | | | | | | | | | | |
| 1288305 | STEWARD, HARRY D | US | | | | | | | | | | | | |
| 1296533 | DCHOA, TROY D | US | | | | | | | | | | | | |
| 1472903 | MILLIKAN, NATHAN J | US | | | | | | | | | | | | |

| A | B | C | I | J | K | N | O |
|---|---|---|---|---|---|---|---|
| 30225 | 1489644 HENRIQUES, DONNA M | CA | | | | | |
| 30224 | 725000820 HAY, KATRINA | AU | | | | | |
| 30223 | 148000393 SLICE, GIANLUCA | IT | | | | | |
| 30222 | 780000393 AGRITANO, VINCENZO | IT | | | | | |
| 30221 | 1277805 MANELL, DEREA | US | | | | | |
| 30220 | 1327404 CASERO, DELI | CA | | | | | |
| 30219 | 1274413 PORTMANN, BRUCE M | US | | | | | |
| 30218 | 1274415 PORTMANN, BRUCE M | US | | | | | |
| 30217 | 1488049 MCINANNY, AMANDA F | US | | | | | |
| 30216 | 61707709 RENATA KROL-AZYLAR | PL | | | | | |
| 30215 | 1482780 CULLUM, KEN R | US | | | | | |
| 30214 | 1482781 FAZIO, STEPHANIE M | FR | | | | | |
| 30213 | 1274911 AUBER, ISABEL | FR | | | | | |
| 30212 | 781011427 SAID, NADIR | FR | | | | | |
| 30211 | 780009807 MELSO, JEAN | AU | | | | | |
| 30210 | 1487792 FAZIO, STEPHANIE M | AU | | | | | |
| 30209 | 795002783 SIOSIFA AOPLA | NZ | | | | | |
| 30208 | 1487823 BOURDA, ISMAIL | CA | | | | | |
| 30207 | 1274994 JEAN-CLAUDE, RHESU | CA | | | | | |
| 30206 | 1270081 MITOLA, GEORGE | US | | | | | |
| 30205 | 1270082 MITOLA, ANTHONY A | US | | | | | |
| 30204 | 760002044 ANDREUX, BEATRICE | FR | | | | | |
| 30203 | 1273706 SOPER, LESLIE A | FR | | | | | |
| 30202 | 1471437 KRAMER, KENNETH J | FR | | | | | |
| 30201 | 1270810 HEILFELD, HEINE | DE | | | | | |
| 30200 | 1298630 MICHAELS, DAMON W | DE | | | | | |
| 30199 | 1300289 FLEISHER, LARISSA | US | | | | | |
| 30198 | 725002784 GALICO, ANSELMO | AT | | | | | |
| 30197 | 790002783 BARBARA, KORNAS | DK | | | | | |
| 30196 | 810011311 CHRISTIANSEN, STEVEN | US | | | | | |
| 30195 | 725000728 SCOTT, GLEN F | US | | | | | |
| 30194 | 1287774 WILLSMORE, NOAH | US | | | | | |
| 30193 | 1295539 RAHMAN, ARPUR | PL | | | | | |
| 30192 | 1295837 PERRY, GLINDA M | US | | | | | |
| 30191 | 1298997 PIERCE, JENNY T | US | | | | | |
| 30190 | 1282329 HOUSE, CHARLOTTER | US | | | | | |
| 30189 | 760029417 MARSH, REMO | US | | | | | |
| 30188 | 810012565 THROW, SHIRLIE S | DK | | | | | |
| 30187 | 1294823 TAHIR, SALEHUDDIN A | AT | | | | | |
| 30186 | 1300239 FERREIRA DE CARVALHO, JORGE DANIEL | PT | | | | | |
| 30185 | 1299676 DANI, EDWARD | PT | | | | | |
| 30184 | 1295757 PHAN, PETER P | PT | | | | | |
| 30183 | 1488568 LE, FR | IT | | | | | |
| 30182 | 710013239 RICARDO BATISTA FERNANDES, BRUNO | IT | | | | | |
| 30181 | 1287965 FITZGERALD, JENNY R | PT | | | | | |
| 30180 | 710015517 CORREIA COELHO PRESA F | FR | | | | | |
| 30179 | 710015517 DE CAMINHADA, SIMONE | CH | | | | | |
| 30178 | 1487666 GONZALEZ JR, NICKY | US | | | | | |
| 30177 | 1287702 HARDING, DARLA J | | | | | | |
| 30176 | 1296684 SILVEIRA, DARLA J | AU | | | | | |
| 30175 | 790002843 DONNELLY, GEOFFREY KING N2 | AU | | | | | |
| 30174 | 710000752 FONSECA, LUIZ F | IT | | | | | |
| 30173 | 1299233 BAPTISTA, LUZ PEREIRA | CA | | | | | |
| 30172 | 1290235 KIM, THOMAS T | US | | | | | |
| 30171 | 1298502 MONTEIRO, FR | FR | | | | | |
| 30170 | 1290244 VELEZ, ELIZABETH | IT | | | | | |
| 30169 | 1296924 CARNEST, BEVERLEY F | IT | | | | | |
| 30168 | 1296925 FROMPER, APPEL | FR | | | | | |
| 30167 | 725002024 RACINE, REMY | NZ | | | | | |
| 30166 | 1296929 HANDAN, MIRL H4G | IT | | | | | |
| 30165 | 1296398 GOSPEL, TABERNACLE, AIG INC. | US | | | | | |
| 30164 | 1487819 TORRES, TONY F | US | | | | | |
| 30163 | 1487803 VESCI, RON | US | | | | | |
| 30162 | 130200 CANO, MANUEL, AND ROSALINE | US | | | | | |
| 30161 | 130019 GROLLA, GASTON | US | | | | | |
| 30160 | 130018 GROLLA, GASTON | US | | | | | |
| 30159 | 1300617 LOCKE, JOSHUA J | US | | | | | |
| 30158 | 1294647 PEREIRA, REISI, MARIA HELENA | CA | | | | | |
| 30157 | 1296330 SANCHEZ, JULIO C | CA | | | | | |
| 30156 | 1296700 DUTERVIL, MARIE DENISE | AU | | | | | |
| 30155 | 1296703 PORIER, ANNICK | CA | | | | | |
| 30154 | 1298619 PAYNE, SHARON M | IT | | | | | |
| 30153 | 1296311 BUNCE, LISA | IT | | | | | |
| 30152 | 1470111 SUBURU, CRISTOFORO C | DE | | | | | |
| 30151 | 810009043 STOLL, VALENTINA | DK | | | | | |
| 30150 | 610020380 IRESA CHALUPA | PL | | | | | |
| 30149 | 1298720 ROSTAD, ASBJORN S | | | | | | |
| 30148 | 1487920 ... | | | | | | |
| 30147 | 1490309 AGROR-ETANG, PETER | | | | | | |
| 30146 | 1296318 ... CALVIN L | | | | | | |
| 30145 | 1487020 ... PHEVOS, YUVANART | | | | | | |
| 30144 | 1296318 SIDOL, KHALID | | | | | | |
| 30143 | 1296318 ... RICARD | | | | | | |
| 30142 | 1296320 MCGOWAN, TODD | | | | | | |
| 30141 | 1300423 MILLER, RONDI | | | | | | |

Numeric values (approximate positions on the sheet):
- 95.84 (appears in rows near columns I and K)
- 8.7 (appears near columns J and K)
- 14.44, 14.54, 14.3, 20.05 (appear in columns N and O at lower rows)