| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14501 | 178453 GALLEGOS, LORENA | US | 0 | 0 | 0 | 0 | 0 | | 14.23 | 14.23 | 0 | | 14.21 | 14.21 |
| 14502 | 179418 MIRFIN, MICHAELA | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14503 | 178618 THOMAS, NICOLE | US | 0 | 0 | 0 | 0 | 0 | | 13.08 | 13.08 | 0 | | | |
| 14504 | 170700705 HERNADA, ALEJANDRO | ES | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14505 | 72501881118 LIU, LONGSHAN | AU | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14506 | 177773 ROELKE, JOANNE E | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14507 | 176808 MAY, JACKIE | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14508 | 177942 LOPEZ, JOHN W | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14509 | 177493 SANBORN, JOHN W | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14510 | 177210 PIMENTEL, SOCORRO | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14511 | 177036 POLLOCK, MICHAELA | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14512 | 177674 RUIZ, JASPER F | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | 13.46 | 13.46 |
| 14513 | 720900953 SHARKEY, SHARON | AU | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14514 | 176216 DUBEY, SCOTT M | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14515 | 177426 DONNE, DONNA R | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14516 | 177433 JEAN-LOUIS, SOLANGE | PT | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14517 | 176964 SEFERT, THOMAS | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14518 | 177409 HADLEY, JAMES A | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14519 | 177188 ADKINS, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14520 | 177193 GONZALEZ, FRANCISCO M | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14521 | 176728 RAMOS, ADAO DIAS PEREIRA | PT | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14522 | 177059 LYTHLE, HANNE N | DK | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14523 | 177275 COTTEN, JENNIFER D | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14524 | 176704 ALBRIGHT, DANIEL | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14525 | 177438 LEWIS, CHERI A M | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14526 | 176785 BEAN, TIM | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14527 | 176703 HOOGSTAD, DARJ | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14528 | 179118 GOLDHART, JODIE L | CA | 0 | 0 | 0 | 0 | 0 | | 12.95 | 12.95 | 0 | | | |
| 14529 | 176403 NOKONOV, ROBERT | US | 0 | 0 | 0 | 0 | 0 | | 14.57 | 14.57 | 0 | | 41.41 | 41.41 |
| 14530 | 176408 DIABRA, BILLY | FR | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | | |
| 14531 | 177138 ORNDARD, ANDREW B | FR | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14532 | 170108609 ALBERICH, GILLES | FR | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14533 | 170610 COCHRAN, NIKKI | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14534 | 170106 OTTON, RICHARD B | ES | 0 | 0 | 0 | 0 | 0 | | 15.64 | 215.64 | 0 | | | |
| 14535 | 176800 LETONA, JEANNETTE | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14536 | 170720 MARTIN, DAN | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14537 | 178567 LEVESQUE, LUC G | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14538 | 178564 PRICE, MSI N | GB | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14539 | 178784 GREGOIRE, DENIS | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14540 | 176657 KOKHOME, CASPER | US | 0 | 0 | 0 | 0 | 0 | | 16.47 | 16.47 | 0 | | 13.89 | 13.89 |
| 14541 | 176469 HOLBROOK, MELANIE AND DARREN | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | 14.6 | 14.6 |
| 14542 | 176781 HUNT, DIANE E | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | 13 | 13 |
| 14543 | 176799 BOURQUEZ, ANUELICA E | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14544 | 176978 MORALES JR, OSVALDO | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14545 | 176913 MORALES, ANDREA | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14546 | 178221 THOMAS, GHISLAIN | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14547 | 178503 DIPONIO, MARY-ALEXIS | US | 0 | 0 | 0 | 0 | 0 | | 14.81 | 14.81 | 0 | | 13.48 | 13.48 |
| 14548 | 179913 LISNIG, LEONARDO | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | 10.33 | 10.33 |
| 14549 | 179598 LOFTUS, BRIAN A | US | 0 | 0 | 0 | 0 | 0 | | 13.57 | 13.57 | 0 | | | |
| 14550 | 178693 ST-JOHN, PATRICIA K | US | 0 | 0 | 0 | 0 | 0 | | 14.16 | 14.16 | 0 | | | |
| 14551 | 178723 CRAWFORD, TERESA S | US | 0 | 0 | 0 | 0 | 0 | | 13.47 | 13.47 | 0 | | 13.69 | 13.69 |
| 14552 | 178599 TORRES, LAREN B | US | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | | |
| 14553 | 178459 LAREN B | US | 0 | 0 | 0 | 0 | 0 | | 15.02 | 15.02 | 0 | | 15.02 | 15.02 |
| 14554 | 178457 TORRES, NANCY | AU | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14555 | 178420 MATT, SULAKHAN SINGH | AU | 0 | 0 | 0 | 0 | 0 | | 13.32 | 13.32 | 0 | | | |
| 14556 | 720025084 POONEELDALE | CA | 0 | 0 | 0 | 0 | 200 | | | | 0 | | | |
| 14557 | 870025337 GROS, NORBERT | IT | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14558 | 870002713 LARSON, MIKE D | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14559 | 178360 ZIMMERMAN, BRENT S | DE | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14560 | 178220 RACHIE, DREW R | US | 0 | 0 | 0 | 0 | 0 | | 17.78 | 17.78 | 0 | | 13.86 | 13.86 |
| 14561 | 178402 CHAVEZ, RAUL A | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14562 | 178430 HARRIS, CURTIS G | US | 0 | 0 | 0 | 0 | 0 | | 15.99 | 15.99 | 0 | | | |
| 14563 | 178428 FORTNER, JEFFREY M | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14564 | 178755 BERNE, REGUS M | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14565 | 178759 TENAGLIA, DANA | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14566 | 720058821 CULLOW, JONATHON | AU | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14567 | 720044 KIRKOAK, NANCY | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14568 | 720073 ALVARADO, LUCIA G | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14569 | 720480 GILLES, HASSAN | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14570 | 72001720 GARGA, PURINA | IT | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14571 | 72001720603 WFLY INTERNATIONAL | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14572 | 178139 KOKHSA, SINGH, DENISE | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14573 | 178208 PAKEL, RABAN | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14574 | 178360 LARSON, MIKE D | CA | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14575 | 178591 ORANGE, WALTERL | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14576 | 178257 FIORENTINO, COOPER, NICOLE | NZ | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14577 | 178329 IRVING, MATTHEW C | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14578 | 178440 MCGARY, PROVIDENCE | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14579 | 178165 ROGERS, FRANK | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14580 | 179926 MASS, STACEY | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14581 | 174425 SCOTT I, REAL | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14582 | 174473 DIAZ, D JR, ISAIAH B | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14583 | 174039 BOLGER, JUDITH K | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14584 | 174606 CRISTISE, JOHN J | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14585 | 174787 AWANN, BORIS | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | 14.98 | 14.98 |
| 14586 | 174611 BALZARINI, JEANNE H | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | 14.98 | 14.98 |
| 14587 | 174621 GRIMALD, GRAHAM M | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | |
| 14588 | 174539 SILVA, CORY | US | 0 | 0 | 0 | 0 | 0 | | 14.5 | 14.5 | 0 | | 14.34 | 14.34 |
| 14589 | 181722 ZWISSIG, ZACHORY | US | 0 | 0 | 0 | 0 | 0 | | | | 0 | | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34210 | 1637636 MARTINEZ, JR, CARLOS | US | | | | | | | | | | | | |
| 34211 | 1634013 BRUNO CORTES, CARMELO | US | | | | | | | | | | | | |
| 34212 | 7670063923 COGNO, DANIELE | CA | | | | | | | | | | | | |
| 34213 | 1629256 SQUARE, ANGIE | FR | | | | | | | | | | | | |
| 34214 | 1634140 THERREN, MICHEL | CA | | | | | | | | | | | | |
| 34215 | 1634041 COOPER, CALLIE K | CA | | | | | | | | | | | | |
| 34216 | 7370055945 PRICE, JORGE | ES | | | | | | | | | | | | |
| 34217 | 72501173259 STEWART, BARRY WARREN | AU | | | | | | | | | | | | |
| 34218 | 1642919 SPIRELIA, MARIA | US | | | | | | | | | | | | |
| 34219 | 1634374 SPRADUE, MANA | CA | | | | | | | | | | | | |
| 34220 | 1634102 JAMES, JEANNINE M | CA | | | | | | | | | | | | |
| 34221 | 1638177 BRADFORD, MORRIS H | AU | | | | | | | | | | | | |
| 34222 | 72501259242 JAMES, RAMY | CA | | | | | | | | | | | | |
| 34223 | 1837393 FAY, BRIAN S | FR | | | | | | | | 40.75 | 40.75 | | | | |
| 34224 | 1823095 CRAWFORD, STEVEN L | US | | | | | | | | | | | | |
| 34225 | 1633713 VONG, DEREK C | US | | | | | | | | | | | | |
| 34226 | 1634507 EDWARDS, UDALL K | US | | | | | | | | 10.78 | 10.78 | | | | |
| 34227 | 1634638 MONTES, MAGDALENA C | US | | | | | | | | 13.95 | 13.95 | | | | |
| 34228 | 1837355 RASO, SAMANTHA | CA | | | | | | | | 14.98 | 14.98 | | | 15.11 | 15.11 |
| 34229 | 7600748988 BRONSON, ANGIE | US | | | | | | | | | | | | |
| 34230 | 1824406 ROCKEY, E E | CA | | | | | | | | 14.26 | 14.26 | | | | |
| 34231 | 1824273 DUTCHER, MELODY C | US | | | | | | | | | | | | |
| 34232 | 1738817 MONTY, MARC | US | | | | | | | | | | | | |
| 34233 | 7250059934 RYAN, JOSEPH M | US | | | | | | | | | | | | |
| 34234 | 1824008 MASSIE, JOEL R | AU | | | | | | | | 39.68 | 39.68 | | | 13.2 | 13.2 |
| 34235 | 1738897 MASSIE, JOEL R | CA | | | | | | | | | | | | |
| 34236 | 1733983 GODREAU, KEITH | US | | | | | | | | 42.05 | 234.69 | | | | |
| 34237 | 1764033 AQUALLO, GILBERT M | US | | | | | | | | | | | | |
| 34238 | 1734083 TREVINO, TIMOTHY F | US | | | | | | | | 14.43 | 14.43 | | | 14.4 | 14.4 |
| 34239 | 1823999 CHOMSKI, ANDY | US | | | | | | | | | | | | |
| 34240 | 1781838 GONZALES, AMY | CA | | | | | | | | 12.94 | 12.94 | | | 9.31 | 9.31 |
| 34241 | 1739708 ARICOSA, CLARITA M | US | | | | | | | | 13.02 | 13.02 | | | | |
| 34242 | 1817100 SING-DONG, STEPHEN | DK | | | | | | | | | | | | 14.48 | 14.48 |
| 34243 | 81700040247 SORENSEN, MOGENS MYGIND | DK | | | | | | | | | | | | 14.13 | 14.13 |
| 34244 | 1740783 AVITAN, YOHANAN | US | | | | | | | 6.47 | | | | | 14.13 | 14.13 |
| 34245 | 1739823 OLIVEIRA, ANGEL P | US | | | | | | | | | | | | 13 | 13 |
| 34246 | 1742488 BUDO, GEORGE M | US | | | | | | | | 14.16 | 14.16 | | | 8.33 | 8.33 |
| 34247 | 1742419 TRINH, LINH | US | | | | | | | | | | | | | |
| 34248 | 1742439 MORTIMER, AARON | US | | | | | | | | | | | | | |
| 34249 | 1739953 SING, DANIEL | US | | | | | | | | | | | | | |
| 34250 | 1742312 CANO SR, FRANCISCO A | US | | | | | | | | | | | | | |
| 34251 | 710205702 GONÇALVES DA SILVA MACHADO, ANNEBPT | AU | | | | | | | 69.37 | | | | | 24.77 | 24.77 |
| 34252 | 1741612 EWEN, CAROL L | US | | | | | | | | | | | | | |
| 34253 | 1742271 UMFREY, DONN | FR | | | | | | | | | | | | | |
| 34254 | 1739749 BRADLEY, JAMES T | US | | | | | | | | | | | | | |
| 34255 | 6080596198 AQUINO, JIZI JEZIERSKI | PL | | | | | | | | | | | | | |
| 34256 | 1709012 LEBLANC, RYAN M | US | | | | | | | | | | | | 15.42 | 15.42 |
| 34257 | 1742113 DESHUSSES, LEROY, STEPHANE | FR | 192.64 | | | | | | | | | | | | |
| 34258 | 1742083 LEWIS, TANYA | US | | | | | | | | | | | | | |
| 34259 | 1739693 MACHADO, EDWARD | US | | | | | | | | | | | | | |
| 34260 | 6080597 JARNAGIN, SUZANNE E | PL | | | | | | | | | | | | | |
| 34261 | 1739193 VALENTINI, NICOLE | US | | | | | | | | | | | | | |
| 34262 | 7670062804 CHTTEN, MARCI | US | | | | | | | | | | | | | |
| 34263 | 1739210 PAXTON, JOE H | US | | | | | | | | | | | | | |
| 34264 | 1739567 PAGE, RAQUEL C | US | | | | | | | | | | | | | |
| 34265 | 1739863 MCCULLOCH, CHAZ | US | | | | | | | | | | | | | |
| 34266 | 1703313 SCHULEM, EUGENE D | US | | | | | | | | | | | | | |
| 34267 | 1703110 TUNE, SIMAN | GB | | | | | | | | | | | | | |
| 34268 | 1702048 MCCOY, LOIS | US | | | | | | | | | | | | | |
| 34269 | 8870399997 MICHAUD, JULIA M | FR | | | | | | | | | | | | | |
| 34270 | 1702234 GATELY, STACY | US | | | | | | | | | | | | | |
| 34271 | 7670074053 GAHI, AZIZ | FR | | | | | | | | | | | | 15.08 | 15.08 |
| 34272 | 1743051 BORBEDA, SYLVAIN M | FR | | | | | | | | | | | | | |
| 34273 | 1743055 DIXON, MARGENE A | US | | | | | | | | 95.64 | | | | | |
| 34274 | 1743078 TRUDEAU, JULE | US | | | | | | | | | | | | | |
| 34275 | 1733104 LECLERCQ, MARYBETH | FR | | | | | | | | | | | | | |
| 34276 | 6170111507 EWA VLQROWSKA PACHUCY | PL | | | | | | | | | | | | | |
| 34277 | 1740722 CRAWFORD, VANHESS | US | | | | | | | | | | | | | |
| 34278 | 1743125 RODRIGUEZ, EVELYN | US | | | | | | | | | | | | | |
| 34279 | 1747386 DADA, DARA | CA | | | | | | | | | | | | | |
| 34280 | 1740720 SHEPHERD, MARK A | US | | | | | | | | | | | | | |
| 34281 | 1743000 YOUNG, TODD S | US | | | | | | | | | | | | | |
| 34282 | 1744022 PARADA, MAURICE J | US | | | | | | | | | | | | | |
| 34283 | 1744220 YIM, HANGYUK | US | | | | | | | | | | | | | |
| 34284 | 1744530 DUNCAN, YVES | CA | | | | | | | | | | | | | |
| 34285 | 1744678 LIU, IGNMACK S | US | | | | | | | | | | | | | |
| 34286 | 7670475978 BIANCO, ADRIAN | FR | | | | | | | | | | | | | |
| 34287 | 1745927 JOHNSON, GENE | US | | | | | | | | | | | | | |

| A | B | C | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 762626187 | MATUBIA-IBN-MATURIN, EMMANUEL | FR | | | | | | | |
| 7670161924 | MONTEIRO VALLE, CLEMENTE | ES | | | | | | | |
| 161 0234 | PLATT, CATHY LEE | US | | | | | | | |
| 161 5582 | PALOMINO, CARLA A | US | | | | | | | |
| 7600749047 | DOLMEDIC, CHRISTINE | FR | | | | | | | |
| 161 5713 | NORBERG, ANDREW | US | | | | | | | |
| 161 5024 | HANSON, BRAD E | US | | | | | | | |
| 161 5079 | FERNINAND, RAPHAEL | US | | | | | | | |
| 161 4178 | RIVERA, RAY | US | | | | | | | |
| 161 4229 | ORMOND, VIVIAN V | US | | | | | | | |
| 161 4195 | CRANDALL, ROBIN M | US | | | | | | | |
| 161 4460 | CRANDALL, ADAM | CA | | | | | | | |
| 161 3183 | GRUGER, ROBERT R | US | | | | | | | |
| 161 3160 | VISOKAIR TELECOM | US | | | | | | | |
| 161 3188 | VISOKAIR TELECOM | GB | | | | | | | |
| 7600749209 | FERRINO, SEBASTIEN | FR | | | | | | | |
| 161 2937 | TANDIL JR, IVAN K | US | | | | | | | |
| 7600749045 | AHMED, HALIMO MOARLIN | US | | | | | | | |
| 161 2991 | TANDIL, JAMES | US | | | | | | | |
| 161 2922 | POLANCO, MARIA | US | | | | | | | |
| 161 3071 | OROURKE, SEBASTIAN | US | | | | | | | |
| 161 2802 | TANDILL, DIMITRIOS | US | | | | | | | |
| 161 1110 | GLEZAKOS, JAMES E | US | | | | | | | |
| 161 1402 | BARR, ASHLEY M | US | 16.06 | 16.06 | | | | | |
| 161 2844 | VARTANIAN, SYLVIE | US | | | | | | | |
| 162 039 | ZLINSKY, KIMBERLY W | US | | | | | | | |
| 162 3113 | MARTIN, DELORE | CA | | | | | | | |
| 162 0311 | GARCIA, GUSTAVO | US | | | | | | | |
| 162 5125 | CHANSLEY, TYLER E | US | | | | | | | |
| 164 6811 | LOPEZ, OSCAR | US | 13.06 | 13.06 | | | | | |
| 164 8747 | BUTHELEZI, ALISON L | US | 13.04 | 13.04 | | | | | |
| 163 5755 | FRYMESHO, INC | US | | | | | | | |
| 162 8020 | DATOR, KATHLEEN M | US | | | | | | | |
| 163 1747 | BUTLAR, JEREMY P | FR | | | | | | | |
| 163 2906 | JACKSON, LEIGH A | US | | | | | | | |
| 163 1324 | MCMOORE, APRIL K | US | | | | | | | |
| 163 2547 | BIECKER, VINCENT D | FR | | | | | | | |
| 163 0633 | ROSEN, STAN G | US | | | | | | | |
| 7600749045 | PETER & DONNA MARJIESZECZKO | FR | | | | | | | |
| 7591110528 | DINGWALL, NAACP P | AU | | | | | | | |
| 762809 | CORONA-SANTIAGO | AU | | | | | | | |
| 162 9879 | CHR, JOSETTE | US | | | | | | | |
| 163 0982 | CUMINGS SR, CARLOS A | CA | | | | | | | |
| 162 8051 | COLBERT, ZELMAN H | US | | | | | | | |
| 162 7088 | SCHNEPP, BRADY L | US | 13.28 | 13.28 | | | | | |
| 7600718355 | FERREIRA, RAFIHN | CA | | | | | | | |
| 162 8419 | KOLODIEJ, MIMI | CA | | | | | | | |
| 162 0194 | KASUNGA, MELUWA | CA | | | | | | | |
| 7600744038 | DALGUNO, JEAN CHRISTOPHE G | FR | | | | | | | |
| 7600704155 | HERNANDO, MICHELE | FR | | | | | | | |
| 162 8429 | PASTUSZKA, MICHAEL R | FR | | | | | | | |
| 162 8622 | RODRIGUEZ, GUADALUPE | US | | | | | | | |
| 763 5901 | LIPTON, SCOTT A | FR | 14.99 | 14.99 | | | | | |
| 7600744409 | BOREL, VINCENT | FR | 699.92 | 699.92 | | | | | |
| 7600749067 | MAZOUAK, MOLINA | FR | | 100 | | | | | |
| 1834 730 | WALKER, MATTHEW J | FR | | | | | | | |
| 763 8192 | MENDOZ, FERNANDO A | FR | | | | | | | |
| 1834 0045 | CARR, ANGELA M | FR | | | | | | | |
| 763 5695 | DENIS, CHRISTOPHE | FR | | | | | | | |
| 162 5755 | JIMENEZ, PIERRE | US | | | | | | | |
| 7600744030 | PRINCE JR, THOMAS M | US | | | | | | | |
| 162 8651 | ALSEN, ADAM | US | | | 13.79 | 13.79 | | | |
| 162 8705 | SMITH, CHRISTINE | US | | | | | | | |
| 163 8635 | LEGUM, CHRISTOPHE | FR | | | | | | | |
| 7170072348 | SOUSA FREITAS, PAULO SERGIO | PT | | | | | | | |
| 163 4789 | BALDWIN, JOSEPH A | US | | | | | | | |
| 762801798 | WEYAND, DARRELL R | US | | | | | | | |
| 163 4564 | DOMBROWSKI-GIRARD, THOMAS | US | | | | | | | |
| 163 3899 | ESCOBAR JR, HERMIN | US | | | | | | | |
| 163 8809 | BENNETT & COMPANY | CA | | | | | | | |
| 164 4788 | BURKS, JOVITA E | AU | | | | | | | |
| 164 4787 | TANNER, TRES | US | | | | | | | |
| 163 8231 | LEROSS, DAWN M | US | | | 14.05 | 14.05 | | | |
| 163 3224 | MACKINNON, BRIAN J | US | | | | | | | |
| 163 3214 | ADKONE JR, CARL J | US | | | | | | | |
| 162 8077 | POOL, NEIL M | US | | | | | | | |
| 163 4154 | BUNK, RUDY M | US | | | | | | | |
| 164 4155 | POLDROOM, L | US | | | | | | | |
| 163 4254 | KIM, ANDREW K | US | | | | | | | 16.38 |
| 163 5209 | WALKER, MONICA G | US | | | | 55.64 | | | 55.64 |
| 163 5230 | WALKER, MONICA G | US | | | | | | | |
| 162 7612 | PINEDA, ANGIE | US | | | | | | | |

| A (ID) | B (Name) | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 725017800 | REID, SHARYN | AU | | | | | |
| 767033314 | MOHAMED, RAHATA | FR | | | | | |
| 162605 | MUSELA, MWAMBGYI | | | | | | |
| 1621759 | AWAKA, DIVINE A | US | | | | | |
| 162163 | WOLFE, PIERRE E | | | | | | |
| 1621839 | PARKER, DANNY E | US | | | | | |
| 1617693 | PARKER, DANNY E | CA | | | | | |
| 162802 | SAKAI, VANESSA A | US | | | | | |
| 162985 | LAVEAUDE, JACK K | US | 13.31 | 13.31 | | | |
| 162294 | AGUILAR, ARMANDO | US | | | | | |
| 1617745 | DORONGILA, AGAPITO K | US | | | | | |
| 1622933 | L'OEIEN, DENNIS | CA | | | | | |
| 166983 | THE GRAY LINE CONSULTING GROUP, | US | | | | | |
| 1622509 | CARNAHAN, TAMMY M | US | | | | | |
| 1612390 | NASRI, RAHIMA | US | | | | | |
| 703081820 | AGGIOUS, ISSAM | US | | | | | |
| 1627350 | RAMOS, LOUIS | US | | | | | |
| 1817820 | FERNANDES, CARLOS P | CA | 14.49 | 14.49 | | | |
| 1618772 | FARKOHNISH, ARASH | FR | | | | | |
| 1833185 | HERROD, JAMILLE | FR | | | | | |
| 1627208 | TULUS, GEORGE SONNY | US | | | | | |
| 1633270 | RAMIREZ, ROBIN M | CA | | | | | |
| 1834481 | MORIARITY, STEVE M | US | | | | | |
| 1834549 | ESCRIBA, NATACHA | US | | | | | |
| 1835608 | RADIC, AHMAD S | US | | | | | |
| 1839074 | RODRIGUEZ, ISAAC | US | | | | | |
| 1838610 | FARNSWORTH, SHEILA R | CA | | | | | |
| 1615178 | BON, PETER P | US | 13.74 | 13.74 | | | |
| 1835549 | MOXLEY, OSCAR | AU | | | | | |
| 1614198 | SEMAN, KRISTI A | IT | | | | | |
| 1621168 | MINA, EDRIAM ANGELO M | IT | | | | | |
| 1615718 | SIGURDSON, GUS F | FR | | | | | |
| 1834072 | SCHAFFER, CARRIE ANN | US | | | | | |
| 1334531 | MENDIOCA, JULIE | US | | | | | |
| 700000349 | AKONCKLEEM, DESTIN | FR | | | | | |
| 1617423 | CARCINO, MARIETTAL | US | | | | | |
| 1627739 | ROSARIO, LUIS | US | | | | | |
| 1637527 | AGUILAR, SEYO Y | US | 14.4 | 14.4 | | | |
| 1615253 | NOVOTT, RICH | US | | | | | |
| 1822214 | MANIEZ, DAN A | US | | | | | |
| 1627350 | MANTEL, MELISSA A | FR | | | | | |
| 1919143 | BROWN II, JAMES E | US | | | | | |
| 1612776 | CABRAL, GRACIELA | US | | | | | |
| 1614424 | BARKLEY, CODY | US | 13.82 | 13.82 | | | |
| 1619865 | BLACKHURST, LINDA J | US | | | | | |
| 1619864 | DIJABIVIUS, JOHN | AU | | | | | |
| 1618223 | LEWAINE | FR | | | | | |
| 772054680 | RIGOR CONCENTRADO LDA | IT | | | | | |
| 725019067 | INTERFACE ROBERTO GAIST | FR | 12.74 | 12.74 | | | |
| 782004527 | GELAN, CLAIRE | FR | | | | | |
| 1922703 | CHEVALIER JR, GILBERT P | US | | | | | |
| 1614459 | COOPER, MINNIE M | US | | | | | |
| 1614468 | SMITH, FREDDIE M | US | | | | | |
| 1819090 | COOPER, MINNIE M | US | | | | | |
| 1616204 | MANKMENG, MELISSA A | US | | | | | |
| 1825528 | RIVERA, DAVID | US | | | | | |
| 1622526 | SALVATIERRSON | US | | | | | |
| 1824488 | RICHARDSON, DAVID | US | | | | | |
| 1639185 | MAS, GILLES | US | | | | | |
| 1827155 | TAMI, PAMELA | US | | | | | |
| 700022911 | ZWKICHMARB, BETTINA | AT | 14.48 | | 192.84 | 192.84 | 192.84 |
| 782007050 | KENEDO DIAS, SARA CRISTINA | US | | | 100 | | |
| 1827371 | PEREIRA, CRISTOVAO | PT | | | | | |
| 1619420 | PEREIRA, CRISTOVAO | CA | | | | 14.1 | 114.1 |
| 1821303 | CHARBONEAU, CAROLE | FR | | | | | |
| 1827156 | DANOUSS, RAJA | CA | 13.82 | 13.82 | | 22.54 | 22.54 |
| 1671718 | MOUNIER, DIANE | PT | | | | | |
| 1677152 | GIRAT, WILFREDO | FR | | | | | |
| 1677193 | LAMY, DIANE M | US | | | | 15.34 | 15.34 |
| 787073065 | DODD MIRINGA SMAJ, SNC | US | 14.4 | 14.4 | | | |
| 725011519 | FIEUKE, ANDREW | US | | | | | |
| 1614228 | PINALES, YENTL N | US | | | | 46.12 | 46.12 |
| 1822475 | ROWAO, CHERNA C | US | 10.02 | 10.02 | | | |
| 1821774 | RIGO GM | US | | | | 12.73 | 12.73 |
| 1822116 | MUSE JR, RICHARD M | US | | | | | |
| 1410028 | GOVEN, REGINA M | US | | | | 192.84 | 192.84 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7670534185 | DIABRA, ABDOULAYE | FR | | | | | | | | | | | | |
| 1826010 | BARNES, SHARILYN A | US | | | | | | | | | | | | |
| 1839470 | DOLLAR, WENDY'S | US | | | | | | | | | | | | |
| 1839476 | KAYE, LINDA B | US | | | | | | | | | | | | |
| 1839504 | THOMPSON, LELA | US | | | | | | | | | | | | |
| 1839184 | REDMOND, CAMERON J | US | | | | | | | | | | | | |
| 1839438 | BURNS, RUSSELL J | US | | | | | | | | | | | | |
| 1839710 | SALOMON JR, JOSE E | US | | | | | | | | | | | | |
| 7200038313 | SWAN, SHARYN | AU | | | | | | | | | | | | |
| 1840479 | FOSTER, DANIEL | US | | | | | | | | | | | | |
| 1839714 | MOSES JR, PETER J | US | | | | | | | | | | | | |
| 1839723 | SAA HOLDINGS LLC | US | | | | | | | | | | | | |
| 1839999 | KRAWCZYK, CORRINE A | US | | | | | | | | | | | | |
| 1839890 | BONNAT, CATHERINE | FR | | | | | | | | | | | | |
| 1839678 | BEN MOHAMED, BELKALED | FR | | | | | | | | | | | | |
| 1837922 | COTTINGHAM, MARY | US | | | | | | | | | | | | |
| 1841818 | NELSON, RITA A | US | | | | | | | | | | | | |
| 1844883 | CHA, JULIE | US | | | | | | | | | | | | |
| 1839778 | CA INDEPENDENT SERVICES | US | | | | | | | | | | | | |
| 1839890 | BONNAT, ANNETTE | FR | | | | | | | | | | | | |
| 7100039527 | ROQUE LINO, GONCALO NUNO SANTOS R | PT | | | | | | | | | | | | |
| 7000739594 | MAKONNEN, KATHELENE | US | | | | | | | | | | | | |
| 1844168 | HANNSLE, MICHELLE C | FR | | | | | | | | | | | | |
| 1844410 | HANNSLE, MICHELLE G | FR | | | | | | | | | | | | |
| 1845724 | GAEILLY, JASON | FR | | | | | | | | | | | | |
| 7670371327 | COSSEC, SONIA | FR | | | | | | | | | | | | |
| 7670371027 | COSSEC, NATHAN | FR | | | | | | | | | | | | |
| 1845739 | PAUL, VINCENT | US | | | | | | | | | | | | |
| 7670075192 | BIDOUNGA, JEAN CHRISTOPHE AIME | CA | | | | | | | | | | | | |
| 7250173112 | LOPEZ, JOSE A | AU | | | | | | | | | | | | |
| 7250123019 | CLARK, NANCY | AU | | | | | | | | | | | | |
| 1845203 | MESSINA, JOHN | FR | | | | | | | | | | | | |
| 7670103112 | HENDRIX, DEREK | AU | | | | | | | | | | | | |
| 1702201 | DEPRES, TINA | FR | | | | | | | | | | | | |
| 8870051777 | GRENNERE, KATHELENE | GB | | | | | | | | | | | | |
| 1605231 | SMITH, LEEENA S | US | | | | | | | | | | | | |
| 1001231 | LITTLE, CLAIRE M | FR | | | | | | | | | | | | |
| 1848378 | SPALDING, LUCY A | CA | | | | | | | | | | | | |
| 1848040 | NGUYEN, HIEP L | US | | | | | | | | | | | | |
| 1848527 | BROWN, THOMAS | US | | | | | | | | | | | | |
| 1848205 | JARDIM, ALBERTO | US | | | | | | | | | | | | |
| 1848209 | BANKS, JUSTIN L | US | | | | | | | | | | | | |
| 7290058635 | MCCORMICK, CHRISTOPHER B | AU | | | | | | | | | | | | |
| 1844408 | REED, DEBORAH L | US | | | | | | | | | | | | |
| 7250112070 | HLA, SAN INNE | AU | | | | | | | | | | | | |
| 7250128585 | GERALD M CHURCHILL | AU | | | | | | | | | | | | |
| 7670031769 | LADANI, JEREMIE | FR | | | | | | | | | | | | |
| 1844004 | FLORES, MARCO | US | | | | | | | | | | | | |
| 1846522 | ELMALEH, JONATHAN AUZIEL | FR | | | | | | | | | | | | |
| 1644101 | KEMPH, STEVEN M | US | | | | | | | | | | | | |
| 7250185379 | KHAN, UMAR | AU | | | | | | | | | | | | |
| 1646375 | ROBIN, PATRICE | FR | | | | | | | | | | | | |
| 7670372825 | DELIPEYROU, VIRGINIE | FR | | | | | | | | | | | | |
| 1646532 | VIEL, LAURE M | FR | | | | | | | | | | | | |
| 1646299 | MARTINEZ, PAMELA Y | US | | | | | | | | | | | | |
| 1646459 | HALE, CHRISTINEY K | US | | | | | | | | | | | | |
| 1646203 | HALE, SIMONE J | US | | | | | | | | | | | | |
| 7670372600 | REYES, MIKE | CA | | | | | | | | | | | | |
| 7670037920 | TALAZAC, VIVIANE E | FR | | | | | | | | | | | | |
| 1645573 | DAO, LAY | US | | | | | | | | | | | | |
| 1645539 | NORTON, MICHELLE M | US | | | | | | | | | | | | |
| 7700060303 | PHAN, CATHERINE | GB | | | | | | | | | | | | |
| 1645039 | BROWN, PAM | US | | | | | | | | | | | | |
| 8870129387 | AYNPAH, ANDY | GB | | | | | | | | | | | | |
| 1645945 | RASCHE, TERRY L | US | | | | | | | | | | | | |
| 1859603 | DOSSEGMAR, CATHERINE | FR | | | | | | | | | | | | |
| 1575827 | MADSEN, MARIANNA | US | | | | | | | | | | | | |
| 1576074 | VANE, JEREMY J | US | | | | | | | | | | | | |
| 1576813 | GARRICK, SCOT | US | | | | | | | | | | | | |
| 1563020 | DAVIS, ROBERT S | US | | | | | | | | | | | | |
| 1560306 | MARTINEZ, ORLANDO | US | | | | | | | | | | | | |
| 1579044 | JAROVINA, MARY L | US | | | | | | | | | | | | |
| 1840443 | RODRIGUES, FRANCISCO P | US | | | | | | | | | | | | |
| 1582614 | NEWELL, ANTHANEE V | US | | | | | | | | | | | | |
| 1583158 | REES, STEVEN G | US | | | | | | | | | | | | |
| 1583126 | OLD, ALEJANDRO | US | | | | | | | | | | | | |
| 1840043 | ROSA, RUTH A | US | | | | | | | | | | | | |
| 1000042250 | DANGHEANO, NICOLAS | FR | | | | | | | | | | | | |
| 8870015236 | RESNAL, FELIX C | FR | | | | | | | | | | | | |
| 7670012225 | FLANDIN, ISABELLE | FR | | | | | | | | | | | | |
| 1581173 | MANTI, BALLA | US | | | | | | | | | | | | |
| 1585635 | PEREZ, ERIC S | US | | | | | | | | | | | | |
| 1590600 | FEREZ, ERIC S | US | | | | | | | | | | | | |
| 8870000925 | ZAIED, MOHAMED | FR | | | | | | | | | | | | |
| 7670031025 | ZAIED, MOHAMED | FR | | | | | | | | | | | | |
| 1585238 | HUBRBERT, CHARLES A | US | | | | | | | | | | | | |

| | Name | C | ... | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33277 | SILVA, JM | US | | | | | | | | | |
| 33276 | 1990666 FONTAINE, ELISE | CA | | | | | | | | | |
| 33275 | 1990189 ..., DONNA M | US | | | | | | | | | |
| 33274 | 1990120 WRIGHT, DONA A | US | | | | | | | | | |
| 33273 | STRAUB, ... | US | | | | | | | | | |
| 33272 | 1990610 PEGRAM, DEBBIE C | US | | | | | | 13.8 | | | |
| 33271 | 750007204 MEGIAS FERNANDEZ, SANTIAGO | ES | | | | | | 13.8 | | | |
| 33270 | 1990616 CRESPO, RICHARD E | US | | | 14.05 | 14.05 | | | | | |
| 33269 | 1970549 ROSSI, AMELIA | US | | | | | | | | | |
| 33268 | 1990109 BAUTISTA, ROMMEL D | CA | | | | | | | | | |
| 33267 | 7501210531 ROACH, FL JOSE | US | | | | | | | | | |
| 33266 | 1990130 NGUYEN, LIMIT | US | | | | | | | | | |
| 33265 | 75020700 FALEIAN, NOEL | NZ | | | | | | | | | |
| 33264 | 1990204 MIRONE, JILL | US | | | | | | | | | |
| 33263 | 1870462 KATHOL, GREG J | US | | | | | | | | | |
| 33262 | 1970502 HEATH, DE ANTHONY | US | | | | | | 14.48 | 14.48 | | |
| 33261 | 1990105 TUPAZ, MARIA V | IT | | | | | | | | | |
| 33260 | 1924876 BANCOU, ALAIN P | FR | | | | | | | | | |
| 33259 | 1870102 CAMHI, BRENT | US | | | | | | | | | |
| 33258 | 1990696 SAVEZ, TONI J | CA | | | | | | | | | |
| 33257 | 1990282 ARREOLA, ALVIN | CA | | | | | | | | | |
| 33256 | 1870699 EGGENBERGER, DONA J | US | | | | | | | | | |
| 33255 | 1967064 NEWBY, ANA A | US | | | | | | | | | |
| 33254 | 750009001 REYES, ALESSANDR V | US | | | | | | | | | |
| 33253 | 1990696 MARIE, LIONEL | FR | | | | | | | | | |
| 33252 | 1990494 JEAN-BAPTISTE, TITUS | GB | | | | | | | | | |
| 33251 | 1970601 LAUER, COLLEEN I | US | | | | | | | | | |
| 33250 | 1854788 ENNER, MOHAMMAD | US | | | | | | | | | |
| 33249 | 7501205 HUDSON, HEATHER | CA | | | | | | | | | |
| 33248 | 1853585 STEKINE, JEFF | AU | | | | | | | | | |
| 33247 | 1990027 BALTHY, MARCUS | US | | | 257.12 | 49.1 | 306.22 | | 257.12 | 257.12 | |
| 33246 | 1990222 SCHWARTZ, NILESM | FR | | | | | | | | | |
| 33245 | 760012229 VILLANUEVER, ANGELIQUE | US | | -171.33 | 171.33 | 10.57 | 10.57 | | | |
| 33244 | 1852607 DIGUALEVA RAPOPORT, ALLA | ES | | | | | | | | | |
| 33243 | 1870697 REILLY, STUART | US | | | | 14.26 | 14.26 | | | |
| 33242 | 1855061 SAWCHUK, RUSSEL C | CA | | | 15.08 | 15.08 | 15.08 | | 500 | |
| 33241 | 1853385 DAISHAN, YASMIN | US | | | | | | | | | |
| 33240 | 1853361 NATHAN, ALEAH I | US | | | | | | | | | |
| 33239 | 1853316 JENKINS, MELVIN L | FR | | | 13.42 | 13.42 | | | | |
| 33238 | 1854013 JOHNSON, JEFFREY F | FR | | | | | | | | | |
| 33237 | 164014 STAGGS, DI _JESSICAL | FR | | | | | | | | | |
| 33236 | 1855352 ROBLES, MARTHA | US | | | | | | | | | |
| 33235 | 1820 ANDBOUY STEPHEN | GB | | | | | | | | | |
| 33234 | 1854218 FLETCHER, ASHTON R | GB | | | 22.11 | 22.11 | 22.11 | | | |
| 33233 | 1855389 ROBLES, MARTHA | US | | | | | | | | | |
| 33232 | 760006080 COLONIA, ANDRE | FR | | | | | | | | | |
| 33231 | 760006991 FREDRICKSON, BETTY L | US | | 192.84 | 192.84 | 192.84 | | | | |
| 33230 | 180800300 LOPEZ LOPEZ, MELCHOR | ES | | | 479.18 | 479.18 | 479.18 | | | |
| 33229 | 1854308 HENDRIE, LAURIE | US | | | | | | | | | |
| 33228 | 820100511 OWOLEY, MAHGRIZ | FR | | | | | | | | | |
| 33227 | 760010001 GAMEZ, LUIS M | FR | | | | | | | | | |
| 33226 | 1919210 GONZALEZ, CLAUDE FRANCOIS | FR | | | | | | | | | |
| 33225 | 70700564258 GOUILLON, CLAUDE FRANCOIS | CA | | | | | | | | | |
| 33224 | 70700554258 NIALBELLO-DI-PIANMBELO | FR | | | | | | | | | |
| 33223 | 192019 PRICE, ROBERT | US | | | | | | | | | |
| 33222 | 192101 DIAMOND, BENJAMIN S | CA | | | | | | | | | |
| 33221 | 184210 POWERS, DOMEKH | US | | | | | | | | | |
| 33220 | 192103 MANRIQUE, GABRIELA | CA | | | | | | | | | |
| 33219 | 184217 AYALA, HECTOR A | CA | | | | | | | | | |
| 33218 | 1853777 DELIALAUME | US | | 261 | 261 | | | 500 | | |
| 33217 | 1870655 LYTAL, BUIE S | US | | | | 1000 | 1000 | | | |
| 33216 | 1870209 LE FLEMMA, BOYD | FR | | | | | | | | | |
| 33215 | 1870591 GALERA, FLORIAN | FR | | | | | | | | | |
| 33214 | 184024 ROBINSON, BELINDA A | US | | | | | | | | | |
| 33213 | 1870275 ROBINSON, JOEY | US | | | | | | | | | |
| 33212 | 1870210 ACHAR ENTERPRISES INC. | GB | | | | | | | | | |
| 33211 | 1871498 SAVAGE, ROBERT U | CA | | | | | | | | | |
| 33210 | 1870709 FERNANDES, JOSEPH L | US | | | | | | | | | |
| 33209 | 1870276 CZACHOWSKI, JOSEPH L | PT | | | | | | | | | |
| 33208 | 171010690 FERNANDES, CLAUDIO | FR | | | | | | | | | |
| 33207 | 1870200 JERRY, SCOTT | US | | | | | | | | | |
| 33206 | 1870626 ASUNCION, SUNNY | US | | | | | | | | | |
| 33205 | 1870502 HOWARD, BONNIE J | US | | | | | | | | | |
| 33204 | 1870260 YOON, GINA | US | | | | | | | | | |
| 33203 | 1928672 DECHISLI JR, BERNEL | FR | | | | | | | | | |
| 33202 | 1928721 ALVIN, MARIE FRANCE | FR | | | | | | | | | |
| 33201 | 1931234 BIENE, FRANCE | FR | | | | | | | | | |
| 33200 | 700005011 MARE, ANTONIA | AU | | | | | | | | | |
| 33199 | 1875264 TOKIANA, JOEY | CA | | | | | | | | | |
| 33198 | 1875784 BOYE, STEPHEN J | FR | | | | | | | | | |
| 33197 | 70700403261 FAVELLET, JEAN-PIERRE | FR | | | | | | | | | |
| 33196 | 1875085 CHIN, CHRISTINE | US | | 13.11 | 13.11 | | | | | 13.11 |
| 33195 | 720020900 CHIN, CHRISTINE | US | | | | | | | | | |
| 33194 | 1876069 ST LAURENT, STEVEN J | FR | | | | | | | | | |
| 33193 | 1914726 MORGAN, KAREN L | US | | 500 | | | | | | 500 |

| A | B | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 33163 | COTA, JOHNNY | US | | | | | |
| 33162 | MACHADO LOPES, MARIA DE LURDES DA PT | PT | | | | | |
| 33161 | DURCHER, SHANNON R | CA | | | | | |
| 33160 | DUPONT, SHANNON P | US | | | | | |
| 33159 | UYABE MALONGA, TERESA KARINA | ES | | | | | |
| 33158 | RODRIGUEZ, JEANNE M | CA | | | | | |
| 33157 | POIX, HUMPHREY N | US | | | | | |
| 33156 | CAMPOS, MARIA D | US | | | | | |
| 33155 | GIVING HOPE FOR TOMORROW | US | | | | | |
| 33154 | STEVENS, RONALD L | US | | | | | |
| 33153 | MICHEAL P MAURICE & MAURICE IRVINE | CA | | | | | |
| 33152 | MAYER, KEVIN | US | | | | | |
| 33151 | REDPATH, NATALIE | US | | | | | |
| 33150 | MANN, SUKRITI | US | | | | | |
| 33149 | PHAN, HOANG N | US | | | | | |
| 33148 | LEE, YOUNG | CA | | | | | |
| 33147 | SACHSE, IRA E | CA | | | | | |
| 33146 | RODRIGUEZ, CHRISTOPHE | FR | | | | | |
| 33145 | LAPOINTE, LAURA | US | | | | | |
| 33144 | LEE, JOHN | US | | | | | |
| 33143 | LYONS, JILL | US | | | 100 | | 100 |
| 33142 | SERNA, MARGARITA C | US | | | | | |
| 33141 | MAHAFFEY, CARMEN S | US | | | | | |
| 33140 | WILLIAMS SR, RONALD C | PL | | | | | |
| 33139 | BOUGHABER, SAMIR | FR | | | | | |
| 33138 | MAV, ALEX | AU | | | | | |
| 33137 | GOLPE, PIERRE | FR | 13.25 | 13.25 | | | |
| 33136 | BESNARD, CEDRIC RE | FR | | | | | |
| 33135 | GOLDEN, PAULINE M | FR | | | | | |
| 33134 | PELAN, BORIS | PT | | | | | |
| 33133 | PEREIRA, VALDEMAR FRANCISCO C | PT | | | | | |
| 33132 | PINTO, JORGE LUIS MENESES PINTO M | PT | | | | | |
| 33131 | NOELE, RICHARD J | AU | 18.08 | 18.08 | | | |
| 33130 | MILLER, MELANIE L | US | | | | | |
| 33129 | GUTIERREZ, ELOISA O | ES | | | | | |
| 33128 | HIDALGO, ANTONIO | ES | | | | | |
| 33127 | SANCHEZ, RHOUMA | ES | | | | | |
| 33126 | BALADA VILA, JOSEP | ES | | | | | |
| 33125 | MACHOURE, SAMIA | FR | | | | | |
| 33124 | PAYNE, JOHN M | US | | | | | |
| 33123 | ROMAN, GUY | FR | | | | | |
| 33122 | AYTECH, MAGNO DA SILVA | NL | | | | | |
| 33121 | BOURE, FREDERIC | FR | | | | | |
| 33120 | MENDOZA, MEDARDO P | US | | | | | |
| 33119 | EAGAN JR, JOHN J | US | | | | | |
| 33118 | TUXWELL JR, ARLINGTON C | US | 13.17 | 13.17 | | | |
| 33117 | VARGAS, JOSE J | US | | | | | |
| 33116 | MAZZONI, JONATHAN | CH | | | | | |
| 33115 | FERREIRA, MARIA AUGUSTA | FR | 15.27 | 15.27 | | | |
| 33114 | DANGERFIELD, BRADLY | US | | | | | |
| 33113 | GRIFFIN, NICOLE C | US | | | | | |
| 33112 | MERCIER, GREGORY | FR | | | | | |
| 33111 | NASH, ROBERT | US | | | | | |
| 33110 | MOYA, CHRIS J | US | | | | | |
| 33109 | BRASNELL, NAOMI R | US | | | | | |
| 33108 | RACHIDI, VANESSA | GB | | | | | |
| 33107 | MCLENNAN, PATRICE D | US | | | | | |
| 33106 | HOWTON, TAMI | US | | | | | |
| 33105 | COTTON, JOHANNY | US | | | | | |
| 33104 | GOODWIN, ANGELA M | US | | | | | |
| 33103 | SCHAFFER, EMILIE L | FR | | | | | |
| 33102 | HAMELIN, VALERIE | FR | | | | | |
| 33101 | DEMOOR, SAMIR | FR | | | | | |
| 33100 | GIRARD, BERNARD | FR | | | | | |
| 33099 | ALVAREZ VAZQUEZ, JOSE MANUEL | ES | | | | | |
| 33098 | TRANTER, ANDREW | GB | | | | 15.69 | 15.69 |
| 33097 | UNLIMITED GLOBAL SERVICES LLC | US | | | | 17.17 | 17.17 |
| 33096 | AMARE, JANET S | US | | | | | |
| 33095 | BRAMMER, JENNIFER L | US | | | | | |
| 33094 | CORONA, MARIA | US | | | | | |
| 33093 | IGERRITZ, HEIDI E | US | | | | | |
| 33092 | MANNING, BRENDA | US | | | | | |
| 33091 | SCHAFFER, EMILIE L | FR | | | | | |
| 33090 | PAULICK, BARBARA B | US | | | | | |
| 33089 | LE, VAN T | US | | | 100 | | 100 |

95.84 · 500 · 42.85 · 105.46 · 10.78 · 9.87 · 15.63 · 115.33

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1934253 | PADUIN, VALERIE | CA | | | | | | | | | | | | |
| 1989177 | MOODY, CELESTE | CA | | | | | | | | | | | | |
| 78002520 | CABRERA, GABRIELA FLORENCE | IT | | | | | | | | | | | | |
| 1989055 | CABRERA, CALEB J | FR | | | | | | | | | | | | |
| 1934959 | MARTEL, FRANCOIS-LUC | CA | | | | | | | | | | | | |
| 1989342 | VANN, JAZZAY | US | | | | | | | | | | | | |
| 1989380 | VALDEZ, MARK | US | | | | | | | | | | | | |
| 7305040 | SANCHEZ, JOSE D | ES | | | | | | | | | | | | |
| 7301416 | BAREA-SANTOS F, ANTONIO | ES | | | | | | | | | | | | |
| 1989709 | GORBAL, PHIL | US | | | | | | | | | | | | |
| 1989740 | FINO, PATRICK L | US | | | | | | | | | | | | |
| 1989917 | HAMEL, MATTA L | CA | | | | | | | | | | | | |
| 1934230 | STANFORD, PHIL | US | | | | | | | | | | | | |
| 78002408 | DONADIA, SUSAN R | FR | | | | | | | | | | | | |
| 7301310 | PRINCE, INDIA ISABELLE | FR | 100 | | | | | | 100 | 13.67 | 13.67 | 100 | | |
| 1989397 | COOPER, TAMARA A | FR | | | | | | | | | | | | |
| 1989737 | DONSON, SUSAN R | FR | | | | | | | | | | | | |
| 7301284 | GUDELL, CHRISTIAN | US | | | | | | | | | | | | |
| 1901843 | LEESBERG, MARK E | DE | | | | | | | | | | | | |
| 1974260 | TIMBRE, MAAMP | AU | | | | | | | | | | | | |
| 6102058118 | SIBY, MAHAMADOU | FR | | | | | | | | | | | | |
| 78016760 | BUTZ, MAHAMADOU | FR | | | | | | | | | | | | |
| 787005 0559 | GAURON, JULIEN | FR | | | | | | | | | | | | |
| 1944640 | DOUVON, JULIEN | PL | | | | | | | | | | | | |
| 6110044583 | JUSTYNA, ŁAPCZUK | PL | | | | | | | | 87.33 | 87.33 | | | |
| 787004886 | CRUCE, MATTHEU | PL | | | | | | | | | | | | |
| 7890024 | DAGLIJNI, THIERRY | PL | | | | | | | 10.11 | 10.11 | 10.11 | | | |
| 89011884 | BOPHI, ETHI | GB | | | | | | | 11.64 | 11.64 | 11.64 | | | |
| 1944645 | FRANCIS, ALICA | GB | | | | | | | | | | | | |
| 1947002 | AMONEFFA, MARTINI | CA | | | | | | | | | | | | |
| 1934646 | KOLA, RUSHANA TRISHA | CA | | | | | | | | | | | | |
| 1947578 | BURNS, REBECCA J | CA | | | | | | | 23.21 | 23.21 | 23.21 | | | |
| 1944577 | CAMPBELL, JAY T | CA | | | | | | | | | | | | |
| 7890025409 | POLITI, ORNELLA | IT | | | | | | | 10.27 | 10.27 | | | |
| 1956577 | PRICE, GENEVIEVE | CA | | | | | | | 14.07 | 14.07 | 14.07 | | | |
| 1940639 | PELLETIER, MARE-EVE | FR | | | | | | | 85.71 | 85.71 | | | |
| 1987719 | PFEULTE, JILL | FR | | | | | | | | | | | | |
| 1940707 | FRANK, ANDREW S | CA | | | | | | | | | | | | |
| 7890025939 | MARCUS, FREDERIC | FR | | | | | | | | | | | | |
| 7301919 | POLGE, MERLE | FR | | | | | | | | | | | | |
| 1949005 | SOLOMON, ERIN M | FR | | | | | | | 500 | 500 | | 800 | | |
| 1956578 | SHAFFER, DANNY W | US | | | | | | | | | | | | |
| 1966885 | SHAFFER, DANNY W | US | | | | | | | | | | | | |
| 1983338 | BOATENG, JOSHUA D | US | | | | | | | | | | | | |
| 1964579 | MELLINGER, ERIN A | PT | | | | | | | | | | | | |
| 64910 | FERREIRA DA SILVA, RUI MIGUEL | PT | | | | | | | | | | | | |
| 7872000 | LONG, CAROLE A | US | | | | | | | | | | | | |
| 1956270 | SOLANO, DOREEN | NZ | | | | | | | | | | | | |
| 7892001372302 | NGAMOTU, LEANNE DONNA MARIA | NZ | | | | | | | | | | | | |
| 78008332 | GASNIER, LAETITIA | FR | | | | | | | | | | | | |
| 1983910 | MARIBE, LORDANNE | US | | | | | | | | | | | | |
| 1983915 | CARON, RUEGRA | CA | | | | | | | | | | | | |
| 6102016200 | GRAÇNA SIENIERSKA | PL | | | | | | | | | | | | |
| 1947630 | BUNBOS, MACY J | US | | | | | | | | | | | | |
| 1946919 | COMPTON, PAUL | US | | | | | | | | | | | | |
| 1964668 | SAGALA, CHRISTIAN | US | | | | | | | | | | | | |
| 1964669 | SELLERS, RICH O | US | | | | | | | | | | | | |
| 1981939 | BOYD, JEANNE L | US | | | | | | | | | | | | |
| 1983313 | HABELL, KEVIN K | US | | | | | | | | | | | | |
| 1983317 | WARD, WENDY O | US | | | | | | | | | | | | |
| 1963655 | PATLITCH, PRISCILLA A | US | | | | | | | | | | | | |
| 7171018487 | TROVAO DE OLIVEIRA, ANTONIO | PT | | | | | | | | | | | | |
| 1983144 | HAMMOCK, MARCIA J | US | | | | | | | | | | | | |
| 1948779 | LAWYER, DOROTHEA | US | | | | | | | | | | | | |
| 1952032 | JARF, EMANUEL D | IT | | | | | | | | | 56.84 | | 42.85 | |
| 1948774 | GRANT, JASON B | US | | | | | | | | | | | 750 | 13.33 |
| 1948797 | MCLELLAND, DIANE S | US | | | | | | | | | | | | 15.4 |
| 1850006 | SOUSA, TONY M | CA | | | | | | | | 13.61 | 13.61 | | | 13 |
| 1849400 | PICCONE, BONNAM | US | | | | | | | | | | | | 13.44 |
| 1850268 | PELEGRINI, SAMUELE | IT | | | | | | | | | | | | 42.85 |
| 767005462 | PERROT, JEAN | FR | | | | | | | | 15.48 | 15.48 | | | |
| 1849034 | BASANTES, SUSANA | US | | | | | | | | 15.15 | 15.15 | | | |
| 767005457 | FERRO, GERARD | FR | | | | | | | | | | | | |
| 1849084 | BLUTE, JOHN P | US | | | | | | | | 8.53 | 8.53 | | | |
| 1850125 | MASON, DENNIS | US | | | | | | | | | | | | |
| 1846022 | ONTIVIDT, JOHN R | US | | | | | | | | | | | | |
| 1849734 | PITKIN, RAY | US | | | | | | | | | | | | |
| 1848916 | JONES, CASSIE J | US | | | | | | | | | | | | |
| 81700549014 | LANGTHEIM, THOMAS B | DK | | | | | | | | | | | | |
| 1849069 | DAVIDS, LAURIE A | US | | | | | | | | | | | | |
| 1850403 | WILKEN, KAREN | US | | | | | | | | | | | | |
| 1850403 | HASSELL, MELEB | DK | | | | | | | | | | | | |
| 6100035042 | ENERGOKOPTYMAL | DK | | | | | | | | | | | | |
| 7170024007 | PINHO, PAULO ALEXANDRE RESENDE | PT | | | | | | | | | | | | |

| | A | B | C | ... | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| | 76'0620225 | ROZAS, CINDY | FR | | | | | | | |
| | 8870116031 | WENZEL, URSZULA | GB | | | | | | | |
| | 76'7003460 | BALESSE, JULIE | FR | | | | | | | |
| | 81'2199 | DANGINZE, PIERRE | FR | | | | | | | |
| | 1897'0086 | MARLEY, PIERRE | DE | | | | | | | |
| | 8870716617 | SCHMITZ, HANS-JUERGEN | DE | | | | | | | |
| | 1923455 | ESPANA, EMMA | CA | | | | | | | |
| | 76'0632001 | MANTZIA, IRIS | FR | | | | | | | |
| | 1511103 | HIDALGO, CAROL | US | | | | | | | |
| | 76'0637001 | CLCAREC, MAXIME P | FR | | | | | | | |
| | 76'0632777 | NICOLE, MANON | FR | | | | | | | |
| | 1911540 | SIMENA, JENNIFER M | US | | | | | | | |
| | 73'0000012 | ABDULLOEVA, JOHNNY JAVIER | US | | | | | | | |
| | 76'0632882 | CHIDLLE, BRAHIM | FR | | | | | | | |
| | 1911233 | YODER, LISA D | US | | | | | | | |
| | 1912324 | ABBOTT, FELISA | US | | | | | | | |
| | 8870115526 | WADDELL, GILLIAN A | GB | | | | | | 1028.46 | |
| | 1924622 | DANIS, TRINA Y | US | | | | | | 383.34 | |
| | 1913597 | GLOCKER, DAVID H | US | | | | | | 0 | |
| | 76'0032668 | MAGASSA, BAKARI | FR | | | | | | | |
| | 1912199 | POURESLAMI, CHELSEA S | US | | | | | | | |
| | 76'0031543 | DIANITE, MOUSSA | FR | | | | | | | |
| | 1924638 | DUANTE, FANTA | US | | | | | | | |
| | 76'0632778 | TOLITE, TRISTAN | FR | | | | | | | |
| | 76'0032916 | VANEL, CLEMENTINE ST | FR | | | | | | | |
| | 1912324 | LAUGHTER, JUDY | US | | | | | | | |
| | 76'0632892 | AYALA, CHRISTIAN | FR | | | | | | | |
| | 76'0632772 | GABRIELA JUDREZCZYK | PL | | | | | | | |
| | 1009581115 | LAURITZEN, SOREN A | DK | | | | | | | |
| | 1913918 | HOOVER, RICHARD K III | US | | | | | | | |
| | 76'0632957 | MCMAHON, DAVID J | US | | 39.39 | 39.39 | | | | |
| | 1898481 | BEKHOUCHE, FAROUK | FR | | | | | | | |
| | 192213 | SARDA, MAYALINE | FR | | | | | | | |
| | 76'0620210 | DOUCOURE, KHALILOU | FR | | | | | | | |
| | 76'0620214 | BENKADI-SEPANDJ, ABDELLATIF | FR | | | | | | | |
| | 76'0620201 | MATHIEU, JEANNE | FR | | 95.84 | 95.84 | | | | |
| | 1898327 | FONVIELLE, THIERRY | FR | | 42.85 | 42.85 | | | | |
| | 76'0620207 | REICHOU, THIERRY | FR | | | | | | | |
| | 1903262 | BENHADJ-SERRADJ, ABDELLATIF | FR | | | | | | | |
| | 76'0632561 | LAURENCE, MONIA | FR | | | | | | | |
| | 76'0632811 | MONIER, ARNAUD | FR | | | | | | | |
| | 1904533 | BLOOMFIELD, CHRISTIANE | FR | | | | | | | |
| | 1908060 | DWORKIN, MARIE E | GB | | | | | | | |
| | 76'0632579 | VIGGERS, LAUREN | GB | | | | | | | |
| | 76'0632573 | ROLLET, JULIEN | FR | | | | | | | |
| | 76'0632569 | VERGNE, KYLE A | FR | | | | 12.94 | | | |
| | 1899886 | DUPLESSIS, MICHEL | FR | | | | | | | |
| | 76'0632551 | KACHOUR, SAMIRA | FR | | | | | 82.9 | | |
| | 1899698 | DION, CEDRIC | FR | | | | | | | |
| | 76'0632516 | VERO, PAULA | NZ | | | | | | | |
| | 1899491 | MELLANS INC | US | | | | | | | |
| | 76'0632597 | SANCHEZ-GUTIERREZ, DIEGO | ES | | | | | | | |
| | 76'0632571 | MCKENNA, NORA | GB | | | | | | | |
| | 1898327 | SACCOCCIA, CHRISTOPHER | CA | | | | | 265.66 | | |
| | 76'0632565 | LY, SIMON | FR | | | | | | | |
| | 1900219 | SYMONSON JULIE | US | | | | | | | |
| | 8870117633 | RAMPANA, EDITH M | GB | | | | | | | |
| | 1900433 | ALVARENGA, LEONEL | DK | | | | | | | |
| | 76'0632544 | HILDRETH, SEAN A | CA | | | | | | | |
| | 76'0632547 | FERREIRA, LUIS FILIPE | PT | | | | 13.06 | | | |
| | 210211730 | MATIAS FERREIRA, LUIS FILIPE | PT | | | | | | | |
| | 1904521 | BLLIS, MARK A | US | | 20.22 | 20.22 | 20.22 | | | |
| | 76'0632544 | BECOURS, ALEXANDRA | FR | | | | | | | |
| | 1908036 | GONZALEZ.COM INC | US | | | | | | | |
| | 76'0632565 | POOLE, JOSEPH W | GB | | | | | | | |
| | 1898271 | MANS, TARA L | FR | | | | | | 10.18 | |
| | 76'0632743 | DUFOUR, MARC | FR | | | | | | | |
| | 72'0018674 | FLETCHER, SELENA | NZ | | | | | | | |
| | 76'0029526 | CHOUMALI, TANIELA | NZ | | 18.6 | 18.6 | | | | |
| | 76'0029525 | SALAZAR, COCO | NZ | | | | | | | |
| | 1894469 | HOCK, JASON | US | | | | | | | |
| | 1901735 | STEELE, JERSEY Y | US | | | | | | | |
| | 1899890 | WARHAFT, VAL M | US | | | | | | 10.25 | |
| | 76'0029423 | ROXLLET, LAETITIA | FR | | 29.18 | 29.18 | | | | |
| | 76'0029465 | TROULLET, ANNE-JULIETTE | FR | | | | | | | |
| | 1899988 | CICIOTTI, SIMONA | IT | | | | | | | |
| | 76'0029451 | POLYAKOVA, ELENA | FR | | | | | | | |
| | 76'0029460 | SACCOCCIA, CHRISTOPHER | CA | | | | | | | |
| | 770022889 | LIKOTLANOY, EMMANUEL V | US | | | | | | | |
| | 76'0024410 | VALANO, SERGEINI | US | | | | | | | |
| | 1918817 | MCMAHON, MARY ANN | US | | | | | | | |
| | 1916824 | RITTENHOUSE, ESTHER M | US | | | | | | | |
| | 1920140 | CARLTON, JONATHAN B | CA | | | | | | | |

| ID | Name | Country | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1905468 | DE VILLIERS, ELISE | CA | | | | | | | | | | | | | | |
| 1932430 | WARBURTON, MARY | US | | | | | | | | | | | | | | |
| 1862283 | BANANTO, JACK C | US | | | | | | | | | | | | | | |
| 1887888 | BANANTO, JACK C | US | | | | | | | | | | | | | | |
| 1860995 | FUAD, VALENTINO | FR | | | | | | | | | | | | | 14.05 | |
| 1862172 | MISTAWI, ABELE | US | | | | | | | | 17.31 | | | | | | |
| 1866595 | MISTAWI, ADELE | US | | | | | | | | 17.31 192.84 | | | | | | |
| 7250210439 | DARAJ, KRISHNA R | AU | | | | | 192.84 | | | 14.05 | | | | | | |
| 1888187 | ODONNOR, ASHLEY P | FR | | | | | | | 9.53 | 9.53 | | | | | | |
| 7070548432 | GAYRAL, DIDIER | FR | | | | | | | 14.46 | 14.46 | | | | | | |
| 1862200 | THOMPSON, CHERYL | US | | | | | | | | | | | | | | |
| 7071317212 | LAGLOA, JOHN P | FR | | | | | | | | | | | | | | |
| 1934429 | WARBY, LANCE J | FR | | | | | | | | | | | | | | |
| 7071424667 | CHOUILLEBOR, MONIQUE | FR | | | | | | | | | | | | | | |
| 7070487847 | CRUCIL, RAMON | US | | | | | | | | | | | | | | |
| 7070483141 | TOUNKARA, MAMADOU | US | | | | | | | | | | | | | | |
| 1893994 | NARDELLA, CHRISTINA R | GB | | | | | | 14.05 | | 14.05 | | | | | | |
| 1850524 | JULIAN, NANCY K | AT | | | | | | | | | | | | | | |
| 1887102 | MARIAN, NATALIA | FR | | | | | | | | | | | | | | |
| 7071402207 | BOUREILLI, CEDRIC | FR | | | | | | | | | | | | | | |
| 1862592 | LAURENT, MARK | US | | | | | | | | | | | | | | |
| 1871772 | CHEVRET, SARA A | US | | | | | | | | | | | | | | |
| 1871998 | FREDDY, CONNIE S | US | | | | | | | | | | | | | | |
| 1870703 | DINSMORE, LETI L | US | | | | | | | | | | | | | | |
| 1891639 | HALL, JONATHAN L | US | | | | | | | | | | | | | | |
| 7070508639 | WATKINS, STEPHANE | FR | | | | | | | | | | | | | | |
| 1870200 | WATKINS, STEPHANE | US | | | | | | | | | | | | | | |
| 1871595 | HARRINGTON, JOHN D | US | | | | | | | | | | | | | | |
| 7071402217 | LEGER, CHRISTOPHER | FR | | | | | | | | | | | | | | |
| 7070481944 | DRONKOV, ALEKSANDR O | FR | | | | | | | | | | | | | | |
| 7071040602 | MOCQUE, EMILIE L | FR | | | | | | | | | | | | | | |
| 1908282 | SAMIL, MOSTEFA | CA | | | | | | | | | | | | | | |
| 1870871 | WHITE, TYRONE | CA | | | | | | | | | | | | | | |
| 1891219 | GAND, CYNTHIA | FR | | | | | | | | | | | | | | |
| 1873294 | WINDIE COMMUNICATIONS | CA | | | | | | | | | | | | | | |
| 1887400 | DAOUDI, CINDY | US | | | | | | | | | | | | | | |
| 1872480 | PARKS II, WILL H | US | | | | 14.05 | | 14.05 | | 14.05 | | | | | | |
| 1871553 | CARTISSER, KARIN L | PT | | | | | | | | | | | | | | |
| 7071009910 | DIALLA, JOSEPHINE | US | | 32.33 | | | 1.43 | 1.43 | | | | | | | | |
| 7070208602 | NAKOUYI, ADJARATOU | FR | | | 100 | | 100 | | | | | | | | | |
| 1871987 | DUQERE, SHAWN J | US | | | | | | 13.62 | 13.62 | | | | | | | |
| 1872372 | REN, MEDZINE G | FR | | | | | 15.46 | 15.46 | | | | | | | | |
| 1872358 | ABOVELLI, JEAN R | CA | | | | | | | | | | | | | | |
| 1871524 | HUBBARD, SHERI | GB | | | | | 10.69 | 10.69 | | | | | | | | |
| 1880223 | DURANT, LYNDA R | DK | | | | | | | | | | | | | | |
| 1873235 | REED, TONI L | US | | | | | | | | | | | | | | |
| 1871334 | HERNANDEZ, HECTOR | US | | 28.43 | 15.18 15.99 | | 28.57 | | | | | | 38.39 | | | 38.39 |
| 1812119 | CANCINO, SAMANTHA V | US | | | | | | | | | | | | | | |
| 8970011382 | ANAYA, TRYSTON T | GB | | | | | | | | | | | | | | |
| 1873198 | MICHAEL, TERESA L | US | | | | | | | | | | | | | | |
| 7071144789 | WILLIAMS, TREASURE | GB | | | | | | | | | | | | | | |
| 7307147379 | BARRIGA, ANAYA, MARIA | ES | | 2.14 | | | | | | | | | | 14.56 | | 14.56 |
| 1859930 | JONES, CHERYL A | AU | | | | | | | | | | | | 42.85 15.99 | | 42.85 15.99 |
| 7100206996 | DO COUTO ESTEVES ALMEIDA, CARLOS A | FR | | | | | | | | | | | | | | |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| | SHAW LUE ANH H | | | | | |
| | CHRISTON, JON A | US | | | | |
| | GUZMAN, TENNILLE M | US | | | | |
| | BIRD, MICHAEL B | US | | | | |
| | GREGOIRE, ROBERT W | US | | | | |
| | STEWART, LINDA M | US | | | | |
| | STEWART, JIM | US | | | | |
| | TASSEY, JEANNETTE | US | | | | |
| | BROADBENT, TRAVIS L | US | | | | |
| | RICO, MARY S | US | 13 | 13 | | |
| | BROWN, DANA A | US | | | | |
| | SINGH, SHERYL L | GB | | | | |
| | BURRUP, BRUCE W | US | | | | |
| | BASTIEN, DOMINIQUE | FR | | | | |
| | ARMAND, JOSEPH P | FR | | | | |
| | FINCHER, GREGORY L | US | | | | |
| | RODRIGUEZ, JESUS H | US | | | | |
| | LYNCH, ROSHAWN & ANGELIQUE | US | | | | |
| | DOIRON, CHRISTOPHER M | US | | | | |
| | CHELLAS, CRISTINA M | CA | | | | |
| | PUOL, JOHAN | FR | | | | |
| | BASTIEN, BENOIT | FR | | | | |
| | PUOL, JOHAN | FR | | | | |
| | FONTAINE, NICOLAS | CA | | | | |
| | DOWN, NICOLA J | US | 14.66 | 14.66 | 13.06 | 13.06 |
| | AINSWORTH, MARK | US | 13.94 | 13.94 | 20.61 | 20.61 |
| | GOSSELIN, CLAUDE | CA | 0 | 0 | | |
| | LOUISSAINT, SAMSON | US | | | | |
| | GUERLINGUYON, DAVID | US | | | | |
| | PELLERIN, CARMEL | CA | | | | |
| | MADELINE, MARTIN | US | 15.23 | 15.23 | | |
| | CHOUKROUN, STANISLAS | FR | | | | |
| | NOBLE, COLETTE | CA | | | | |
| | NEAL, COLEEN D | US | | | | |
| | PEPERA, SHALLIMAR | US | | | | |
| | BREZZ, TREVOR | AU | | | | |
| | CAMDON, FLORENCE G | US | 13.6 | 13.6 | | |
| | ASHEEN, PAUL M | GB | 13.02 | 13.02 | 10.72 | 10.72 |
| | GRAVE, ANDREA | AU | | | | |
| | ROSSI, KATRINA | US | 46.11 | 46.11 | | |
| | MAKOWZA, DOROTHY | US | | | | |
| | ZELLERS, TED L | US | | | | |
| | BARRY, RON W | US | 16.23 | 16.23 | | |
| | MATURI, MICHEL G | US | | | | |
| | MENDEL, NEIL S | US | | | | |
| | RYNNES, STEPHANIE D | US | 13.94 | 13.94 | | |
| | MCGURREN, ROBERT | US | | | | |
| | HYDE, JOVONNAH | US | 200 | 200 | | |
| | TERMO, SUSAN J | US | | | | |
| | RYAN, PATRICK J | US | 13.03 | 13.03 | | |
| | VERNIERES, TRISTAN | FR | | | | |
| | JEFF & SUNSHINE A KERN | US | | | | |
| | MORTENSEN, CLAYTON K | US | 44.62 | 44.62 | 24.18 | 24.18 |
| | SMITH, NICHOLAS | US | | | | |
| | SPENCER, SUE ELLEN | US | 9.2 | 9.2 | 9.46 | 9.46 |
| | CARTIER, PHILIPPE | FR | 13.35 | 13.35 | 13.32 | 13.32 |
| | DEAYTON, ESSEY | AU | | | 100 | 100 |
| | CONNOR, JANE N | US | | | | |
| | BARRETO, EMILSON L | ES | 14.35 | 14.35 | 13.85 | 13.85 |
| | ASTURIAS RUIZ, MARIA ROSA | ES | | | | |
| | WRIGHT, JOHN R | US | | | | |
| | FUGA, JOSEF | US | | | | |
| | DESOUSA, FRANCISCO A | US | | | | |
| | FREEMAN, CELYNE | CA | | | | |
| | SMITH, RYAN J | US | | | | |
| | TALBOT, SHELLEY | US | | | | |
| | GERR, MERC C | US | | | | |
| | SERRANO, SUSAN U | CA | | | | |
| | QUESNEL, ANNIE H | CA | | | | |
| | TAYLOR, ISHRA C | CA | | | | |
| | TUAI, JACQUELINE | CA | | | | |
| | BARKIN, DARTH S | US | | | | |
| | LEROY, KARINE | FR | | | | |
| | BLANCA, ROBERT A | US | | | | |
| | GRAYS, ALLANTE M | US | | | | |
| | CERVANTES SR, ISMAEL | US | | | | |

| A | B | | D | E | F | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767000362 | DOEHLER, CINDY | FR | | o | o | | | | | | | | o |
| 1779625 | ROBINSON, DARRYL S | US | | o | o | | | | | | | | o |
| 1779153 | CARROLL, ROSLYN J | US | | o | o | | | | | | | | o |
| 1774154 | ULLON, ERNE | US | | o | o | | | | | | | | o |
| 1821400 | BARTLEMAY, JENNIFER | US | | o | o | | | | | | | | o |
| 1779581 | JOHNSON, DANIEL C | US | | o | o | | | | | | | | o |
| 767064055 | CASANOVA, LAURA | US | | o | o | | | | | | | | o |
| 767064055 | MANN, MARY ANN | US | | o | o | | | | | | | | o |
| 1777775 | NOORDMAN, JANETTE | US | | o | o | | | | | | | | o |
| 1777775 | PHILLIPS, ARNOLD H | US | | o | o | | | | | | | | o |
| 1774430 | POTITO, ROBERT R | US | | o | o | | | | | | | | o |
| 1774529 | DESROSIER, MINNIE | US | | o | o | | | | | | | | o |
| 1774445 | BROADBENT, DONALD | US | | o | o | | | | | | | | o |
| 1775526 | YEARSLEY, LAWRENCE K | US | | o | o | | | | | | | | o |
| 720171103 | VELEZQUEZ, ANA | ES | | o | o | | | | | | | | o |
| 1777526 | HARRIS, TRAVAROUS L | US | | o | o | | | | | | | | o |
| 1778458 | STASSI, KATHRYN | AU | | o | o | | | | | | | | o |
| 1778458 | BOULAY, OLIVIA | CA | | o | o | | | | | | | | o |
| 720064093 | MORSE, MICHAEL J | US | | o | o | | | | | | | | o |
| 1779519 | SOMBARD SR, TIMOTHY | FR | | o | o | | | | | | | | o |
| 1779519 | JOSEPH, MARIE-MIMOSE | CA | | o | o | | | | | | | | o |
| 720064093 | RELLA, BRIAN JAQUELEN ANDREA | ES | | o | o | | | | | | | | o |
| 1791117 | OSULLIVAN, NUALA | GB | | o | o | | | | | | | | o |
| 767000267 | BURKHART, JOSEPH | US | | o | o | | | | | | | | o |
| 1774643 | MARTINS, NEWTON R | BR | | o | o | | | | | | | | o |
| 767064319 | SEXTILE, MATHIEU | CA | | o | o | | | | | | | | o |
| 1784304 | FRANCE, WEI INC | CA | | o | o | | | | | | | | o |
| 1774631 | POULIN, SIMON | CA | | o | o | | | | | | | 97 | o |
| 1880311 | DOUDONA, LOUBOV | FR | | o | o | | 97 | | | 97 | | | | o |
| 1825015 | GRAY, JAMIE P | US | | o | o | | | | | | | | o |
| 1825015 | ROCCA, JOE A | CA | | o | o | | | | | | | | o |
| 1774603 | MAGNER, ERNST | IT | | o | o | | | | | | | | o |
| 1828169 | DAMS, ALESHA D | CA | | o | o | | | | | | | | o |
| 180493 | MACHAN, LAURIE | NO | | o | o | | | | | | | | o |
| 1825023 | GALLAGHER, MICHAEL T | US | | o | o | | | | | | | | o |
| 87700026985 | ABOU, ROMAN | FR | | o | o | | | | | | | | o |
| 1801428 | HANDAU, GEZINGH | GB | | o | o | | | | | | | | o |
| 1804353 | AUMAN, CHERIE R | US | | o | o | | | | | | | | o |
| 1844353 | THEZZA, MODESTINO | IT | | o | o | | | | | | | | o |
| 1780320 | RYAN, RICHARD | US | | o | o | | | | | | | | o |
| 180603 | ALFRED, BERLIN MAMADOU | CA | | o | o | | | | | | | | o |
| 180603 | WALLACE, ANN | CA | | o | o | | | | | | | | o |
| 1841428 | FINANCE, VIE INC | CA | | o | o | | | | | | | | o |
| 1784304 | WILLIAM, MAX | CA | | o | o | | | | | | | | o |
| 182019 | DAVIS, ALESHA D | CA | | o | o | | | | | | | | o |
| 182169 | DENNISON, JOE A | FR | | o | o | | | | | | | | o |
| 180311 | DOUDONA, LOUBOV | FR | | o | o | | 192.84 | | 232.49 | | 192.84 | 192.84 | o |
| 1825487 | KANE, BRIAN | US | | o | o | | | | | | | | o |
| 1804437 | MCDEVITT, RYAN P | US | | o | o | | | | | | | | o |
| 1791537 | ARKANSAS, EMMANUEL | US | | o | o | | | | | | | | o |
| 180987 | BEGERT, RUDOLPHE | FR | | o | o | | 16.65 | 16.65 | 16.65 | | 15.15 | 13.48 | o |
| 180803 | CASTRO, CRISTOBAL | US | | o | o | | | | | | | | o |
| 87054189 | LIE, BJOERN HENNING | GB | | o | o | | | | | | | | o |
| 180883 | STOKES, C DEAN | US | | o | o | | | | | | | | o |
| 189883 | MAYFIELD, LYNDON L | US | | o | o | | | | | | | | o |
| 189383 | NAYLOR, PATRICE | FR | | o | o | | | | | | | | o |
| 180781 | ARROYO, MARCO | FR | | o | o | | 42.65 | 42.65 | 42.65 | | 13.1 | 13.1 | o |
| 767000725 | BASTILIAN, ROUPEN | FR | | o | o | | | | | | | | o |
| 189828 | AGNAO, MARIO D | US | | o | o | | | | | | | | o |
| 180828 | RAFAILLET, YVES | FR | | o | o | | | | | | | | o |
| 1797798 | SCKERKON, PAUL | FR | | o | o | | | | | | | | o |
| 1798788 | NOYEL, JEAN | FR | | o | o | | | | | | | | o |
| 180706 | ELLIOTT, JEFFERSON E | US | | o | o | | | | | | | | o |
| 1799643 | FERGUSON, JUAN L | US | | o | o | | | | | | | | o |
| 180502 | JOCELYN ROY / JESSICA MALLOUX | CA | | o | o | | | | 13.38 | | | 19.06 | o |
| 180982 | BROWN, JORDAN L | US | | o | o | | | | | | | | o |
| 1802129 | HAYNES SR, SHAWN O | US | | o | o | | | | | | | | o |
| 71720084607 | GORDO, ANA RODRIGUES (FRANCISCO) JO | PT | | o | o | | | | | | | | o |
| 180602 | RENEAU, NANCY | US | | o | o | | | | | | | | o |
| 180714 | ARROYO, ALFONSO | US | | o | o | | | | | | | | o |
| 1803624 | HOVT, GERALD R | CA | | o | o | | | | | | | | o |
| 180765 | FRAN, BRIAN | US | | o | o | | | | | | | | o |
| 180725 | MCGREGOR SR, PAUL W | CA | | o | o | | | | | | | | o |
| 180243 | LYNCH, JAMES V | CA | | o | o | | | | | | | | o |
| 180166 | DYER, PAULETTE | CA | | o | o | | | | | | | | o |
| 180764 | BLANC, DAVE | US | | o | o | | | | | | | | o |
| 180604 | MONCE, MATTHEW J | CA | | o | o | | | | | | | | o |
| 1802398 | VALARON, JEROME | FR | | o | o | | | | | | | | o |
| 180463 | PETERSON, SHIRLEY A | US | | o | o | | | | | | | | o |
| 179973 | URBINA, GONZALEZ L | FR | | o | o | | | | | | | | o |
| 71701115307 | L P, TEIXEIRA, MARIA FLOMENA | PT | | o | o | | 13 | | 13 | | | | o |
| 180298 | SCHIMPF, DWIGHT | US | | o | o | | | | | | | | o |
| 180188 | LE, ALEXANDRE | FR | | o | o | | | | | | | | o |
| 179410 | MARCHE, ANDREW B | US | | o | o | | | | | | | | o |
| 180303 | ROMERO, ELOY | US | | o | o | | | | | | | | o |
| 180060 | BULLOCK, JEANETTE E | US | | o | o | | | | | | | | o |