| A | B | C |
|---|---|---|
| 1247570 | NAFAH UNLIMITED INC. | CA |
| 1488846 | PARKER, ROBERT | US |
| 700035374 | RYAN, FIONA MARY | AU |
| 780029157 | FIERRO, UMBERTO | IT |
| 1276609 | BLANCO SR, FRANCISCO | CA |
| 700033123 | SAMBUCCI, IVAN | IT |
| 6100018602 | JADWIGA-URSZULA WARSZAZA-ZELNIK | PL |
| 1274159 | MENA, ANDREA D | US |
| 1274180 | KRÖGEL, CHRISTINE | DE |
| 7170004214 | BOURBON DE SOUSA COUTINHO, GONÇARPT | PT |
| 700066478 | KIRSHENBAUM, JASON | US |
| 1274181 | GUANSTROM SR, JACKSON A | US |
| 1275866 | HICKMAN, JAY W | US |
| 700030293 | VERONA, ANNA MARITA | IT |
| 8900789480 | RICHER-MONSCHE, INES | DE |
| 1488855 | COWAN, DENNIS R | US |
| 700040099 | RESCH, ILONA | DE |
| 220028201 | PERRY, MERLITA | US |
| 220032010 | RIOL, YUSELKIS | US |
| 1488729 | BARBIER, JR, LENWARD I | US |
| 1275326 | ENKIS, L MERRILL | US |
| 1467247 | CASTILLON, JOSEPHINE | US |
| 1273727 | HALL, JACOB | US |
| 7170052066 | MARQUES, CRISTINA MANUELA MENDES | PT |
| 1273434 | BANNER, PAULINE | CA |
| 1275355 | DES LAURIERS, VINCENT | CA |
| 1298359 | KIRSCHNER, JOHANN | AT |
| 1487869 | PLATINUM COLLECTIONS | US |
| 1285319 | DURAND, MONIQUE-OLIVIA | CA |
| 1298689 | BRAMER, RACHEL J | US |
| 1287876 | BE CONNECTED SYSTEMS LLC | US |
| 1287384 | PICART, RAFAEL | US |
| 700037903 | DAPLA FIL, HERSCHELE | US |
| 1299884 | FAIR, KAYC D | US |
| 1465640 | RODO, SYLVAN | CA |
| 700063434 | H AUDMANI, PASCAL | FR |
| 7100117314 | DE OLIVEIRA, LUDGERO GUERREIRO | PT |
| 700040328 | DAEANNE, CEL | US |
| 8006666066 | JOKISCH, MICHAEL | DE |
| 1265154 | TAYLOR JR, STANLEY A | US |
| 7800310 | SERVIZI DI TRADUZIONE | IT |
| 1298852 | OCHOA, LORI A | US |
| 1285348 | WHITE, VIRGINIA L | US |
| 700064622 | EIGER, COPPH | US |
| 780014224 | WALLIS, KERRY ANNE | NZ |
| 1299800 | PRATT, GWENDOLYN | US |
| 1298373 | WATKINS, APRIL K | US |
| 1299485 | TIMA, SHELLY M | US |
| 1274502 | TROTTER, CHELSEA | US |
| 700031560 | LEONHARTSBERGER, EFREM | AT |
| 7250029063 | BENNETT, ROBERT S | US |
| 1297296 | HEITHOFF, MEL L | US |
| 1297209 | COOKSEY, JANA S | US |
| 780015797 | MATOS, NUNO RAFAEL RAMOS DE | PT |
| 7250029068 | DIXON, DESMOND J | AU |
| 7400537478 | CARVALHO RIBEIRO, PEDRO ALBERTO | CH |
| 1274065 | THOMSON, JANNAH | US |
| 7670182545 | RUIZ, FRANCOISE | FR |
| 1267052 | STOKELY, DAVID | US |
| 6100000919 | PRADEEBAN GERDIYWO P.U.H | PL |
| 1268431 | PARKS, IMANI S | US |
| 700061999 | GOUGE, ANGELIQUE | US |
| 7470400700 | PANSA, TROY D | US |
| 780025935 | LUI, QALIAFI | NZ |
| 700201 | MONTGOMERY, MITIA | US |
| 7250027060 | RAGGOO, SALIMA | US |
| 1298166 | SAID SWAN, KISH | US |
| 7170030 | MOYER CLAUDINE | CA |
| 1488728 | ALANDER-HUNT, KIMBERLY | US |
| 1299505 | LEVANN, CLAUDIA | US |
| 7800008 | XXXXL_2019-10-28-12-38-10-0492 | US |
| 1467030 | BREAU, NICOLE | CA |
| 1467039 | ZWEIG-SOLER, MARIA | CA |
| 1299443 | VARGAS, LENORA M | US |
| 1299447 | PIERRE, ARNOLD | US |
| 1285 | PETERSON, KIM | US |
| 1300052 | WOLLE, KRISTINA K | US |
| 1300517 | JAMES, ROSEZELLA | US |
| 1285 | CONTRERAS, MAN A | CA |
| 1299888 | DOWNS, PAMELA D | US |
| 1488960 | BBEAU, FRANCOIS | FR |
| 7800302951 | DI ORIO, ERNESTO | IT |
| 7170013345 | COSTA, FERNANDO PAULO DOS SANTOS | PT |
| 7800501 | LAPIRANGA, LANA | US |
| 7600851604 | LE HERAN, MICHEL | FR |
| 1299198 | VASQUEZ, JAMES | US |
| 7600501 | TAPINAZ, CLAUD | FR |
| 1299434 | CLINE, KATRINA M | US |
| 1299231 | UNN, JUDY | US |
| 1289258 | CAREY-WATSON, TRACY A | US |
| 1471764 | GREIMER-LEGALT, ADRIEN | FR |
| 1285435 | KIMBALL, SARAH M | US |
| 7800816 | ARELLANO, KIRSTEN G | US |
| 780029630 | SESTILI, PAOLA | IT |

| A | B | C | ... | I | J | K | ... | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 23125 | 126656 SCOTT, JACK M | US | | | | | | | |
| 23126 | 7170047006 AURELIO, JOAO ANTONIO SANTOS | PT | | | | | | | |
| 23127 | 1283039 DUBOIS, PATRICK | CA | | | | | | | |
| 23128 | 1242 SMOTHERS, DARRELL M | US | | | | | | | |
| 23129 | 1282447 BRODIE, LOCKQUETTA G | US | | | | | | | |
| 23130 | 1280450 WOOD, CLARENCE A | US | | | | | | | |
| 23131 | 7800228 BONSALL, ALEXO | NZ | | | | | | 43.04 | 43.04 |
| 23132 | 790047302 JOHNSON, ARMA-MARIE | IT | | | | | | | |
| 23133 | 1281261 FENNER, WILLIAM D | FR | | | | | | | |
| 23134 | 7600623660 HIDALGO, NICOLAS | FR | | | | | | | |
| 23135 | 7600037286 ROOCH, FLORENT | FR | | | | | | | |
| 23136 | 1261 ENCINAS, DANILA | AU | | | | | | | |
| 23137 | 7250073942 TRANI, BU K | US | | | | | | | |
| 23138 | 710076082 REIS, LUIS MIGUEL | PT | | | | | | | |
| 23139 | 1262 SMITH, ANTHONY | PL | | | | | | | |
| 23140 | 7250026563 HERSEY, KRISTIN | AU | | | | | | | |
| 23141 | 1263 FLORES, LYDIA | US | | | | | | | |
| 23142 | 720025464 ARNEPHY, GARRY | FR | | | | | | | |
| 23143 | 1283977 AYUOTUD, VENUS | US | | | | | | | |
| 23144 | 7670169082 CHARLES, FANNY | FR | | | | | | | |
| 23145 | 1280401 AGUSTIN, ANDREW | US | | | | 13.71 | | | |
| 23146 | 7900449 PITMAN, BRAD | NZ | | | | | | | |
| 23147 | 7200024671 TAKAU, LOLEINI | AU | | | | | | | |
| 23148 | 7200339466 SMITH, SEAN | US | | | | | | | |
| 23149 | 1264 MORGAN, MAX | US | | | | | | | |
| 23150 | 1283063 MECKELER, KURT | US | | | | | | | |
| 23151 | 1477543 AGUILAR, ROGELIO | US | | | | | | | |
| 23152 | 1283077 SHERMAN, RANDELL | US | | | | | | | |
| 23153 | 1477272 LY, HALEY | AU | | | | | | | |
| 23154 | 7200025374 VINANIC, MICKO | US | | | | | | | |
| 23155 | 7620301 MIDHAGE, HELENE | CA | | | | | | | |
| 23156 | 1488547 MONDOR, JONATHAN | CA | | | | | | | |
| 23157 | 1168 PATRINEAU, PASCAL | FR | | | | | | | |
| 23158 | 7600546987 LAFOLIE, VINCENT | FR | | | | | | | |
| 23159 | 7250027966 FARLOW, BROOK A | AU | | | | | | | |
| 23160 | 7250040540 READ, AMANDA K | US | | | | | | | |
| 23161 | 1482315 PIX, PHILLIP | US | | | | | | | |
| 23162 | 1277778 LEE, BYUNG O | US | | | | | | | |
| 23163 | 7692052 BOULET, ALLEN | FR | | | | | | | |
| 23164 | 7670017870 D'ANGELO, FREDERIC | FR | | | | | | | |
| 23165 | 1265 NABED, SANDRA L | FR | | | | | | | |
| 23166 | 7950026437 ENGEMANN, CECILE | NZ | | | | | | | |
| 23167 | 1489231 LARSON, PETER G | US | | | | | | | |
| 23168 | 1488 SERRANO, BENJAMIN | US | | | | | | | |
| 23169 | 1261801 HAGMANN, ARNOLD | US | | | | | | | |
| 23170 | 1262655 BERDEGUER, EDOARDO | IT | | | | | | | |
| 23171 | 7692077 ELECTRONIC SYSTEMI DI PREZOSO VINCIT | IT | | | | | | | |
| 23172 | 7200131274 DE STEFANO, ANDREW JOSEPH | AU | | | | | | | |
| 23173 | 7200242 EULOGIO, MICHAEL AND DAWOZO | US | | | | | | | |
| 23174 | 124251 WILSON, BRYANT | AU | | 95.84 | 17.58 | 113.942 | | | |
| 23175 | 1280941 POWER, MARY C | CA | | | | | | | |
| 23176 | 7250025 RIVERS, MARK A | CA | | | | | | | |
| 23177 | 7670011000 DIEU, JENNYFER | FR | | | | | | | |
| 23178 | 1282424 ALVELO, MARK A | US | | | | | | | |
| 23179 | 1283052 PIERCE, EDWARD D | US | | | | | | | |
| 23180 | 1264449 RODRIGUEZ SR, MARCOS A | US | | | | | | | |
| 23181 | 7900041953 MCAVEN, LYNNE | NZ | | | | | | | |
| 23182 | 1482 LACQUES, JASCHA | US | | | | | | | |
| 23183 | 1479550 KIM, SUNG S | US | | | | | | | |
| 23184 | 1470 SMB VENTURES CORP | US | | | | | | | |
| 23185 | 1260825 HINDO, MICHAEL D | US | | | | | | | |
| 23186 | 7600025315 RAUFAST, BAPTISTE | FR | | | | | | | |
| 23187 | 780002327 VICCHETTI, ANTONIO | IT | | | | | | | |
| 23188 | 7250029140 FULLER, BRETT M | US | | | | | | | |
| 23189 | 7600083513 MORISSET, DAMIEN | FR | | | | | | | |
| 23190 | 7250025394 NTANYUNGU, PATRICK | FR | | | | | | | |
| 23191 | 7600017833 THOUILLEZ, LAURENT | FR | | | | | | | |
| 23192 | 1261 PELECHATY, MARIO B | US | | | | | | | |
| 23193 | 8990749193 STEINHAUSER, THOMAS | DE | | | | | | | |
| 23194 | 1261686 MEADE, JOSH R | US | | | | | | | |
| 23195 | 8100028 LINDSTEN, LINDA S | DK | | | | | | | |
| 23196 | 7250035955 SACK, ROGER H | AU | | | | | | | |
| 23197 | 1261580 STOIRNACHT, RICHARD | FR | | | | | | | |
| 23198 | 1283061 PERREAULT, RICHARD | CA | | | | | | | |
| 23199 | 1262604 THOMAS, GORDON J | US | | | | | | | |
| 23200 | 1260450 DENTKA, DOUGLAS P | US | | | | | | | |
| 23201 | 1477 CHICLANA, ANDY | US | | | | | | | |
| 23202 | 1483 ANDERSON, ANTHONY A | CA | | | | | | | |
| 23203 | 1260435 SEIBENEAU, GREG V | US | | | | | | | |
| 23204 | 1260439 JOSEPH, SANTERVIL | CA | | | | | | | |
| 23205 | 7600042840 BLONDEL, BENEDICTE | FR | | | | | | | |
| 23206 | 7230000 SKINO AND ASSOCIATES | IT | | | | | | | |
| 23207 | 6100324435 TOMASZ KALINOWSKI | PL | | | | | | | |
| 23208 | 8103016482 JACOVIDES, QUINKLEYO | DK | | | | | | | |
| 23209 | 1260850 DARCH, IAN B | US | | | | | | | |
| 23210 | 1260161 KISHPAUGH, LEAH | US | | | | | | 13.34 | 13.34 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MAHONEY, DIAN | US | | | | | | | | | | | 19.54 |
| | | HAWORTH, COMPTON | CA | | | | | | | | | | | 19.54 | 19.54 |
| | | BUTLER, CURTIS | US | | | | | | | | | | | | 19.54 |
| | | FREIXAS, EDUARDO PAULO N | PT | | | | | | | | | | | | |
| | | GUTIERREZ, RODRIGO | IT | | | | | | | | | | | | |
| | | BRONO Y GONZALEZ, ALEX | FR | | | | | | | | | | | | |
| | | TROJAN, AGNIESZKA JOANNA | US | | | | | | | | | | | | |
| | | TURNER, TED | NZ | | | | | | | | | | | | |
| | | SIMON, DELWIN | FR | | | | | | | | | | | | |
| | | MEDRANO, MICHAEL | PT | | | | | | | | | | | | |
| | | DE BESSA CARDOSO, SANDRA CRISTINA | FR | | | | | | | | | | | | |
| | | BUSCH, LUDWIG | DE | | | | | | | | | | | | |
| | | ISABEL, ANDY | CA | | | | | | | | | | | | |
| | | DELA CRUZ, DANILO P | US | | | | | | | | | | | | |
| | | LITTLE, LENA M | US | | | | | | | | | | | | |
| | | PASILLAS, BRIGITTE | US | | | | | | | | | | | | |
| | | BAGANHA, PAULA A | FR | | | | | | | | | | | | |
| | | OSHO, SHIVONNE R | US | | | | | | | | | | | | |
| | | OLGUIN-LOPEZ, ALMA | US | | | | | | | | | | | | |
| | | TURU, MIMETIUA | AU | | | | | | | | | | | | |
| | | LEY, BERTRAND | NZ | | | | | | | | | | | | |
| | | MASELINO, LE EPI ALAGA | FR | | | | | | | | | | | | |
| | | HOUGHTON, SONYA D | FR | | | | | | | | | | | | |
| | | ESPINOZA, RAUL | FR | | | | | | | | | | | | |
| | | BELHDAOUI, ILHAME | CA | | | | | | | | | | | | |
| | | COTE, MARLENE | CA | | | | | | | | | | | | |
| | | SWARTZ, ROGER, LUIS E | US | | | | | | | | | | | | |
| | | SHMIEL, SHERRY L | US | | | | | | | | | | | | |
| | | COTE, MATHIEU M | CA | | | | | | | | | | | | |
| | | ABDELMOUSSEN, ADNEN | FR | | | | | | | | | | | | |
| | | CONNOR, OZANE | US | | | | | | | | | | | | |
| | | MOSBINE, ROSE M | US | | | | | | | | | | | | |
| | | FONTES, CORINE | FR | | | | | | | | | | | | |
| | | ABDERRAHIM, MOHAMED | FR | | | | | | | | | | | | |
| | | MAYNARD, JEAN-PIERRE | FR | | | | | | | | | | | | |
| | | MAYRAND, ANNE | CA | | | | | | | | | | | | |
| | | HARRISON, ELIZABETH J | US | | | | | | | | | | | | |
| | | DAVID, JONI | US | | | | | | | | | | | | |
| | | RUNCE, GWENDOLINE | AU | | | | | | | | | | | | |
| | | LABERGE, SYLVAIN | DE | | | | | | | | | | | | |
| | | MAGNANT, GERALYN T | CA | | | | | | | | | | | | |
| | | POEDIGER, CLAUDIA | DE | | | | | | | | | | | | |
| | | JOUANT, LORI ANN | US | | | | | | | | | | | | |
| | | GARDNER, SHANNON D | US | | | | | | | | | | | | |
| | | KWON, JEANIE C | CA | | | | | | | | | | | | |
| | | TOSCANO, MARIA FATIMA | US | | | | | | | | | | | | |
| | | BELAND, RACHELLE | CA | | | | | | | | | | | | |
| | | ASTORG, JEFFERSON | FR | | | | | | | | | | | | |
| | | BEREBESE, PATRICK | FR | | | | | | | | | | | | |
| | | TURMAN, BILLY | DE | | | | | | | | | | | | |
| | | STOKES, DAVID | PT | | | | | | | | | | | | |
| | | BOLO PUOL DE, THIAGO MANUEL QUINTELA | PT | | | | | | | | | | | | |
| | | LEON, BERNARDINO | US | | | | | | | | | | | | |
| | | TAGGART, RYAN M | US | | | | | | | | | | | | |
| | | BAGGI, MASSIMO | IT | | | | | | | | | | | | |
| | | CARRARD, JEROME | FR | | | | | | | | | | | | |
| | | DANIELS, CHARLES | CA | | | | | | | | | | | | |
| | | FRANCIQUE, FRANDIEU | ES | | | | | | | | | | | | |
| | | CASTRO REQUEJO, ANTONIO | US | | | | | | | | | | | | |
| | | TERRY, MISTY S | CA | | | | | | | | | | | | |
| | | BOYD JR, RICHARD P | FR | | | | | | | | | | | | |
| | | BUEHLER, KURT | US | | | | | | | | | | | | |
| | | ETANG, SEBASTIANNE | US | | | | | | | | | | | | |
| | | SESMA, NATHALIE | CA | | | | | | | | | | | | |
| | | RANDALL, BARBARA | FR | | | | | | | | 12.83 | 12.83 | | | |
| | | FOCUS GROUP | US | | | | | | | | | 0 | | | |
| | | JOHNSON, BRAD M | US | | | | | | | | 15.44 | 15.44 | | | |
| | | CHEVRAS, VICTOR ALEXANDER | IT | | | | | | | | | | | | |
| | | SCHNEIDER, KARI A | US | | | | | | | | | | | | |
| | | JOLICOEUR, NELSON | FL | | | | | | | | | | | | |
| | | SANTOS DE LEMUA SALGADO | PT | | | | | | | | | | | | |
| | | WILSON, JOYCE H | CA | | | | | | | | | | | | |
| | | MISLAWA, HEDI | US | | | | | | | | | | | | |
| | | THOMPSON, TUCKER | FR | | | | | | | | | | | | |
| | | LAHOULA, KAMEL | FR | | | | | | | | | | | | |
| | | BRANCOURT, MICHELLE | FR | | | | | | | | | | | | |
| | | CARAZA, ANDREA | US | | | | | | | | | | | | |
| | | MENARD, CAROLINE | FR | | | | | | | | | | | | |
| | | FONTANET, T | US | | | | | | | | | | | | |
| | | CAZZATO, YLENIA | IT | | | | | | | | | | | | |
| | | HALEY, GRANT | AU | | | | | | | | | | | | |
| | | VINCENT, GLORIA | US | | | | | | | | | | | | |
| | | VELING, ERIKA | IT | | | | | | | | | | | | |
| | | GOMEZ, ARTURO | DE | | | | | | | | | | | | |
| | | MAIOLA, VITTORIA | IT | | | | | | | | | | | | |
| | | HOFFMAN, RAYMOND | FL | | | | | | | | | | | | |
| | | LAROCHE, MICHEL | FR | | | | | | | | | | | | |
| | | MARTINEZ, REBECCA | US | | | | | | | | | | | | |
| | | GIBLIS, AUDREY | FL | | | | | | | | | | | | |
| | | FOSSECAVE, SOPHIE | US | | | | | | | | | | | | |
| | | LISARDO, ELIZABETH | US | | | | | | | | | | | | |
| | | CASTILLO JR, JESUS T | US | | | | | | | | | | | | |

| A | B | C |
|---|---|---|
| 780527049... | FRANCOSA, NINO | IT |
| 710114779... | DOMINGUES PILAR, MANUEL EDUARDO | PT |
| 7600020... | GIL, CLAUDE | CA |
| 1465056 | BEAULIEU, CLAUDE | CA |
| 1287232 | ROEDERSHEIMER, CHRISTINE C | US |
| 1453418 | WOOOOCCCK, ROWAN D | US |
| 1288181 | LOPEZ, MARCO | US |
| 1288588 | POMEROY, KELLY R | US |
| 1453478 | WOOOOCCCK, ROWAN D | US |
| 1453679 | SPANGLER, SCOTT E | US |
| 1290814 | FAUMUI, FAIFAISEE | US |
| 1291239 | DANLE, ANGELO N | US |
| 1286458 | DAVENPORT, MARK A | US |
| 1453165 | VELASCO, IRIS T | FR |
| 760012072... | BULTE-DEFAY, MYRIAM | FR |
| 1450918 | MARTINEZ, ERICKA L | US |
| 860676472... | BOISER, ANA BARBARA | CA |
| 1287736 | NITAMBWE, KALONJI M | DE |
| 789020100... | DI FRANCO, CLAUDIO | IT |
| 760101543... | SACRAMANDO, CRISTIANO | IT |
| 1286574 | HOOK, LENZIE E | CA |
| 760346538... | AGORD, FELIPE | US |
| 1287901 | LEMMEN, CARSON | US |
| 1450979 | YOUSIF, NAWRAS B | US |
| 1286204 | HENDERSON, SEAN | US |
| 1291337 | PATTEN, MARK C | US |
| 7600445774 | PLOCHAN, JEAN-FRANCOIS | FR |
| 1286180 | CRAWFORD, JANNAH | US |
| 1288487 | GARDNER, JORDAN A | US |
| 1447871 | CAZARES, MARIA | US |
| 1288118 | SOLD, FEDERICO MARIANO T | US |
| 1227653 | PR TECHNOLOGIES, LLC | US |
| 1453479 | MELVIN, MARKESHA M | US |
| 1465670 | REID, DARRELL | US |
| 1325086 | TORRES, GEORGE | US |
| 760045... | SANTUCCI, BROWN NEDA | IT |
| 1448373 | BELANGER, BRIGITTE | CA |
| 1326453 | QUARANE, MADHAVAN | |
| 1448378 | ESPINOZA, RENE | US |
| 610003751 | EWA, SZARZYLSKA | PL |
| 1445458 | LUGENE, CAMILLE | US |
| 1446070 | MIDAL, MARTIN | US |
| 1324855 | MISA-PUA, KUINI L | US |
| 1449379 | TYBON, ROMNY | US |
| 760033036 | TRILOGY GROUP LIMITED | NZ |
| 1327413 | KIM, JIMAN | US |
| 1448706 | PROCTOR, BEULAH A | US |
| 725003509 | COCK ATOR, SHANARIE | |
| 1288415 | VEON, MARILYN H | US |
| 1448226 | LOVELY, JOYCE C | US |
| 1324049 | ZAYA, TIM X | US |
| 1324287 | WEIR, JOHN W | US |
| 1452340 | SUCHORALES, GIOVAOV H | |
| 1325122 | BRAY, JOHN R | US |
| 1333384 | SHARPER, ABRAHAM | US |
| 725010119 | ACHAL, SAIDESH KUMAR | US |
| 1324590 | ANDERSON, JADE | NZ |
| 1285223 | CHRISTMAS, YERA A | US |
| 725030119 | SINGH, SUNIL KUMAR | AU |
| 725002835 | GROKOW, DOROTHY S | US |
| 1324678 | GRANDVILLEMIN, FRANCOISE | FR |
| 725020418 | BEJARANO, EDUARDO | FR |
| 717003118 | MANOUSSO, CARLINHORPT | |
| 1284014 | CLAYBORN, TERRY J | US |
| 610045631 | MAIRAN GLEDZY SRI | PL |
| 725021825 | LOCH ATOR, SHANARIE | AU |
| 725030509 | CHAMANE, GABRIELLE Y | US |
| 1284140 | BAPTISTE, MARJENEY | US |
| 760029020 | CHAWINAUMZUE, GISELLE | FR |
| 720031905 | VALELE, JOYCE | AU |
| 1287523 | DIBIASO, CORRINNE | CA |
| 1283833 | FRANCISCO, MARY | CA |
| 1455482 | ALLEN, SHELLEN | US |
| 1450603 | LIANG, WILLIE | US |
| 1453103 | GREENE, GERE | NZ |
| 795002883 | MAHAFUTAU LONKI | AU |
| 1283836 | BUNGASAUD, CASI L | |
| 1454507 | KNAPP III, WILLIAM J | US |
| 1286504 | GUERRA, GEMMA R | US |
| 1286264 | CHOURPAGE, JEFFREY F | IT |
| 710013169 | HENRIQUES, JOAQUIM AUGUSTO AGOST | PT |
| 1270700 | MAISON DES JEUNES DE BEAULIEU | FR |
| 1286309 | OBRION, JESSIE | IT |
| 7670021840 | CHAPEAU, NICOLAS | FR |
| 760056607 | TEYSSIER, BRICE | FR |
| 760025807 | ZORRO, ALESSIA | FR |
| 7670155609 | OLER, ERIC | FR |
| 760358420 | TOBOT, NGUYET, ERIK | FR |
| 1278844 | MAHONEY, KERI L | FR |
| 710014085 | MOTA GOMES, ROGERIO | PT |
| 1288844 | MONTERO, ADRIANA | CA |
| 1280604 | CESAR JR, VALLES E | CA |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 15.24 | 15.24 |
| | | | | | | | | | | | | | | 13.57 | 13.57 |
| | | | | | | | | | | | | | | 18.4 | 18.4 |
| | | | | | | | | | | | | | | 15.12 | 15.12 |
| | | | | | | | | | | 12.69 | 12.69 | | | | |
| | | | | | | | | | | 9.2 | 9.2 | | | | |
| | | | | | | | | | | 500 | 500 | | | | |
| | | | | | | | | | | 13.15 | 13.15 | | | | |

*(Legible numeric data from columns J, K, N and O as shown above; remaining data cells in the grid are marker dots.)*

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1303364 | COLLIER, DARRICK | US | | | | | | | 13/16 | | | | 13/16 | 13/16 |
| 1301084 | KAREMI, FRANCIS N | US | | | | | | | | | | | | |
| 7309399 | NAPIER, FAGA PERINA | AU | | | | | | | | | | | | |
| 7102204339 | TEIXEIRA MARTINS, RUI PAULO | PT | | | | | | | | | | | | |
| 800378197 | VERHOOLEN, JEANETTE | NL | | | | | | | | | | | | |
| 1455506 | VALENCIA, GEORGINA | US | | | | | | | | | | | | |
| 760804083 | GRET, MONIQUE | FR | | | | | | | | | | | | |
| 7680047222 | GUIGARD, JEAN-FRANCOIS | FR | | | | | | | | | | | | |
| 7170042912 | OLIVEIRA, CRISTIANA SOFIA CORDEIRO D | PT | | | | | | | | | | | | |
| 7803033942 | ALBANESE, GIOVANNI | IT | | | | | | | | | | | | |
| 7680025259 | OLAMIJU, MICHAEL | US | | | | | | | | | | | | |
| 1279285 | PRIOR, CHANGXING | US | | | | | | | | | | | | |
| 7950028208 | SITERE, THERESA | NZ | | | | | | | | | | | | |
| 1273199 | MELTON, JOHN F | US | | | | | | | | | | | | |
| 1460624 | APOLLON, CARL-HENRI | CA | | | | | | | | | | | | |
| 1460538 | SEARCY, DEBRA L | US | | | | | | | | | | | | |
| 7250020996 | VOLL, STEPHEN | AU | | | | | | | | | | | | |
| 1465023 | BROSSEAU, JOEL | CA | | | | | | | | | | | | |
| 1303024 | GARAUDE, ANDRE | FR | | | | | | | | | | | | |
| 1456120 | MALENFANT, JACINTHE | CA | | | | | | | | | | | | |
| 1279872 | MARTINEZ, ROSA | US | | | | | | | | | | | | |
| 7805033980 | LEBEAU-ELLIS, NADIA | US | | | | | | | | | | | | |
| 7170046686 | LOPES, HUGO MIGUEL J | PT | | | | | | | 14.74 | 14.74 | | | | |
| 7680052567 | ROHARD, LIDDY DIDIER | FR | | | | | | | | | | | | |
| 1281714 | SPACKMAN, RAMONA | US | | | | | | | | | | | | |
| 1458542 | QUN, ZINEB | CA | | | | | | | | | | | | |
| 7680061702 | CHARPENTIER, CLAUDINE | FR | | | | | | | | | | | | |
| 7680041844 | RIEUSSET, MICHAEL | FR | | | | | | | | | | | | |
| 1293316 | FOWLER, IRENE | US | | | | | | | | | | | | |
| 7002203769 | NAKOMANA, SEBASTIEN | NL | | | | | | | | | | | | |
| 1325159 | WILLIAMS, CHAD C | US | | | | | | | | | | | | |
| 1324124 | ACHOUCH, SERGE BRUNO | FR | | | | | | | | | | | | |
| 1301059 | HYDRUSKO, GRACE J | US | | | | | | | | | | | | |
| 1301088 | JONES-DUBERRY, DARCY | US | | | | | | | | | | | | |
| 1308474 | HALLEEN, RUSSELL M | US | | | | | | | | | | | | |
| 1303140 | CARON, STEPHANE | CA | | | | | | | | | | | | |
| 7820750030 | CHARPENTIER, CLAUDINE | FR | | | | | | | | | | | | |
| 1302709 | FERRIN, COLE H | US | | | | | | | | | | | | |
| 7250030499 | NEWMAN, MICHEAL | AU | | | | | | | | | | | | |
| 1325346 | HUANG, ZHUO XIN | US | | | | | | | | | | | | |
| 1304257 | TINA, EMERY | US | | | | | | | | | | | | |
| 7250024840 | WATTERSON, MYRTLE | AU | | | | | | | | | | | | |
| 7805037873 | STORK, FREDERIC | FR | | | | | | | 17.43 | 17.43 | | | | |
| 7670038000 | EH HOLDING | NL | | | | | | | | | | | | |
| 7002200395 | WEENERVAL, PAUL | AT | | | | | | | | | | | | |
| 7400031609 | ALFERI, CLAUDIA | CH | | | | | | | | | | | | |
| 7200321611 | FESENDORFER, ANDREAS | AT | | | | | | | | | | | | |
| 780378748 | BARRETT, MARK BRENDAN G | US | | | | | | | | | | | | |
| 1283783 | WHITE, BRAD | US | | | | | | | | | | | | |
| 1457113 | TRANI, THEN M | US | | | | | | | | | | | | |
| 1450804 | YOUNES, STEPHANE | FR | | | | | | | | | | | | |
| 1286016 | BUCHNER, TIM A | US | | | | | | | | | | | | |
| 7801656 | ASSIS, VANDERSON M | US | | | | | | | | | | | | |
| 800377867 | SCALMER V.O.F. | NL | | | | | | | | | | | | |
| 1283392 | CANOVA, DALLAN J | US | | | | | | | | | | | | |
| 1284361 | JONES, CLARA | US | | | | | | | | | | | | |
| 780027977 | BARELETTA, SALVATORE | IT | | | | | | | | | | | | |
| 1297210 | BAKER, NICHOLAS G | US | | | | | | | | | | L3 | | | |
| 1302 | RIPKALALA, JOHN | US | | | | | | | | | L3 | | | |
| 1289168 | LLUSERES, FRANKLYN I | US | | | | | | | | | L3 | | | |
| 1284498 | SINGH, TAMU LOCHAN | US | | | | | | | | | | | | |
| 1304400 | VASQUEZ, TARA L | US | | | | | | | | | | | | |
| 760054504 | JIMENEZ, LOUIS | FR | | | | | | | | | | | | |
| 760378030 | BIOLCHINI, FABIENNE | FR | | | | | | | | | | | | |
| 1300109 | SALAZAR, ARELLEN P | US | | | | | | | | | | | | |
| 1456 | PIQUE, RENELO | US | | | | | | | | | | | | |
| 7250020045 | BALLERMAN, DANIEL J | AU | | | | | | | 15.35 | | | | |
| 1462035 | RACINE, DAN P | CA | | | | | | | | | | | | |
| 1295917 | DELA CRUZ, GUSTAVO E | US | | | | | | | | | | | | |
| 1295516 | LEBLANC, STEPHEN O | US | | | | | | | | | | | | |
| 7170012106 | DUARTE, NIDIA PATRICIA MOURA | PT | | | | | | | | | | | | |
| 7803033940 | AMANO, NADINE | US | | | | | | | | | | | | |
| 1299430 | MANNAN, SYED A | US | | | | | | | | | | | | |
| 899047627 | KRUSE, WOLFGANG | DE | | | | | | | | | | | | |
| 7170046108 | CARVALHO, PAULO DANIEL | PT | | | | | | | | | | | | |
| 1302625 | BORN, JAIME | US | | | | | | | | | | | | |
| 1302903 | DAWSON, THERESA J | US | | | | | | | | | | | | |
| 1324007 | ZOUNON, MOUSSA | CA | | | | | | | | | | | | |
| 7170015306 | DA FONSECA LOPES, RAFAEL FRANCISCO | PT | | | | | | | | | | | | |
| 760368971 | PORNET, DIDIER | FR | | | | | | | | | | | | |
| 1304023 | YOUNG, CHRISTOPHER J | US | | | | | | | | | | | | |
| 1286053 | THOMAS, STEFFANY L | US | | | | | | | | | | | | |
| 7802000037 | 303 NETWORKING PTY LTD | AU | | | | | | | | | | | | |
| 760059120 | ROHRE, CAROLE | FR | | | | | | | | | | | | |
| 7170000947 | COUTINHO, FILIPE ARLINDO LOPES | PT | | | | | | | | | | | | |
| 7803033070 | GONZALEZ, MICHEL J | US | | | | | | | | | | | | |
| 1295872 | MAGLONE, JASON A | US | | | | | | | | | | | | |
| 1454 | CARDONA, JUAN | US | | | | | | | | | | | | |
| 1294926 | POWERS, BRENDA A | US | | | | | | | | | | | | |
| 1471721 | DIAZ, FELIPE | US | | | | | | | | | | | | |
| 7805033104 | SALAZAR, ZHI K B | US | | | | | | | | | | | | |
| 760064829 | DESCOTES, YOLANDE | FR | | | | | | | | | | | 41/38 | 41/38 |
| 7670026079 | ADAM, FABIENNE | FR | | | | | | | | | | | | |

| A | B | C |
|---|---|---|
| 780030108 | ELITINI, MARDARIANA GELSOMINA | IT |
| 1534894 | OSMANI, ABDIRASHID M | US |
| 1277 | BOUMAN JR, JULIO | CA |
| 760062008 | SEIKELI, JERALDO | FR |
| 1250566 | OGLESBY, LA CHARLETTE | US |
| 780020104 | ANTA, ANTONIO G | IT |
| 1230294 | LIM, EUN SONG | US |
| 1253716 | WILLIAMS, DONNA L | US |
| 1294726 | RICHARDO JR, JIMMY | US |
| 810350659 | KRISTENSEN, RIKKE C | DK |
| 1325070 | VANNOSDALL, SHERRY L | US |
| 2226064 | RODRIGUEZ, JAMES | CA |
| 767010860 | SPORTES, DAVID | FR |
| 1322391 | TAYE, MAGDALENE ABDISALEM | US |
| 767000768 | SAHLIC, VIRGINIE | FR |
| 780022607 | BOZZACCO-CLONA, FREDERIC | FR |
| 1290309 | VLASON, WARISE E | US |
| 800379757 | BERGONJE, NOXARIA SHERDA | NL |
| 810342006 | JENSEN, HENRIK, STIG BIGUM SB | DK |
| 1290204 | PETERSEN, JANE | DK |
| 767024885 | HAMNICH, NAJATE | FR |
| 1265896 | BADAR JR, RANDALL | US |
| 720027811 | THRIAN LTD | AU |
| 1250785 | GRENCK, TOMMY | US |
| 1291 | JUSTINE, OLGA A | US |
| 1252783 | MURRAY, JOSHUA H | US |
| 780002406 | DANSINGO, JORDAN E | US |
| 1265647 | LAUB, ALFIYA | US |
| 1255651 | TYAT, TAMMY M | CA |
| 780990402 | LOVELOCK, ANITA SUSAN MARY | US |
| 1251143 | COHEN, MAGILS R | US |
| 1253158 | BROWN, DARYL E | US |
| 1250924 | GARCIA, ROLDA | US |
| 1534043 | CAMPOS, BREEZI M | US |
| 800224843 | SIRVINC, ROBERT A | NO |
| 1250014 | WICKOUI, ROBERT A | US |
| 767000789 | TUR, NATACHA | FR |
| 13314 | MAY, STEVEN | US |
| 1701147466 | DANIELI, FEREIRA AZEVEDO | PT |
| 780994919 | ROHDANI, HADJES | PT |
| 1260099 | OVEDON, WARIASE | FR |
| 780033664 | MARTI, JONATHAN | FR |
| 1302194 | COSER, ROLAND | FR |
| 1323212 | GREELL, JASON E | FR |
| 760845500 | BORGO, LOIC | FR |
| 780990802 | BOUTINEAU, NADEGE | FR |
| 1303928 | HOLLIS, JAY J | US |
| 1483564 | RODELAS, NENESA O | CA |
| 1252879 | MUELLER, ZACHARY | US |
| 780021131 | JONES RACHEL | NZ |
| 1303067 | PARKER, LILLI J | US |
| 1303115 | SCHNEPP, ANDREW G | US |
| 780039340 | REGNIER, LAURENT | FR |
| 1304239 | ENRIGHT, GLORIA A | US |
| 1303653 | ESSART-BERI, HARD | FR |
| 780023880 | ESTRELLA, VIRGINIE | FR |
| 1489534 | OGNALL, MICHAEL | CA |
| 1303127 | MENIGHAL, HESINTINA N | US |
| 780039883 | TERZIAN, RICHARD | FR |
| 1303 | BOZ, TRAUDLING, DANIEL L | AU |
| 760065069 | RIVES, THOMAS | FR |
| 800376976 | C.F.F. VERKOEDJEN B.V. | NL |
| 1250605 | BARRERA, JOAN | AU |
| 780003716 | ORIET, AURORE | FR |
| 780004581 | ROUSSEL, PHILIPPE | FR |
| 720020035 | STUCKEY, KEVIN AND CHRISTINE | US |
| 1302751 | LORENZ, BRITANI D | US |
| 1302135 | HODGES, STEVE C | US |
| 1463910 | PREMIUM VIDEO PHONES INC. | US |
| 1463878 | MAYS-KATHOUNG, CHRISTINA R | US |
| 780020201 | SCHUU, MANGA | CA |
| 1304443 | WEST, LANCE J | US |
| 1304739 | CHENG, LORNA | US |
| 1302554 | PUCKETT, RICO D | US |
| 725074295 | BUTLER, CAROLYN L | PT |
| 710186070 | OCHINO BARRADAS, JOSE FILIPE | PT |
| 1355978 | PITTS, RENALD D | US |
| 1303914 | RICHARDS, HEIDI | US |
| 760900162 | HEZZA, IAN MATT | AU |
| 710182026 | LUIS, ARTUR JORGE CARRASQUEIRO | PT |
| 1304446 | GRAP III, ELMER F | US |
| 1304770 | TROW, JILLIAN A | US |
| 1304776 | ROBERTS SR, RYAN M | US |
| 1365 | LOPEZ, MICHAEL L | US |
| 1300691 | BELANGER, GERALD L | FR |
| 760065788 | MOON, ABDOU | FR |
| 810165438 | KRAYMODI ALET, MARGUERITHE | FR |

| A | B | C |
|---|---|---|
| 747002679 | NUZZOLO, ROSA | CH |
| 1257591 | BROWN, JIMMY K | US |
| 1257998 | TOWNSELL JR, JEFFIE L | US |
| 1258669 | CLARK, LYNN A S | US |
| 1258960 | FERNANDO, BERNARD | CA |
| 1258960 | DANANNI, COZETTE | CA |
| 1537611 | CANDELARIO, MARIA | NZ |
| 7850025773 | STANTON, DEREK J | NZ |
| 1259764 | CONFORTI, ALMA V | CA |
| 1530633 | HAMZAOUI, HAMID | US |
| 1257487 | MAUREL, JULIEN F | CA |
| 1259019 | LAGACA, HELEN EN | US |
| 1272961 | CUSTODIO-DE, DODI | FR |
| 1256359 | BRIZZI, EMEDINE | CA |
| 1272569 | EMILE, ELIZABETH | CA |
| 1522514 | CHEIKH, AMAR | US |
| 1259099 | WELCH JR, ROBERT L | DE |
| 8800568304 | ROHNSTOCK, BETTINA | DE |
| 1256315 | BENARIOO, STEPHANIE H | US |
| 1259636 | NWANA,CHENG, NATASHA | FR |
| 7670012550 | SCATENA-LAPLUE, MARIE-THERESE | AU |
| 1255039 | BRAJAN, LUC | US |
| 1524718 | WICKS, ALAN D | US |
| 7670010130 | JAMIN, FABIEN | US |
| 1254198 | THOMPSON, ROSETTA | CA |
| 1259501 | HOLMES, ARNOLD L | US |
| 7670011590 | DUGOUJON, JEAN FRANCOIS | FR |
| 1254374 | BLAIR, SARAH | FR |
| 7600026331 | FERCHICHI, ISMAHAN | FR |
| 1259 | PRIAM, THIERRY C | US |
| 1528643 | MAYO, JOANNE | US |
| 1257482 | JOHNSON, DUANE C | NZ |
| 7600370362 | MANGIN, RANDRINE | NZ |
| 1220357 | MAHMOOD, ASIF | CA |
| 1220533 | HANSEN, JAKLA | CA |
| 1259207 | GHOLAMINI, OMER M | CA |
| 1549520 | GROVE, CHRISTOPHER B | US |
| 1231685 | SCHOE, GURWANA | US |
| 1231718 | FRENCH, KEVIN E & BHANA | US |
| 1220383 | MAROUIS, RYAN M | US |
| 1220363 | CAI, TRUST | FR |
| 8050794974 | BUB, ANNA | DE |
| 1231697 | TAGGART, RUTH A | US |
| 8800372862 | MARCELLI, KARINE | FR |
| 8003751765 | VAN DORLAND DE VRIEE, GEURIANNE | NL |
| 1547123 | NASAR, ANWAR | US |
| 7100010655 | GLETO, FUENTE, JOANA | US |
| 1228822 | WEATHERS, CHARLESE E | CA |
| 1220354 | AUBERT, PHYLLIS | FR |
| 1229385 | EBNER, KELSEY A | AU |
| 1553838 | CHASE, BERNADETTE | CA |
| 1227032 | GOSSELIN, LUC | CA |
| 7250020514 | MORANDIN, LEVI R | US |
| 1231712 | JON, WILLIAM R | US |
| 1254529 | SONG, HYORO | FR |
| 1254483 | SINEN, JAMES W | US |
| 7600370311 | PINTO DA COSTA, OLIVEIROS FERNANDEZ | PT |
| 1546083 | MITCHELL, CYNTHIA | CA |
| 1534 | HENDERSON, SHEILA L | NL |
| 8003774432 | HEIJMANS, JOEL | NL |
| 1226203 | DURANTE, SHEILA L | CH |
| 7490200200 | AMANINI, SERGE | FR |
| 7600635606 | THIRY, CHRISTOPHE | FR |
| 1553943 | ISIDORE, MOISE L | CA |
| 1227890 | KANG, YORI | US |
| 1227876 | VIRGILE, EMMANUEL | CA |
| 1545689 | CLARK, DARYL W | US |
| 1554530 | BOGUSLAWSKI, EDWARD L | CA |
| 1229524 | CONROY, KYLE | US |
| 1227571 | DENIS, HAROLD | NZ |
| 1256734 | STEWART, DEBRA A | NZ |
| 7900010551 | AH TOON, DESIREE REHE | CA |
| 1229769 | BRAULT, ANDRE | CA |
| 7250020423 | CALKIN, RODNEY S | DE |
| 8906714345 | CRAMER, HENRIETTE | AE |
| 7250001 | LOUIS, PETER | AU |
| 1544908 | AMIS, DAMIANA | US |
| 1227532 | BROWN, SEAN L | US |
| 7257553 | VIOLAND-JONANN, MERCEDES E | US |
| 1540963 | JORDAN, JESSE R | US |
| 1252757 | SMALLWOOD, REBECCA A | US |
| 1540496 | VILLANUEVA-VICKY, REBECCA M | US |
| 1254299 | DAWSON, BEN B | US |
| 1254453 | MARTINELLI, MONICA | US |
| 1254298 | DE SOUZA, EVERALDO | US |
| 1254599 | NOVYONG, SOUVANHNHAM | AT |
| 7900031 | VOLLANPOFER, ANDREAS | US |
| 1252660 | MAJOR, BRENDA J | US |
| 7600636006 | PANNE, WILHELM M | DE |
| 1254298 | CAISSIE-RUSSEL, NIKM M | AU |
| 7600616541 | LAGUE, JUANITA | FR |

| | A | B | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 22373 | 1552938 | EATON, JAMES W | US | | | | | |
| 22374 | 766001927 | AMARAH ELGOYHEN, YVONNE | FR | | | | | |
| 22375 | | TRU, DANIEL S | US | | | | | |
| 22376 | 1228566 | GUSHOCK, JOSEPH | US | | | | | |
| 22377 | 1229163 | SCOTTO, CONSTANTINE B | US | | | | | |
| 22378 | 766021 | DANIELLO, DANIELE | IT | | | | | |
| 22379 | 1230614 | SZIN, MIN HO | US | | | | | |
| 22380 | 1136 | AKUO, MIN HO | NZ | | | | | |
| 22381 | 765001943 | MORRISSEY, MICHAEL J | US | | | | | |
| 22382 | 1231163 | DEPINA, JOANNINA S | US | | | | | |
| 22383 | 1371 | HARRIS, MARILYNN M | US | | | | | |
| 22384 | 1224952 | URGO, CAROLINA A | US | | | | | |
| 22385 | 725002208 | SERGEANT, ROBERT S | AU | | | | | |
| 22386 | 8981 | MEISTER, STEPHEN | US | | | | | |
| 22387 | 780026091 | SCOTTO DI MIRICO, VINCENZO | IT | | | | | 347 |
| 22388 | 8105342827 | WEROU, MORRIS | DE | | | | | |
| 22389 | 1238085 | LEVESQUE, MARIE-EVE | CA | | | | | |
| 22390 | 1238640 | BOSWORTH, SIR ANTHONY J | DK | | | | | |
| 22391 | 755002193 | FINLAYSON, CHERYL M | NZ | 18.84 | 18.84 | | | |
| 22392 | 765002198 | HARRIS, VAI | NZ | | | | | |
| 22393 | 710356 | GALDINO DA SILVA, MARIA DA GRAÇA P | PT | | | | | |
| 22394 | 1240235 | MADSEN, IVY A | US | | | | | |
| 22395 | 1240524 | RAMIREZ, ADRIEN | CA | | | | | |
| 22396 | 767029168 | CRAGWELL, YANNICK L | CA | | | | | |
| 22397 | 1570189 | MCGEACH, CHELSEA M | CA | | | | | |
| 22398 | 1239262 | MALLORY, LORENZO J | US | | | | | |
| 22399 | 1240062 | MELTON, MICHAEL J | US | | | | | |
| 22400 | 810340 | KONTORBERPLANTING-A-DIN | DK | | | | | |
| 22401 | 1240629 | CARTER, OWEN | US | | | | | |
| 22402 | 725002199 | HONG, TAUI | AU | | | | | |
| 22403 | 1513 | QUADJO, FERNANDO L | US | | | | | |
| 22404 | 1237544 | CIANCHINO, BRENDAN | US | | | | | |
| 22405 | 780207 | MUSTICH, RONALD | US | | | | | |
| 22406 | 1239769 | CARLOS, DEXTER | US | | | | | |
| 22407 | 890672251 | ESZKENOWSKI, MAREK | DE | | | | | |
| 22408 | 1239767 | FICKO, MICHAEL F | US | | | | | |
| 22409 | 1239098 | DESPAIN, HEIDI | US | | | | | |
| 22410 | 1239100 | WEATHERS, DELANA K | US | | | | | |
| 22411 | 1240259 | OLIVE, KAYE L | US | | | | | |
| 22412 | 103 | GONZALEZ, AMPARO H | US | | | | | |
| 22413 | 1583933 | VALENZUELA, SUSAN M | US | 119.35 | 119.35 | 200 | 147.775 | |
| 22414 | 1200460 | THOMAS, WADE L | AU | | | | | |
| 22415 | 725021601 | DAMODI, JUDITH ANN | AU | | | | | |
| 22416 | 725001989 | RYAN, FAROOQ J | AU | | | | | |
| 22417 | 1493 | MAENHEER, SARA P | US | | | | | |
| 22418 | 725002246 | MCNEILLY-JONES, MARY D | AU | | | | | |
| 22419 | 725002217 | CHRISTOFF, GLEN | US | | | | | |
| 22420 | 847000 | DOOLAGH, MB | SE | | | | | |
| 22421 | 1240083 | WEBER, KENNETH J | US | | | | | |
| 22422 | 710182 | ELLANDZON, MONIQUE | FR | | | | | |
| 22423 | 765021595 | COSGROVE, PHENESSA | NZ | | | | | |
| 22424 | 720024206 | HITCHEN, JOSHUA | AU | | | | | |
| 22425 | 103 | MOULTRIE, JAMES L | US | | | | | |
| 22426 | 780026033 | GIROLAMO, CARLA | IT | | | | | |
| 22427 | 1237181 | BEAUCHEMIN, SYLVIE | CA | | | | | |
| 22428 | 1237229 | SANDERS, IRENE | US | | | | | |
| 22429 | 1237774 | PENKGOS, ALONSO | NZ | | | | | |
| 22430 | 1740222 | EARNEST, JOPPE | DE | | | | | |
| 22431 | 890683300 | MEDE, GIUSEPPE | DE | | | | | |
| 22432 | 785001972 | RAWLINSON, DIANE M | NZ | | | | | |
| 22433 | 1520 | PICKETT, JASON C | US | | | | | |
| 22434 | 760026066 | RUSSO, SABRINA | IT | | | | | |
| 22435 | 1556758 | LEHTONEN, REBECCA L | US | | | | | |
| 22436 | 1440 | HART, MICHELE | US | | | | | |
| 22437 | 1225746 | ESTRADA, IVIE | US | | | | | |
| 22438 | 710179753 | SERRA CLAUDIA CARVALHO | PT | | | | | |
| 22439 | 720023948 | JELSIAVAU, CHRISTINA | AU | | | | | |
| 22440 | 725001933 | TE CIRA MATU TRUST | NZ | | | | | |
| 22441 | 890683 | DENKES, CORNELIA | DE | | | | | |
| 22442 | 700031091 | PILZ, IDA | AT | | | | | |
| 22443 | 1220258 | FREEMAN, BRETT | US | | | | | |
| 22444 | 890677 | HARBER, TIM | DE | | | | | |
| 22445 | 1224339 | BURCH, DAVID L | US | | 13.83 | | 13.83 | |
| 22446 | 1224913 | NORRIS, SCOTT F | US | | 0 | | 0 | |
| 22447 | 760002578 | COLON, HELEN | US | | 15.11 | | 15.11 | |
| 22448 | 725001964 | WELLMAN, LORETTA E | US | | | | | |
| 22449 | 1570179 | LYNSH, MELANIE | NZ | | | | | |
| 22450 | 780027369 | COZZOLINO, GIOVANNI | IT | | | | | |
| 22451 | 1558415 | DOUGLAS, ALEA J | US | | | | | |
| 22452 | 760002033 | TETI, VITO | IT | | | | | |
| 22453 | 1226609 | RODRIGUEZ, HECTOR | US | | | | | |
| 22454 | 720026972 | HOOPER, LINDSAY | AU | | | | | |
| 22455 | 725002974 | REDMAN, TUI J | AU | | | | | |
| 22456 | 1558473 | BOURDREAULT, EDDIE | CA | | | | | |
| 22457 | 725001752 | PORTLOCK, CATHERINE M | AU | | | | | |
| 22458 | 760063597 | BELOUAHMA, IBRAHIM | FR | | | | | |
| 22459 | 1240932 | AUMAVAE, EFARAMA P | AU | | | | | |
| 22460 | 1571 | ALANI, MORGAN O | US | | | | | |
| 22461 | 1237551 | REIMMER, JAMISON L | US | | | | | |
| 22462 | 720127389 | SY AUTO PTY LTD | AU | | | | | |

| A | B | C | ... | J | K |
|---|---|---|---|---|---|
| 1224560 | MOCK, DAVID R | US | | | |
| 1210768 | NAKAGAWA, ANGELINA Q | US | | | |
| 1227336 | GRAHAM, JAMES K | US | | | |
| 1560740 | DALTON, FRANCES D | US | | | |
| 7232200 | BECK, JAMES C | AU | | | |
| 1225592 | BARNES, STEPHEN G | US | | | |
| 1225590 | JONES-BRITTON, DOROTHY | US | | | |
| 7632204 | PUOCOLL, MARIE LOUISE | AU | | | |
| 1557109 | SANCHEZ, EMMA | US | | | |
| 1223589 | CAMPBELL, RYAN D | US | | | |
| 1556459 | CORREIA SR, TONY L | US | | | |
| 1556536 | RACAMPO, ALDRICK K | US | | | |
| 8404721353 | MBENGAY, TONGBANDA | SE | | | |
| 725001904 | MIRANDA, CONNIE M | PT | | | |
| 710017929 | SERTA PAKRAS, ESTEVAO LUIS | PT | | | |
| 1224514 | STARK, ADAM L | US | | | |
| 1224796 | CARPENTER, DAWN L | US | | | |
| 1225092 | LELIE, EDSON | US | | | |
| 1554793 | RODP, RICHARD S | US | | | |
| 1609698 | NUSSBEN, BECK M | US | | | |
| 8103586614 | KAAS, HANNE A | DK | | | |
| 7600619137 | FINALE, FABRICE | FR | | | |
| 1223614 | NABELL, HECTOR | CA | | | |
| 1225060 | AMBEGIA, ERNES F | US | | | |
| 8906762510 | KRUGEL, ARITE | DE | | | |
| 7682028 | DILEONARDO, VINCENZO | IT | | | |
| 1223526 | NIETO SR, FELIX | US | | | |
| 1556669 | FEDERICO, CASSPANG J | AU | | | |
| 1226976 | DELVA, KEISHA T | US | | | |
| 6103450907 | JOKINEN, HENRIK | DK | | | |
| 7263001 | STANGHELLINI, ANGELINA | IT | | | |
| 1225226 | CENTURION ENTERPRISES | US | | | |
| 1226255 | HILL JR, CURTIS | US | | | |
| 769003284 | BERNARD, CHANTAL | FR | | | |
| 1227322 | JIMENEZ JR, LUIS A | US | | | |
| 1554623 | ZEPEDA, CARMELLE | US | | | |
| 1224684 | BAKEY, MICHAEL P | US | | | |
| 889070971 | GIERGIELEWICZ, WIOLETTA | PL | | | |
| 3728 | BARNES, FRED-RICHARD | DE | | | |
| 1227307 | LAPIERRE, JANICE M | US | | | |
| 1223026 | ALEO, MARJORIE A | US | | | |
| 725001941 | BIRRELL, COURTNEY L | AU | | | |
| 895695048 | KINNE, WOLFGANG | DE | | | |
| 4 | VILLANUEVA, ANGER J | US | | | |
| 799035282 | DELCADIM, JUP | NZ | | | |
| 1550324 | BOYE-WEAH, BLEEDEE C | US | | | |
| 1223363 | BUTIMALM, CAROLYNG | US | | | |
| 725001914B | GRAHAM WYATT MARKETING PTY LTD | AU | | | |
| 1224443 | SHAFER, KATHLEEN | US | | | |
| 710010404 | DE JESUS, RICARDO MIGUEL FERREIRA | PT | | | |
| 1220202 | PELLEYMOUNTER, DOUGLAS D | US | | | |
| 123022 | ALZAYA, SONIA M | US | | | |
| 1225088 | KENDALL, JESSICA J | US | | | |
| 1231351 | MANGISA, TERRENCE M | AU | | | |
| 1223276 | ROSS, SUSAN I | US | | | |
| 769043 | NUKU, KAARIN | NZ | | | |
| 1552889 | BERRY, DENNIS H | US | | | |
| 1220657 | AMERICAN NETWORK LLC | US | | | |
| 810930080 | MASSON FLOWERS | CA | | | |
| 1544413 | TRUMPET, FELISHA | CA | | | |
| 8163865 | KNUCKAGEE, BEHRUZ | AU | | | |
| 1226659 | ALSHAMSI, ADAM D | US | | | |
| 1231426 | BOURKE, RANDALL D | AU | | | |
| 720037506 | HAO, XIUXIN | CA | | | |
| 1232095 | YOUSSEF, MOHAMED | CA | | | |
| 725001902 | RED, BELKY | FR | | | |
| 767027325 | CHARPENTIER-GAUQUIN, EMMANUELLE | FR | | | |
| 710000260 | MARBETH, STEVEN G | NZ | | | |
| 7670338 | AGQUNIM, JUSTIN | FR | | | |
| 799020699 | TUICHO, REX T | NZ | | | |
| 1931 | LOEGREN, BRENDAN J | AU | | | |
| 1226959 | MILLSAPE, GREGORY J | US | | | |
| 7200020561 | VAVA, BELINDA | US | | | |
| 767020450 | TOUNGE NEREE, JULIEN | FR | | | |
| 735001793 | SPANENBURG, CHRISTIAAN T | FR | | 17,18 | 17,18 |
| 1580 | BRYANT, THAO S | US | | | |
| 1596044 | CISNEROS, EMMANUEL | US | | | |
| 1582058 | CREVER, JEAN-PIERRE | CA | | | |
| 163759 | LATIJA, IVANA | IT | | | |
| 725001976 | KEIGHTLEY, STEPHEN B | AU | | | |
| 1220718 | JENNINGS, NICHOLE B | US | | | |
| 158894 | BUTLER, CHARMAINE | US | | | |
| 740002460 | SECO, PEDRO | CH | | | |
| 760025456 | LAMANNA, GIOVANNI | IT | | | |
| 1125101 | ROMANELLI, NICOLE A | US | | 13,25 | 13,25 |
| 1457031 | MATTEI, DARIO G | CA | | | |
| 1229175 | TOLLEFSEN, GEORGE K | AU | | | |
| 760019569 | CEFAROLI, CAMILLO | IT | | | |
| 12377 | BARBA, JOULIUS G | US | | | |
| 1226429 | RIVERA, EDGAR | US | | | |

| A | B | C |
|---|---|---|
| 22186 | 1242373 HEFNER, DONNA J | US |
| 22187 | 1270501 NICHOLS, WILMA J | US |
| 22188 | 1302512 CLAPP JR, KENNETH M | US |
| 22189 | 1513543 COOK, TERRI L | US |
| 22190 | 1511568 JARRY, PIERRE | CA |
| 22191 | 1243824 GRIBBLE, MATHIAS ERNST | DE |
| 22192 | 1268345 OAKES, MICHAEL R | US |
| 22193 | 610005281 FHJ TARO | PL |
| 22194 | 124 MCCLEARY, KRAIGE | US |
| 22195 | 1244889 MADDUX, KENNETH J | US |
| 22196 | 722630 STARK, KYONGBIN | US |
| 22197 | 1243795 SIFFRARD, PERALD | US |
| 22198 | 1242792 OJEDA, JIMMY | US |
| 22199 | 810366998 WWW.TRAVELGOLEN.NET | US |
| 22200 | 760064 2989 DAVID, CYRIL | FR |
| 22201 | 7670221195 PELLEN, MORGANE | FR |
| 22202 | 127482 SUN, HAT | FR |
| 22203 | 725002 2595 JANET M AND STEPHEN A COLLINS | US |
| 22204 | 1510367 DAS, CEDRIC | FR |
| 22205 | 760063 3095 COMTE, FABRICE | FR |
| 22206 | 1241248 BAE, SUK | US |
| 22207 | 1264487 ALEXANDRE, RODNEY | FR |
| 22208 | 1243727 VIGIL, REBECCA R | US |
| 22209 | 760058 3016 BOUTONNE, CHANTAL | FR |
| 22210 | 1253028 LANCE, HENRI | FR |
| 22211 | 760065 3409 HAMADA, HASSAN | FR |
| 22212 | 1253922 BARRIERE, MARGARET | US |
| 22213 | 1512868 SWANGER, STEVE | US |
| 22214 | 760064 0915 PIOLOT, CAROLINE | FR |
| 22215 | 760060 2629 VANOUCH, HAN | FR |
| 22216 | 1242625 AUDET, SONIA | CA |
| 22217 | 1508057 HAJ, DIEGO D | US |
| 22218 | 1621164 YAMASHIRO, CHRIS | US |
| 22219 | 8103442552 HUYNH, LOAN | DK |
| 22220 | 1243733 DERENCK JR, ORVILLE H | US |
| 22221 | 1262205 KOENIG, IRMA F | US |
| 22222 | 1516209 OUELLETTE, ANTOINE | FR |
| 22223 | 760062 2864 DAWA, HENRI | FR |
| 22224 | 1241133 GRIFFIN, SHANNON | US |
| 22225 | 1510539 LUCAS, TARAL | US |
| 22226 | 1450596 WICHANE, PAULA, CHALET | FR |
| 22227 | 725002 2772 ADEM, AWALM | AU |
| 22228 | 1266554 RICHARDSON, NATALIE | AU |
| 22229 | 1513923 SCOTT, PAULA W | US |
| 22230 | 1521154 RODGERS, LYNN | US |
| 22231 | 725002 0172 COTTLE, RICHARD | AU |
| 22232 | 760072 5559 COROXAS, JEAN CLAUDE | FR |
| 22233 | 1500278 TOLLEFSEN, SHARON L | US |
| 22234 | 725002 5450 LEBLEU, MICHAEL | FR |
| 22235 | 8882801966 TODD, KENNETH J | DK |
| 22236 | 760053 9481 POUSSARD, DIMITRI | FR |
| 22237 | 760060 2969 CARRERA, CATHERINA FERREIRA | PT |
| 22238 | 760072 0669 LAZAAR, MYRIAM | FR |
| 22239 | 1507040 ORIGGI, ARISTIDE | IT |
| 22240 | 810351700 BEN RIDA, KARBIMAND | FR |
| 22241 | 760063 2842 LE CALVEZ, NATHALIE | FR |
| 22242 | 1650470 HEERDE, RALPH RICHARD | DE |
| 22243 | 810353 1600 CHRISTENSEN, JACOB B | DK |
| 22244 | 720014 6889 JALALI, MARIA FRANCESCA | IT |
| 22245 | 710367 4009 OLIVEIRA, ANA MATOS LEAL, MARIA ISABEL | PT |
| 22246 | 760002 3834 AVILEO, ANDREW | NZ |
| 22247 | 8103443394 OMR BYG VU | DK |
| 22248 | 126804 MCCOLL, KAI | CA |
| 22249 | 1247233 DRAGONETTI, MICHAEL | CA |
| 22250 | 1252204 LILLUM, SEBGA | CA |
| 22251 | 1246035 DENIS & HENRI TELECOMMUNICATIONS | FR |
| 22252 | 7870214485 BOUGTIB, BOULEMAA | FR |
| 22253 | 747000 2893 ROBINSON, JAMIE M | CH |
| 22254 | 747000 2804 MEYER, FLORENCE | CH |
| 22255 | 767000 3027 GRAUA, VERONIQUE | CH |
| 22256 | 810075 SBRENSEN, RENE | DK |
| 22257 | 785002 2028 TERESA-TANA POHOKURA QUEENIE TE | NZ |
| 22258 | 800020 2759 DE JONG, DZAMILA | NL |
| 22259 | 717000 3729 MACEDO, VITOR JOSE FERREIRA LOPES | PT |
| 22260 | 1504149 POSADAS, MARIA G | US |
| 22261 | 808002 6527 EGEBLOWM, MANFRED | DE |
| 22262 | 1255838 MARSHALL, BROOKE | US |
| 22263 | 1273013 DE VETTE, ETIENNE | NL |
| 22264 | 790002 0724 LUSHIN, KANYAPAK | AU |
| 22265 | 725002 3589 LUSHIAN, KANYAPAK | AU |
| 22266 | 760064 3913 AUDEBERT, STEVE | FR |
| 22267 | 182 DE BONNAFOS, ANDREAS | CA |
| 22268 | 787000 4419 ALCIATI, MAURIZO | IT |
| 22269 | 8103443 ELVIRA, GENTIAL | CH |
| 22270 | 760055 5797 GIANNOTTA, JEAN-CLAUDE | FR |
| 22271 | 1244648 WATKINS, RYAN E | US |
| 22272 | 124 LA COMMUNICATIONS | FR |
| 22273 | 780020 8203 BINDA, MAURO | IT |
| 22274 | 1223759 MAFFEIS, MARCOS | CH |
| 22275 | 1272169 PUCCIO, PHILIP | IT |
| 22276 | 1226481 DAILY JR, ROBERT C | US |

| A | B | C | H | I | J | K | N | O |
|---|---|---|---|---|---|---|---|---|
| 1248307 | CALHOUN III, MARLEY P | US | | | | | | |
| 1248284 | KALIVRETENOS, PATRICIA | CA | | | | | | |
| 1246566 | JARDABA, MAY | CA | | | | | | |
| 79G32308 | JONES, GLYNN | US | | | | | | |
| 1247388 | KAMPANGE, ELERK | NZ | | | | | | |
| 1273507 | CHARLES, JEAN NATHAN | CA | | | | | | |
| 1499 | MBELLOUMTIACY A | CA | | | | | | |
| 1248618 | SIMON, BRERKRE | CA | | | | | | |
| 1508788 | MORA AYALA, FRANCISCO | CA | | | | | | |
| 1322 | LAGBE, LAURAJANE | CA | | | | | | |
| 1247358 | MATHIEU OSTASCHUCK | IT | | | | | | |
| 7800275560 | PISCIELLA, ENRICA | IT | | | | | | |
| 7800314060 | ANDRIEUX, ROBERTO | US | | | | | | |
| 1248247 | SALDIVAR, KARI A M | US | | | | | | |
| 1248670 | RAMOS JR, DANNY | US | | | | | | |
| 7350028000 | ANDRESEN, SEAN | AU | | | | | | |
| 7100144884 | FERREIRA PONEDA, NATHALIE MICHELLE | PT | | | | | 14.88 | 14.88 |
| 1309041 | KANG, CHRISTOPHER | NZ | | | | | | |
| 79607043A | TE AO OTE WHENUA | AU | | | | | | |
| 7250020286 | MANZION, ROSEMARY | CA | | | | | | |
| 1246715 | LOGIER, JOEY | NZ | | | | | | |
| 1248973 | KELSON, JESSICA L | PT | | | | | | |
| 7100117471 | NIEVES SERRANO, ANTONIO MIGUEL | PT | | | | | | |
| 8990608757 | SCHMAUENBERG, DANIELA | DE | | | | | | |
| 1923 | BITHERDREWE, MAX | CA | | | | | | |
| 1248323 | SASHA AND MISHA MARKETING INC. | CA | | | | | | |
| 7600028710 | ROUSSEAU, ALAIN | CA | | | | | | |
| 7250002610 | NACKER, DULLA TUMBA I | NZ | | | | | | |
| 8990651648 | SCHAFER, DIRK | DE | | | | | | |
| 1248997 | BARSKY, BRICE | DE | | | | | | |
| 7670018369 | DIRK, JEAN BERT ALEXANDRE | FR | | | | | | |
| 1249463 | SANDERS, MARY AND KYLE | US | | | | 24.4 | | |
| 1272 | DILLARD, ESPERANZA | PL | | | | | | |
| 1498288 | PEREZ, JASMINE M | NL | | | | | | |
| 1938 | TSAMIS, RENATA | PT | | | | | | |
| 7100112929 | FERNANDES, VITOR | PT | | | | | | |
| 1248 | COLLOTE, CYRIL | FR | | | | | | |
| 1505066 | STANLEY, LISA | US | | | | | | |
| 1489780 | LOPEZ, FREDY S | IT | | | | | | |
| 7800301344 | ORLANDO, SERGIO TOMMASO | FR | 2.14 | | | | | |
| 1248075 | CENTEO, ROSALINA B | FR | | | | | | |
| 1248337 | GRIBBS, DAISY AND JULIAN | AU | | 40.71 | | | | |
| 1272 | DILLARD, FERDINAND | NL | | | | | | |
| 7200350649 | SHEN, TIANXIN | AU | | | | | | |
| 1247911 | HOWARD, ELIZABETH | US | | | | | | |
| 7000148311 | FRIN, MAIA CLODILE | FR | | | | | | |
| 1492848 | MEEDS JR, WILLIAM H | DK | | | | | | |
| 7200024800 | AMBES SUBAD, NOURA | DK | | | | | | |
| 1249597 | MYER, MATTHEW | FR | | | | | | |
| 1498255 | SHAMKOH, KATIE M | US | | | | | | |
| 7200350314 | BAROIN, BENOIT | FR | | | | | | |
| 8003784019 | LEVY, JETHRO | NL | | | | | | |
| 7250047194 | GELGEZTOWT, BARBARA | AU | | | | | | |
| 1342847 | MARTIN, ASHLEE R | US | | | | | | |
| 1486528 | ROBINSON, MICHAEL R | US | | | | | | |
| 7230073656 | VOLAJANTE ALMEIDA, MARIA MARGARDA R | PT | | | | | | |
| 7670020654 | JAUME CRIBELL, JEFF | FR | | | | | | |
| 79G00454024 | ULAS, HUSEYIN | DK | | | | | | |
| 1249832 | MONDOA, BRAD | FR | | | | | | |
| 7200129990 | HARONGA-WAWATAI, TANIA | FR | | | | | | |
| 1489358 | BARTHELEMY, PATRICE | FR | | | | | 13.21 | 13.21 |
| 8103372174 | JENSEN, ELIZABETH | DK | | | | | | |
| 1272142 | POLLACK, CHARLOTTE F | AU | | | | | | |
| 1248561 | PAGE, DAVID | FR | | | | | | |
| 7250003270 | MANGIONE, KALANTZEB AND SOPHIA KALANGA | AU | | | | | | |
| 1247352 | HANDLY, PATRICIA A | US | | | | | | |
| 7200023990 | ROSSIGNOL, SERGE | FR | | | | | | |
| 1509360 | DURIN, TERRY V | AU | | | | | 10.23 | 10.23 |
| 1272984 | FORTUNA, MICHELE M | AU | | | | | | |
| 1249764 | DABES, ERIC D | FR | | | | | | |
| 7250002610 | GELBER, GRAHAM | US | | | | | | |
| 1246669 | DRAGONETTI, FRANK M | US | | | | | | |
| 1248 | MARC, MAXWELL, CATHY | AU | | | | | | |
| 1248641 | BENIFAYO, JENNIFER | FR | | | | | | |
| 79G0517168 | ECLUPEURE, JEAN-BERNARD | CA | | | | | | |
| 7200030310 | FINGER, MICHELE | FR | | | | | | |
| 7200246946 | NAWAHUEBAABA, NAOMI | US | | | | | | |
| 1508538 | BELL, ELSIE F | FR | | | | | | |
| 7250037695 | BONVALAINE, MARISSA SONGILOV | FR | | | | | 13.05 | 13.05 |
| 7670009394 | BERTRAND, ROGER | US | | | | | | |
| 1509020 | MAALEEBAAT, TED F | AU | | | | | | |
| 1241826 | BARKER, BRANDON J | US | | | | | | |
| 1243532 | RODRIGUEZ, IVAN L | US | | | | | | |
| 1271077 | WOODS, KASSONDRA L | US | | | | | | |

| A | B | C |
|---|---|---|
| 2527198 | BUTT, REBECCA | US |
| 725002929 | WAKEL, SIMON S | AU |
| 1552704 | HOSKINS, ROSS | US |
| 125836 | SHIPLELD, DANIEL | PT |
| 717000288 | OLIVAL, FILIPE DANIEL LOPES | PT |
| 149843S | RIEBE, SAMMANG | AT |
| 700003 | NIEDELGER, CHRISTINE | IT |
| 125339 | BRAVO, ABEL | CA |
| 780028180 | CAPALLIER AGUNA, SAMUEL | DK |
| 8103507743 | TINA PALM, JENSEN | PT |
| 7107762 | MADIRA MARIA IVORE MARTINS BRAVO | US |
| 1257069 | CORRO, SHAWN | US |
| 1450171 | HERNANDEZ, JOHN M | FR |
| 125238 | SAFONA, VIRGINIE | NL |
| 600606693 | VASSALLO, MURIELLE | FR |
| 920037895 | SCHOONDIJK, STEPHANIE | FR |
| 125842494 | LERAY, THIERRY | FR |
| 920037895 | STEVE LUMBE INVESTMENTS PTY LTD | US |
| 600027200 | ECH CHAFAI, THERESE | CA |
| 1452015 | LANDEROS, LETICIA | US |
| 700027269 | ROKMAN, MARGUERITE | US |
| 477002772 | MCHOLM, KURT S | FR |
| 1259991 | COLD EVERGREEN LLC | US |
| 780037474 | LENETASS, DEBORAH | FR |
| 1257598 | MARCUS, KENNETH F | CA |
| 1261730 | DELICRUZ-LEAO, FELICIA A | US |
| 1257604 | FELCOUN, JEAN-MAXIME | AU |
| 153155 | CASTRO, MARK C | US |
| 1200004 | YOUNG, STEPHANIE | IT |
| 1268055 | RAFAJKO, ROBERT R | IT |
| 780027204 | CAPRIO, CIRO J | CA |
| 125142 | SHAHENOUR, FATMA D | US |
| 125548 | TRUELSEN, ROBERT W | US |
| 125550 | COMBE, THAD D | FR |
| 760054520S | BRUNEL, ANITA | FR |
| 1257520 | JOHNSON, DONNA R | CA |
| 1265 | TREMBLAY SOL, ALISON | CA |
| 720118313 | QUERBY, MICHAEL | AU |
| 720323 | LUU FRANCOISE F | FR |
| 124695 | KAELL, MIRELLA | AU |
| 785002927 | SEISLA VAVE | NZ |
| 780002343 | BURBERRY, RANDALL NATHAN | NZ |
| 124127 | ALLISON, ANTHONY | CA |
| 124183 | BROUGHURST, DIANE S | CA |
| 785002454 | MIGHTI CONNECT LTD | IT |
| 150770 | HERIDOO, DUDY L | NZ |
| 720303 4 | BERNIECE, ZEVLA | AU |
| 124324 | FRANCIS, PATRICK C | US |
| 124127 | RAMASHRUM, VASSARAJ | CA |
| 725002007 | LEUNG, KWOK HO | CA |
| 124724 | LAVIOLETTE-BISSONNETTE, VINCENT | CA |
| 124129 | PIERRE, JEAN CLAUDE | AU |
| 780018447 | CORREA, REBIANE | AU |
| 150123 | CAHI, JAMES M | US |
| 124225 | ROSSINI, DARBARA | US |
| 124046 | DELISLE, LOUIS | CA |
| 125AU | ANDREVALO, ARSELDA | DE |
| 890057438 | PFAFF, KURT | FR |
| 124329 | WRIGHT, BRITON T | AU |
| 785002389 | AMOHANGA, ROSASAUINA | NL |
| 124446 | MESERVEY, JUDY C | NL |
| 602080446 | VAN ZANEN, ARIE LEENDERT | AU |
| 125100045 | PORTIER, JOELLE | US |
| 725006001 | BAVIN, MAKOGH H | FR |
| 1485 | VON WELSER, THERESA M | PT |
| 710012199 | GONCALVES RIBEIRO, LUISA MARGARIDA | FR |
| 760062934 | DE VERNEUIL, BERTRAND | FR |
| 1570 | BAUTISTA, ARLENE P | NO |
| 787001860 | DAFFE, MOHAMED | NZ |
| 780020330 | STRUPERIO, NILS MARTIN | NZ |
| 125Q | KARA, CAROLYN | AU |
| 1510009 | BARRETT, JAMES | FR |
| 725007549 | CLARKE, WALLIS F | FR |
| 781023 | TAKKATE, ANDREE M | FR |
| 1242998 | DOSTIE, GUILLAUME | US |
| 1368 | JOHNSON, ELLA | CA |
| 7670010056 | TOUITOU, PASCAL | FR |
| 725002307 | MUTU, FIONA J | NZ |
| 124Q | JEAN, MARC | CA |
| 785002343 | AMATO VAVE | NZ |
| 1510118 | LIN, YENTINO | US |
| 725002355 | ESHERI CON, MARINA S | NZ |
| 124189 | DI, YUKLONG | US |
| 780018422 | DUBREUIL, JOCELYNN | CA |
| 124574 | LEWIS, SHAUMAR K | US |
| 1485269 | EDWARD & KAREN KOSAYASHI | US |
| 1242470 | NORCOM, JEAN | CA |
| 124750D | SINGH, DEVINDER | US |

Case 1:18-cv-09936-LGS-SLC   Document 696-81   Filed 03/01/24   Page 18 of 24

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21715 | 7000200922 | KOLMBAUER, MANFRED | AT | | | | | | | | | | 571.38 | | 571.38 |
| 21716 | 8100010054 | GLADERMEISTERALGEN B.M. | DK | | | | | | | | | | | | |
| 21717 | 633839 | TANKERSLEY, MELISSA | US | | | | | | | | | | | | |
| 21718 | 7000020150 | NEWALD, KURT | AT | | | | | | | | | | | | |
| 21719 | 618044 | SWANLUND, SANDRA | US | | | | | | | | | | | | |
| 21720 | 7670878694 | BARGEOLLE, CYRIL | FR | | | | | | | | | | | | |
| 21721 | 622174 | RUIZ, PATRICIA | US | | | | | | | | | | | | |
| 21722 | 8003519171 | R B, B.W | NL | | | | | | | | | | | | |
| 21723 | 622819 | BEATTY, JACOB T | US | | | | | | | | | | | | |
| 21724 | 623140 | KNUTSON, AUDRA | US | | | | | | | | | | | | |
| 21725 | 8900220128 | KRINGS, RUEDIGER | DE | | | | | | | | | | | | |
| 21726 | 7800029406 | DI GENNARO, REMO | IT | | | | | | | | | | | | |
| 21727 | 619179 | SPEIK, COLETTE D | US | | | | | | | | | | | | |
| 21728 | 620367 | WILLIAMS SR, VINCENT C | US | | | | | | | | | | | | |
| 21729 | 620269 | VRABEL, JEROME | US | | | | | | | | | | | | |
| 21730 | 619580 | HARSHA, ANDREW M | US | | | | | | | | | | | | |
| 21731 | 8103351000 | MIKISOQ | DK | | | | | | | | | | | | |
| 21732 | 621910 | JOHNSON, IAN | US | | | | | | | | | | | | |
| 21733 | 8005603151 | FABLES, RAYMOND G | NL | | | | | | | | | | | | |
| 21734 | 8003384984 | KUNKELS-LEMMERS, H.W.O. | NL | | | | | | | | | | | | |
| 21735 | 631919 | HIPPELI, KAREN | NL | | | | | | | | | | | | |
| 21736 | 8900216690 | SEITZINGER, ELFRIEDE | NL | | | | | | | | | | | | |
| 21737 | 622469 | ALEXANDER, TYRONE | NL | | | | | | | | | | | | |
| 21738 | 8003584877 | LEE, EDWARD | RL | | | | | | | | | | | | |
| 21739 | 8882702235 | THE COMPUTER SOFTWARE TRAINING CC | GB | | | | | | | | | | | | |
| 21740 | 8900159843 | SAUWENS, PETTER | DE | | | | | | | | | | | | |
| 21741 | 8900168894 | BAUSENFREUND, ANDREAS | DE | | | | | | | | | | | | |
| 21742 | 8702232619 | MYHREN, KJERSTI | NO | | | | | | | | | | | | |
| 21743 | 624537 | LEET, BARBARA S | US | | | | | | | | | | | | |
| 21744 | 8702219702 | WAALLER, TROND | AT | | | | | | | | | | | | |
| 21745 | 622071 | SPRAGUE, AMY | DE | | | | | | | | | | | | |
| 21746 | 8702149338 | HEM, BJOERN HENRIK | US | | | | | | | | | | | | |
| 21747 | 8702012 | STRAND, ODD ARNE | NO | | | | | | | | | | | | |
| 21748 | 622109 | IGELEINE, JOSHUA A JR | US | | | | | | 42.85 | | 42.85 | | | | |
| 21749 | 8702114455 | INGVALDSEN, JARLE | NO | | | | | | | | | | | | |
| 21750 | 622698 | BRUNDTLAND, ODNA S | US | | | | | | | | | | | | |
| 21751 | 623126 | CORPUZ, CONSTANTE A | US | | | | | | | | | | | | |
| 21752 | 8004898697 | RECROP, FREDDY | NL | | | | | | | | | | | | |
| 21753 | 8003556459 | KARAMALI, RONALD | NL | | | | | | | | | | | | |
| 21754 | 8003550505 | ELEONORA, EDSON PABLO | US | | | | | | | | | | | | |
| 21755 | 619170 | COLBY, PHILIP J | US | | | | | | | | | | | | |
| 21756 | 622028 | FRY, JUDITH K | DE | | | | | | | | | | | | |
| 21757 | 7000201555 | KANDLER, ERHARD | AT | | | | | | | | | | | | |
| 21758 | 623195 | MENDEZ, PABLO | DE | | | | | | | | | | | | |
| 21759 | 8906837017 | MACK, FRIEDEMANN | DE | | | | | | | | | | | | |
| 21760 | 619284 | LOPEZ, MARIA ELENA | AT | | | | | | | | | | | | |
| 21761 | 8702155753 | OEFLAND, GRO ANITA | US | | | | | | | | | | | | |
| 21762 | 622798 | JONES, KENNETH L | AT | | | | | | 42.85 | | | | | | |
| 21763 | 8702014814 | BRUMOEN, STURLA REIDUNE | DE | | | | | | | | | | | | |
| 21764 | 624803 | BRIGGS, LILLIE BELL | DE | | | | | | | | | | | | |
| 21765 | 624696 | FELLER, RUSSEL W | US | | | | | | | | | | | | |
| 21766 | 622491 | GINES, JOEL S | US | | | | | | | | | | | | |
| 21767 | 624816 | RILEY JR, AARON | SE | | | | | | | | | | | | |
| 21768 | 623024 | BOYD, JOANN R | US | | | | | | | | | | | | |
| 21769 | 7000203111 | HUBER, JOCHEN | US | | | | | | | | | | | | |
| 21770 | 8906170705 | COMTELUBEOTSCHLAND LTD. | US | | | | | | | | | | | | |
| 21771 | 7000201990 | BRETTSCHNEIDER, HELMUT | US | | | | | | | | | | | | |
| 21772 | 619661 | DUVAL, MARY J | US | | | | | | | | | | | | |
| 21773 | 7000201093 | SCHWANGER, ANNA | US | | | | | | | | | | | | |
| 21774 | 619284 | FRENT, LEA | NO | | | | | | | | | | | | |
| 21775 | 8906189395 | GROBNER, JOERG | AT | | | | | | | | | | | | |
| 21776 | 8700187255 | STEPHAN, LINDA F | NL | | | | | | | | | | | | |
| 21777 | 622561 | BOURGESS, DIANA | AT | | | | | | | | | | | | |
| 21778 | 622898 | BAKER, MATILDA | SE | | | | | | | | | | | | |
| 21779 | 8404565894 | ANDERSCHENE, GENE | DK | | | | | | | | | | | | |
| 21780 | 8003591274 | NATHDEGSCHOHRAMUANGLI, MALINEAVIN INC | US | | | | | | | | | | | | |
| 21781 | 8103329421 | THOMSEN, BIRGIT | DE | | | | | | | | | | | | |
| 21782 | 8702407 | EXTRA AVANCE DA | DE | | | | | | | | | | | | |
| 21783 | 618736 | ESQUIVEL, ANGELA | US | | | | | | | | | | | | |
| 21784 | 622095 | WASHINGTON, SHELLEY A | US | | | | | | | | | | | | |
| 21785 | 8904178951 | PINTO-MATUGNO GMBH | US | | | | | | | | | | | | |
| 21786 | 619662 | WILDS, SHIRLEY J | US | | | | | | | | | | | | |
| 21787 | 622 | HAMILTON, MARTHAM | US | | | | | | | | | | | | |
| 21788 | 624566 | GIDDINS JR, APARICIO | US | | | | | | | | | | | | |
| 21789 | 621929 | SADOWSKI II, GREGG J | US | | | | | | | | | | | | |
| 21790 | 622640 | NOREIS, KRYSTAL L | US | | | | | | | | | | | | |
| 21791 | 7000199103 | MARCHSTEINER, FRANZ | AT | | | | | | | | | | | | |
| 21792 | 622318 | VOLL THEO | NL | | | | | | | | | | | | |
| 21793 | 8100144741 | VERSEB, PAAL ARMAND | NO | | | | | | | | | | | | |
| 21794 | 7000201725 | SALOMON, SABINE | AT | | | | | | | | | | | | |
| 21795 | 7000201215 | BHUHLE, CHANDRA | US | | | | | | | | | | | | |
| 21796 | 8404615538 | LA, MEIYEE | SE | | | | | | 38.39 | | 38.39 | | | | |
| 21797 | 8170057081 | ELSHAHHAT, ABDALLA A | DK | | | | | | | | | | | | |
| 21798 | 619283 | BROOKS, ARIEL L | US | | | | | | | | | | | | |
| 21799 | 620991 | PRICE, CHRISTOPHER | US | | | | | | | | | | | | |
| 21800 | 8104097402 | SHEPPERD, TOOLE B | US | | | | | | | | | | | | |
| 21801 | 7670077402 | BILLERBACH, BRUNO | FR | | | | | | | | | | | | |
| 21802 | 8003579967 | BOTTGE, JOYCE | NL | | | | | | | | | | | | |
| 21803 | 8903592 | MICHELSEN, GABRIELE | DE | | | | | | | | | | | | |
| 21804 | 8003578967 | VINJE, MARCEL | ES | | | | | | | | | | 42.85 | | 42.85 |
| 21805 | 7170160947 | VILLAVASQUEZ, VANESA ELENA | DK | | | | | | | | | | | | |
| 21806 | 8103566960 | BRO, AMAR ZO | ON | | | | | | | | | | 42.85 | | 42.85 |
| 21807 | 8900203380 | SCHELLENBERG, ANDREAS | DE | | | | | | | | | | | | |
| 21808 | 8903420324 | THEILE, EBERHARD | DE | | | | | | | | | | | | |
| 21809 | 8003850506 | EKPAMILS, W.H.P | NL | | | | | | | | | | | | |

| A | B | C |
|---|---|---|
| 21621 | 8702120040 RYGH, KAARE | NO |
| 21622 | 633759 EVERHRT, SHERYL J | US |
| 21623 | 890617A BASSFELD, BIRGIT | DE |
| 21624 | 633169 POTTER, DAVID | US |
| 21625 | 633786 MITCHELL, SUZETTE | US |
| 21626 | 63797 CASH, CARLEY T | US |
| 21627 | 890623211 SAN-TEL | DE |
| 21628 | 633098 GIGLIOTTI, JENNIFER C | US |
| 21629 | 888270 MORRELL, GUY B | GB |
| 21630 | 8404550204 JOHANSSON, ROSE-MARIE | SE |
| 21631 | 890623163 WARANCHE, STEFANIE | DE |
| 21632 | 8102376121 JENSEN, BENT | DK |
| 21633 | 639272 TANNER, WESLEY D | US |
| 21634 | 631 HYSICA, SHEILA | US |
| 21635 | 633232 RYON, BART T | US |
| 21636 | 8003584724 VERBERK, GERTIE&HANS | NL |
| 21637 | 889622214 PHONE LINE | US |
| 21638 | 633099 CAMERON, CHRISTINE | US |
| 21639 | 633171 GUTIERREZ, CECILIA | US |
| 21640 | 633030 MOORE, TROY L | US |
| 21641 | 633016 CHANDLER, JOSEPH M | US |
| 21642 | 7000207NOBEL, GERULD DE | AT |
| 21643 | 633104 DERRINGER, LORI RAE | US |
| 21644 | 840400 BRADY, DANA | US |
| 21645 | 831479 VILLA, REYNALDO | US |
| 21646 | 8103350M40 MOLICH, INGER | SE |
| 21647 | 8003621 ELLINGSEN, ELIZABETH HAISEN | SE |
| 21648 | 8003578662 KLOPPERS-WESTHUIS, GABRIELLA | NL |
| 21649 | 8003531211 SODEBHAL S | NL |
| 21650 | 889620244 LINDENHAU, CHRISTINE | NL |
| 21651 | 630035 VANDER VEUR, MINE A | US |
| 21652 | 8404545696 TK L EDA OCH STYRA | SE |
| 21653 | 633 DIMLEY K, ALFRED | US |
| 21654 | 8702084088 LANGEKJOD, ANDERS | NO |
| 21655 | 8003063584 URBAN, BRIANA | NO |
| 21656 | 8103345629 RASMUSSEN, KIRSTEN | DK |
| 21657 | 640425991 IDMAN, SALME | SE |
| 21658 | 8003911 RUKSEN / VAN KRANEBURG, ELINE / JOPAL | NL |
| 21659 | 633752 EBEREGUE, JANET R | US |
| 21660 | 633754 MOLINA, RMA | US |
| 21661 | 8003063056 DE BONG, WILLEM JAN | NL |
| 21662 | 890623546 WAGEMANN, ROSWITHA | DE |
| 21663 | 633009 ALMBLAD, LARS | SE |
| 21664 | 8003564336 DEMIR-SESLI, DEMET | NL |
| 21665 | 8702043010 TOVIK, TRINE LISE | NO |
| 21666 | 8003030210 VAN HUIS VOORT, JAN WILLEM | NL |
| 21667 | 7000003169 MARKOVITS, HELMUT | AT |
| 21668 | 8103375454 HILDESTAD, PETER | DK |
| 21669 | 8003061901 STAVDAL, RENNE | NL |
| 21670 | 632041 KIDDER, GEORGE & SUZANNE | US |
| 21671 | 8702037931 STAVDUR, KRISTINA SALMI | NO |
| 21672 | 894241 LINE, SCOTT R | US |
| 21673 | 8702145015 STENSAAS, STAALE | NO |
| 21674 | 8003063238 SELSVOLD, JANE | NO |
| 21675 | 7670083120 KARNIT, AHMED | FR |
| 21676 | 890622427 GAMPE, DIRK | DE |
| 21677 | 633171 LLOYD, TIA | US |
| 21678 | 8103327962 POULSEN, MOGENS | DK |
| 21679 | 633056 WADE, EDWIN | US |
| 21680 | 633082 JACKSON, BRIAN D | US |
| 21681 | 624238 BEATIE, JENNIFER E | US |
| 21682 | 634301 COXFIELD, MARY M | US |
| 21683 | 634311 KOCACH, JONATHAN | US |
| 21684 | 889622674 MARKT SELECTION | DE |
| 21685 | 8702141318 KJERKAAS, SVEIN | NO |
| 21686 | 8702093884 DAHLSENG EEKHOM | NO |
| 21687 | 7000165780 BAUER, JAERGEN | AT |
| 21688 | 8702110013 SVANDVIK, TROND OLAV | NO |
| 21689 | 8006100599 HOPPE, JOSEPHINE | DE |
| 21690 | 634673 EADER, TIMOTHY M | US |
| 21691 | 634300 NORVAL FINANCIAL TRUST | US |
| 21692 | 631652 EDWARDS, PAULA A | US |
| 21693 | 889601801 STRAUSS, KLAUS-DIETER | DE |
| 21694 | 8702000644 TISLEVOLL, ARNE | NO |
| 21695 | 8103372567 HANSEN, MOGENS | DK |
| 21696 | 631601 BOLLINGER ENTERPRISES, INC | US |
| 21697 | 8103344536 ANDERSEN, MARGRETHE | DK |
| 21698 | 8006011565 BULL, BENNO | DE |
| 21699 | 889602097 BRETZER, WOLFGANG | DE |
| 21700 | 889620289 MARKE, ROBERT | DE |
| 21701 | 7670683395 CABRERA, ESTELLE G | FR |
| 21702 | 63032 AHMOSE, OHALA | US |
| 21703 | 630069 TAYLOR, ALICA K | US |
| 21704 | 630439 CRAIG, CHRISTOPHER T | US |
| 21705 | 630478 CARR, KELLY A | US |
| 21706 | 631601 BOLLINGER ENTERPRISES, INC | US |
| 21707 | 7470071313 SOUVELLA, AURELIO | CH |
| 21708 | 630044 KOCHER, RONALDE | DE |
| 21709 | 8540260 CLEMENTS, KARL A | DE |
| 21710 | 889620765 BULL, BENNO | DE |
| 21711 | 63878 MORALES, KARINA | US |
| 21712 | 48319 HANNAM, TIMOTHY P | US |
| 21713 | 634851 BARRETT, VELATN J | US |
| 21714 | 1998110 GIARRATANO, BRETT K | US |

| | A | B | C | ... | I | K | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 571.38 | 571.38 | 571.38 42.85 85.71 | 42.85 42.85 | 42.85 571.38 85.71 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 800265578 | BOUCHLAGHT, AHMED | NL | | | | | | | | | | | | |
| | 628364 | KISS, WALTER | US | | | | | | | | | | | | |
| | 628372 | JARMON, IVA S | US | | | | | | | | | | | | |
| | 8900248 | HAYSETTE, VOLASE | US | | | | | | | | | | | | |
| | 629016 | REAVES, ALFRED E | DE | | | | | | | | | | | | |
| | 760670185A | LASSOURCE, VINCENT | FR | | | | | | | | | | | | |
| | 8900224 | ZECH, HOLM | DE | | | | | | | | | | | | |
| | 651469 | PITT, CONSTANCE M | US | | | | | | | | | | | | |
| | 662 | MARON, ALICIA | US | | | | | | | | | | | | 185.69 |
| | 760042057 | IOSI, ALESSANDRO | IT | | | | | | | | | | | | |
| | 760670911 | SANOGO, MAMADOULAMINE | FR | | | | | | | | | | | | |
| | 760241004 | MACCHIA, LUIGIA | IT | | | | | | | | | | | | |
| | 800355545B | KLERINGER, RICHARD | NL | | | | | | | | | | | | |
| | 645460 | GUSTAVSSON KARL GUNNAR | DK | | | | | | | | | | | | |
| | 700021902 | ROTT, JAKOB | AT | | | | | | | | | | | | |
| | 80036257D | SCHMIDT | DE | | | | | | | | | | | 185.69 | |
| | 80036257I5 | ILPA ALVES | SE | | | | | | | | | | | | |
| | 8404497018 | AXELSSON, PER-EMIL | SE | | | | | | | | | | | | |
| | 89002973D | SCHMIDT, MARIO | DE | | | | | | | | | | | | |
| | 8958263154 | SCHIRMER, KLAUS - DIETER | DE | | | | | | | | | | | | |
| | 870211649 | PREISNER, RENATE | NO | | | | | | | | | | | | |
| | 890246845 | PREISNER, REINER | DE | | | | | | | | 42.95 | | 42.95 | | | |
| | 890223281 | LORENZ, INES | SE | | | | | | | | | | | | |
| | 8404413526 | VOGTEFT, ANDREAS | SE | | | | | | | | | | | | |
| | 8404615526 | CW FLIKTTEKNIK | GB | | | | | | | | | | | | |
| | 89002935 | MUEGGE, BROIT | DE | | | | | | | | | | | | |
| | 80036257E | SHA HAALEIGH RENATE | DE | | | | | | | | | | | | |
| | 889260400 | HISLOP, ROBBIE | IT | | | | | | | | | | | | |
| | 78009183542 | BALESTRUCCI, DONATELLA | CA | | | | | | | | | | | | |
| | 890622767D | SCHMIDT, MARIO | DE | | | | | | | | | | | | |
| | 655338 | LY, JAYDE | DE | | | | | | | | | | | | |
| | 890625291 | RENDA, OLGA | DE | | | | | | | | | | | | |
| | 890622146 | FINK, SASCHA | DE | | | | | | | | | | | | |
| | 650912 | JENSEN, ANDREW M | DK | | | | | | | | | 14.87 | 14.87 | | | |
| | 810339513 | SCHMIDT, SIMON | DE | | | | | | | | | | | | |
| | 890625594 | KLEINPFEIN, EVELYNE | DE | | | | | | | | | | | | |
| | 188710 | WASHINGTON JR, ZACHARY | NO | | | | | | | | | | | | |
| | 870211782 | OLIVE, LEE | CA | | | | | | | | | | | | |
| | 655027 | HOLOVICS, DAVID M | DE | | | | | | | | | | | | |
| | 650834 | MAELS, TINA | CA | | | | | | | | | | | | |
| | 890626094 | BROEKSTRUP, DETLEF | DE | | | | | | | | | | | | |
| | 8030062022 | MOLENAAR VD JAGT, SYLVIA | NL | | | | | | | | | | | | |
| | 870219476 | NORDTVEIT, ROMAO | NO | | | | | | | | | | | | |
| | 653324 | VAZQUEZ, JOSE | US | | | | | | | | | | | | |
| | 655081 | LEGARRETA, CRISTINA | US | | | | | | | | | | | | |
| | 605890 | ROSADO, GUADALUPE | SE | | | | | | | | | | | | |
| | 8103372428 | SCHMIDT, BJARNE | DE | | | | | | | | | | | | |
| | 8404505013 | JUSTOVIARA, ELIA | FR | | | | | | | | | | | | |
| | 870219534 | DE BERNON, PHILIPPE | NO | | | | | | | | | | | | |
| | 870207865 | STYKKET, JAN G | DK | | | | | | | | | | | | |
| | 890626390 | GRUHOER, MIRKO | DE | | | | | | | | | | | | |
| | 810339255 | FH BYG | DK | | | | | | | | | | | | |
| | 810330006 | FYHN, BJARNE | DK | | | | | | | | | | | 571.38 | 571.38 | |
| | 645 | SANCHEZ JOSEPH | FR | | | | | | | | | | | | |
| | 780084993 | LESAGE, LUDOVIC | AT | | | | | | | | | | | | |
| | 890622884 | MOELDER, MARIO | DE | | | | | | | | | | | 571.9 | | 571.9 |
| | 810309166 | OVERGAARD, JOERN | DE | | | | | | | | | | | | |
| | 890620370 | HOWE, ANGELA | DE | | | | | | | | | | | | |
| | 890608834 | SCH, ELISABETH | IT | | | | | | | | | | | | |
| | 890618377 | SCHUH, MARKUS | DE | | | | | | | | | | | | |
| | 7870105790 | PERRUPATO, ANTONIO | NO | | | | | | | | | | | | |
| | 810307416 | KLAUS, KAISER | DE | | | | | | | | | | | | |
| | 8702131443 | JOHANSEN, AENOR ARVID | NO | | | | | | | | | | | | |
| | 800355570B | DOGAN, ABDULLAH | NL | | | | | | | | | | | 571.38 | | 571.38 |
| | 870055499 | ELLSWORTH, DEBORAH L | FR | | | | | | | | | | | | |
| | 780857469 | SILVESTRI, STEPHANE | DK | | | | | | | | | | | | |
| | 8100349 | STAEHLIN, TERTU | FI | | | | | | | | | | | | |
| | 1894193 | NYBERG, ERIK | SE | | | | | | | | | | 100 | | | |
| | 8103369872 | PEDERSEN, AAGE | DK | | | | | | | | | 100 | | | | |
| | 8028450792 | EVILLA OY | FI | | | | | | | | | | | | | |
| | 870195169 | SGRINGQVIST, HELEN | SE | | | | | | | | | | | | | |
| | 63839 | SPRINGER, MATTHEW | US | | | | | | | | | | | | | |
| | 638685 | LEGACY FOUNDATION INTERNATIONAL | US | | | | | | | | | | | | | |
| | 800323470 | MADSEN, HENRIK | DK | | | | | | | | | | | | | |
| | 635690 | REED, BRIAN & SHIRLEY | DK | | | | | | | | | | | | | |
| | 800350 | MJOER, STANLEY | NO | | | | | | | | | | | | | |
| | 800355981 | PEDERSEN, ERIK | DK | | | | | | | | | | | | | |
| | 870215071 | JOHANSEN, ANITA | SE | | | | | | | | | | | | | |
| | 801327855 | FOLK, STEVE | US | | | | | | | | | | | | | |
| | 870201169 | ARNESEN, PAAL BRUNBORG | NO | | | | | | | | | | | | | |
| | 660 | FRYE, STEVEN R | CA | | | | | | | | | | | | | |
| | 640641201 | PETTERSSON, LENA | SE | | | | | | | | | | | | | |
| | 800354470 | KWASSA, JAN & ANITA | NL | | | | | | | | | | | | | |
| | 800351344 | KHELAWAN, SHALISH | NL | | | | | | | | | | | | | |
| | 800851023 | KOHLMANN, PAUL | DE | | | | | | | | | | | | | |
| | 800359304 | JOENNSEN, MATHILEH | CA | | | | | | | | | | | | | |
| | 638726 | FENTON, MARY M | US | | | | | | | | | | | | | |
| | 800353065 | ULVAM, RICHARD | NO | | | | | | | | | | | | | |
| | 8906234415 | STOCKMANN, MARION | DE | | | | | | | | | | | | | |
| | 8702170508 | ROBERTSEN, JANNE ANNETTE | NO | | | | | | | | | | | | | |
| | 800358804 | DAHLMANN, UWE | DE | | | | | | | | | | | | | |
| | 8702143014 | HAMMERSTAD, ALEX | NO | | | | | | | | | | | | | |
| | 638681 | KEARNEY, DANIEL J | US | | | | | | | | | | | | | |
| | 89002962 | TOPKE, JENS-ARNE | DE | | | | | | | | | | | | | 17.87 |
| | 8701644310 | KVALVIK, BERIT | NO | | | | | | | | | | | | 17.87 | |

| Row | A | B | C | I | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 21339 | 87021078B | ANDERSEN, TROND ERLEND | NO | | | | | | |
| 21340 | | DE LILLO, ALESSIO | IT | | | | | | |
| 21341 | 810392714 | HANSEN, GREN IB | DK | | | | | | |
| 21342 | | BROWN, ELINOR | US | | | | | | |
| 21343 | 810391 | NIELSEN, POUL-ERIK MARLOTH | DK | | | | | | |
| 21344 | 810395865 | BOERSTAD, CARYN | DK | | | | | | |
| 21345 | 810392330 | PANOPOULOS, SEBASTIAN | DE | | | | | | |
| 21346 | 800060586 | HEIER VAN, LILIAN | DE | | | | | | |
| 21347 | 890216531 | SCHWEIGER, BIANKA | US | | | | | | |
| 21348 | 800204377 | RIEDL, THERESE T J | DE | | | | | | |
| 21349 | 800040367 | RICHTER, KAI | US | | | | | | |
| 21350 | 691520 | BEADLE, JOSH | US | | | | | | |
| 21351 | 691541 | BEADLE, KIM | US | | | | | | |
| 21352 | 691559 | WALKER, MARY | US | | | | | | |
| 21353 | 670218203 | HOCHLE, JAN | NO | | | | | | |
| 21354 | 800199993 | MUELLER, WENTE | DE | | | | | | |
| 21355 | 78000X1336 | FRANZESE, SABATINO SANDRO | IT | | | | | | |
| 21356 | 800071448 | MORANO, GABRIELLA | IT | | | | | | |
| 21357 | 810392455 | BLANK, MARYROSE | US | | | | | | |
| 21358 | 660086 | MACK, RICHARD J | US | | | | | | |
| 21359 | 810394732 | JOERGENSEN, SOEREN | DK | | | | | | |
| 21360 | 800200260 | KONICKE, RAPHAEL | DE | | | | | | |
| 21361 | 727012B230 | PONCE DE LEON, JUAN | US | | | | | | |
| 21362 | 780004300 | CALDARELLI, RENIA | IT | | | | | | |
| 21363 | 661593 | GRAHAM, DARRELL | US | | | | | | |
| 21364 | 691912 | NEWTON SWINNERTON, COLLEEN B | US | | | | | | |
| 21365 | 870215994 | HANSEN, BIRGER GUNNAR | DK | | | | | | |
| 21366 | 700216772 | ZAUCHINGER, SYLVIA | AT | | | | | | |
| 21367 | 870209771 | GRAFINE MONSEN | NO | | | | | | |
| 21368 | 620293241 | VUORI, MISKA | FI | | | | | | |
| 21369 | 659929 | WHITE, ANDRE D | US | | | | | | |
| 21370 | 659928 | HERTZ, TONY | US | | | | | | |
| 21371 | 810392064 | PAULSEN, CHRISTIAN | DK | | | | | | |
| 21372 | 800056490 | GROVDAHL, UWE | DE | | | | | | |
| 21373 | 800196521 | DENTI | US | | | | | | |
| 21374 | 661389 | SHEA, LYNN | US | | | | | | |
| 21375 | 800202821 | ZABORZADEH | US | | | | | | |
| 21376 | 800200380 | JACOBS, RUDY | US | | | | | | |
| 21377 | 800359781 | KUMAN, PATRICIA | US | | | | | | |
| 21378 | 810391910 | HUGHES, DENWOOD | US | | | | | | |
| 21379 | 800359742 | ZOPPO, LINDA | US | | | | | | |
| 21380 | 661359 | RAY, RICHARD A | US | 100 | | 100 | | | |
| 21381 | 188763R | THORPE, JERRY C | US | | | | | | |
| 21382 | 800208734 | DUNBAR-ROOKS, VALERIE | US | | | | | | |
| 21383 | 800287114 | WALTERS, MATTHEW | US | | | | | | |
| 21384 | 654474 | JACKSON, MICHELLE | US | | | | | | |
| 21385 | 655566 | MILLER, JOHN W | US | | | | | | |
| 21386 | 655686 | PIOMIRE, SCOTT F | US | | | | | | |
| 21387 | 800206869 | STAUB, PETER | DE | | | | | | |
| 21388 | 655987 | MANLEY, JERLENE W | US | | | | | | |
| 21389 | 810356952 | JK-TRADING | DE | | | | | | |
| 21390 | 800357 | NIELSEN, FRANK DITLEV | DK | | | | | | |
| 21391 | 890212855 | STUTH, DIRK | DE | | | | | | |
| 21392 | 800222589 | GRUF, THOMAS | DE | | | | | | |
| 21393 | 654800 | MISNIK, ANDREA A | US | | | | | | |
| 21394 | 654020 | EBERLE, JAMES R | US | | | | | | |
| 21395 | 720007641 | LOPEZ PITA, EMILIO | ES | | | | | | |
| 21396 | 810392538 | SANOVIA, MONA | DE | | | | | | |
| 21397 | 890621830 | GUNTER RITTER | DE | | | | | | |
| 21398 | 800399 | LARSSON, KERSTIN | SE | | | | | | |
| 21399 | 890024902 | MUELLER, HEIKE | DE | | | | | | |
| 21400 | 652061 | LYONS, JOSEPH B | US | | | | | | |
| 21401 | 800374901 | BYRON, JAMES R | US | | | | | | |
| 21402 | 890625514 | DAEMMER, BERND | DE | | | | | | |
| 21403 | 655168 | RICHARDSON BYAM, CLAUDIA P | US | | | | | | |
| 21404 | 655182 | NIELSEN, FRANK DITLEV | DK | | | | | | |
| 21405 | 720104338 | CASTRO MARTINEZ, DOMINGO | ES | | | | | | |
| 21406 | 672016464 | BENDIXEN, TONE | NO | | | | | | |
| 21407 | 800365 | EDWARD, RAYMOND | US | | | | | | |
| 21408 | 627670 | SILENCIEUX, MICELSON | US | | | | | | |
| 21409 | 800210 | OTTO, CLEMENS | DE | | | | | | |
| 21410 | 688274060 | BAKKER, VICTORIA H | US | | | | | | |
| 21411 | 828992 | THOMAS, SIMUEL | US | | | | | | |
| 21412 | 810392634 | N W PARTNERS FUND | US | | | | | | |
| 21413 | 840482403 | KARSTEN, MARIANNE | DE | | | | | | |
| 21414 | 652521 | SPEARS, MICHELLE | US | | | | | | |
| 21415 | 870216968 | BREDVIK, TORE | NO | | | | | | |
| 21416 | 626310 | MCCOY, SUSAN J | US | | | | | | |
| 21417 | 800995809 | BAKKER, COLUM | NL | | | | | | |
| 21418 | 870214313 | JOHANSEN, MARCUS | NO | | | | | | |
| 21419 | 626646 | CGO MARKETING | US | | 85.71 | 85.71 | | | 85.7 |
| 21420 | 890610800 | PFITZ, DETLEV MICHAEL | DE | | 20.44 | 20.44 | 42.85 | 42.85 | |
| 21421 | 888273809 | BURGE, ADAM | GB | | | | 785.65 | | 785.65 |
| 21422 | 810392076 | BUDEREISTOR, JOACHIM | DE | | | | | | |
| 21423 | 626673 | REAVES, MARJORIE J | US | | | | | | |

| A | B | C |
|---|---|---|
| 21245 | 627114 BROWN, VICTORIA | US |
| 21246 | 629182 KOH, KRISTY | US |
| 21247 | 88272848 VISWANATHAN, SURABI | US |
| 21248 | 629790 LOWERY, GERALD | US |
| 21249 | 700210974 JOHNSON, ASHLEY J | US |
| 21250 | 630000 WANLASS, AMY J | US |
| 21251 | 700019985 PLATZER, BRIGITTA | AT |
| 21252 | 700022519 KREMENER, SONIA | AT |
| 21253 | 622710 NORTON, MICHAEL P | US |
| 21254 | 629413 RANDALL, TRACY | US |
| 21255 | 88080580 RANDOLF, DEBORAH | GB |
| 21256 | 840450464 EINOCKSSON SIV | SE |
| 21257 | 629352 VICTORIOUS ANTHI-COGIC, INC | US |
| 21258 | 623258 ALBERT SR, H W | US |
| 21259 | 8202807528 MALO, MARIE | FI |
| 21260 | 737016000 ROJAS JARAMILLO, GLORIA ELENA | ES |
| 21261 | 629922 O'CONNOR, TRACY | CH |
| 21262 | 747007367 NOVELA, ESANUO | CA |
| 21263 | 626759 CHEN, IMELDA | NO |
| 21264 | 870143155 SAUE, BJØRN OVE | NO |
| 21265 | 625687 HAYLEY, TERRI M | NO |
| 21266 | 626471 MORGAN, DAVID M | US |
| 21267 | 780201107 PROHL, LILIANA | IT |
| 21268 | 8702123586 APOLLON & AFROOITE AS | NO |
| 21269 | 625760 VONDER MEIER, FRANK | NO |
| 21270 | 8702111031 KROKEN, BJØRN-OVE | NO |
| 21271 | 627399 ARANDA, ANTHONY E | US |
| 21272 | 628714 BERG, PAUL | NO |
| 21273 | 8702146226 HOFF, FRANK JONNY | NO |
| 21274 | 8702073619 BRUNSGAARD, JESPER | DK |
| 21275 | 8710210103 FRANTZEN, TORBJØRN | NO |
| 21276 | 8103331033 KRISTENSEN, BENT OVE | DK |
| 21277 | 880303618 HOIMRA, LOTTE | DK |
| 21278 | 626660 HENDERSON, CLEMENTINE | US |
| 21279 | 661320 CARDOZA, GUILLERMINA | US |
| 21280 | 626399 EPISCOPO, REVIN W | US |
| 21281 | 840462313 HAAKANS ENTREPRENAD AB | SE |
| 21282 | 880623415 TITTERUD, SONJA-HELEN | NO |
| 21283 | 8608294501 PLANT, ANITA | SE |
| 21284 | 840466493 JANSSON, LOTTA | SE |
| 21285 | 626293 WOOD, APRIL L | US |
| 21286 | 890426963O LESSIG, HORST | DE |
| 21287 | 890625904 CHRISTL, ANETTE | DE |
| 21288 | 890512891 JONES, SYLVESTER | DE |
| 21289 | 700203801 ULBRICH, SUSANNE | DE |
| 21290 | 700085019 TIAHRT, CHRISTIANE | AT |
| 21291 | 627637 RUTTLOFF, RAINER | FR |
| 21292 | 88188881 DATTILO, JOSEPH | DE |
| 21293 | 890022026 KAMI, BERNHARD | DE |
| 21294 | 88406 MELIDUS, RAELEN V | US |
| 21295 | 700207003 KOESTER, KLAUS | DE |
| 21296 | 700021775 LIEBENBERGER, IRMGARD | AT |
| 21297 | 661324 STAIR, LISA L | US |
| 21298 | 681665 SMITH, STEVEN | US |
| 21299 | 869286323 NEDLER, RENE | DE |
| 21300 | 8103377201 RAHN, SVEND ERIK | DK |
| 21301 | 8008619152 ZENNISSEN, PATRICK | NL |
| 21302 | 700000256 ODGAARD, ELIZABETH A | DK |
| 21303 | 661343 WILDER, DEBRA | US |
| 21304 | 88181 DATTILO, JOSEPH | DE |
| 21305 | 800000326 KAMI, BERNHARD | DE |
| 21306 | 63406 MELIOUS, RAELEN V | US |
| 21307 | 700081455 LUTHER, SAIDO | NO |
| 21308 | 870216320 JENSEN, MINOURU | US |
| 21309 | 800356762 BROUWER, MARTIJN | NL |
| 21310 | 626550 ALIMON MARO L | US |
| 21311 | 8103377230 BO CHRISTIANSEN | DK |
| 21312 | 8404615188 LARSSON, PER-AXEL | SE |
| 21313 | 660217220 ISAKSSON, TIFFANI S | SE |
| 21314 | 650239 GINN, DEBRA | US |
| 21315 | 68X GIESMANN, DWIGHT | DK |
| 21316 | 652758 GOELZ, JAMES | US |
| 21317 | 8103377163 NARVIER, STIG | DK |
| 21318 | 890247 BROYLES, SONIA | NL |
| 21319 | 800205796 FIGENGUIL—HARIMAN, NAZLI | NL |
| 21320 | 650534 FISH, DAVE | US |
| 21321 | 651680 BRADLEY, PATRICK | FR |
| 21322 | 767657454 BARZASI, PATRICK | US |
| 21323 | 650102 ORTIZ, ISAAC | IT |
| 21324 | 780005094 GUERRIERI VANIA | IT |
| 21325 | 650385 HALL, PHILIP | IT |
| 21326 | 820330305 GUERRIERI VANIA | FR |
| 21327 | 765004832 CALICCHIA, SIMONE | DE |
| 21328 | 767067410I AHAMED, AICHA | FR |
| 21329 | 650288 ERNST | FR |
| 21330 | 8008174649 KUYPERS P G A M | NL |
| 21331 | 780003407 RONTOTTO, SERGIO | DE |
| 21332 | 8008029 JONES, WARREN B | US |
| 21333 | 650361 DEHART, BETTY | DE |
| 21334 | 890022039 SCHIEBNER VIRKI–HEINZ | DE |
| 21335 | 890619795 SCHULZ, DIETRICH | DE |
| 21336 | 650341 CLIPPER, SHANNON | US |
| 21337 | 800099069 JANSEN, SANNE | NL |
| 21338 | 800556899 DE FREL, ERIC | NL |

| | A | B | C | I | K | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 21151 | 810393500 | KRISTENSEN, BIRGIT | DK | | | | | |
| 21152 | 803080044 | VILLANUEVA, ROLF | NL | | | | | |
| 21153 | 624047 | PAGE, AMY L | US | | | | | |
| 21154 | 840403 | KORLING, GUNILLA | SE | | | | | |
| 21155 | 624031 | LONNETT, LINDA & JIMMY | US | | | | | |
| 21156 | 810327072 | NESTOR, LISA | DK | | | | | |
| 21157 | 180408 | ZETTERBERG, FRIDA | SE | | | | | |
| 21158 | 767076909 | SANCHEZ, BAPTISTE | FR | | | | | |
| 21159 | 800022 | LOGSMAN, GOTTFRIED | DE | | | 85.7 | | 85.7 |
| 21160 | 870208360 | HAUGEN, ASTRI | NO | | | | | |
| 21161 | 628301 | HOWARD, RICHARD A | US | | | | | |
| 21162 | 628100 | WELCH, LAVERNE | US | | | | | |
| 21163 | 629347 | SLOSBURG, JOHN | US | | | | | |
| 21164 | 804021420 | HOLM, GUNILLA | SE | | | | | |
| 21165 | 920339300 | WARKENTIN, BELINDA | NO | | | | | |
| 21166 | 870204572 | FOLKESTADMAS, ANE KRISTIN | NO | | | | | |
| 21167 | 628919 | PEOPLES, ERICA | US | | | | | |
| 21168 | 626302 | SWOPNACK, GEORGIA | US | | | | | |
| 21169 | 621686 | WENDZEL, JOHN R | US | | | | | |
| 21170 | 624504 | GAWENDA, NICHOLE | US | | | | | |
| 21171 | 404501 | CHRISTIANSEN, NILS-HENRIK | SE | | | | | |
| 21172 | 622680 | CRAFT, CHRISTOPHER | US | | | | | |
| 21173 | 700203369 | BRAUNER, ROBERT | AT | | | | | |
| 21174 | 810351512 | SIRIUS NETWORK VI CLAUS JOHANSSON | DK | | | | | |
| 21175 | 624352 | RYANT, TIMOTHY A | US | | | | | |
| 21176 | 624650 | BROWN, LINDA | US | | | | | |
| 21177 | 870211725 | SIMONSEN, TERJE | NO | | | | | |
| 21178 | 800357209 | GEERTRUIDA, SHARINE AND SHERWIN | NL | | | | | |
| 21179 | 624... | DIAZ, AMY A | US | | | | | |
| 21180 | 767076... | | FR | 42.85 | 42.85 | 42.85 | | 42.85 |
| 21181 | 767076896 | STURGE MOORE, MARIETHERESE L | FR | | | | | |
| 21182 | 840457308 | FIRMA KENT FJORDLAND | SE | | | | | |
| 21183 | 626... | MAGLICCO, MIA EA | US | | | | | |
| 21184 | 628332 | COLLINS, BILL P | US | | | | | |
| 21185 | 762652 | PRATT | GB | | | | | |
| 21186 | 767067001 | CAUCAT, CHRISTOPHE | FR | | 42.85 | | | |
| 21187 | 700201523 | FORGHAMER, KARL | AT | | | | | |
| 21188 | 890389302 | SEBASTIAN, ANNA MARIA | DE | | | | | |
| 21189 | 626342 | MERCER SR, DAVID L | US | | | | | |
| 21190 | 626364 | HEFFERNAN, BRENDAN | US | | | | | |
| 21191 | 810330367 | THORSEN, MAGNUS | DK | | | | | |
| 21192 | 840452024 | GUTRAD, MARTA | SE | | | | | |
| 21193 | 803035331 | BRAUNER, ROBERT | NL | | | | | |
| 21194 | 800359159 | ROOHOORN VAN DER VLIET BV | NL | | | | | |
| 21195 | 803395178 | SCHAFT VAN DER, NEL | NL | | | | | |
| 21196 | 619189 | MILLS, TIMOTHY | US | | | | | |
| 21197 | 631209 | GOMEZ, RAQUEL | US | | | | | |
| 21198 | 632280 | PONTIAC RESPITE SERVICES | US | 42.85 | 42.85 | 85.7 | | 85.7 |
| 21199 | 890619902 | BIECHELE, REINHARD | DE | | | | | |
| 21200 | 623612 | JONES-CLARK, MAE E | US | | | | | |
| 21201 | 767078370 | DUVAL, ANTOINE A | FR | | | | | |
| 21202 | 620... | DUFFY, ARMY A | US | | | | | |
| 21203 | 620073 | OLUTAYO, LINDA | US | | | | | |
| 21204 | 620113 | CLARK, PAMELA A | US | | | | | |
| 21205 | 620089 | MCCOY, THOMAS A | US | | | | | |
| 21206 | 620709 | HOLLOMAN, MONDEZ | US | | | | | |
| 21207 | 620135 | LEWIS, VICTOR H | US | | | | | |
| 21208 | 621067 | DAVIS, DORSEY | US | | | | | |
| 21209 | 622335 | PORTER, PAUL W | US | 42.85 | 42.85 | | | |
| 21210 | 621058 | ACETO, MIA | US | | | | | |
| 21211 | 620... | ACETO, MIA | US | | | | | |
| 21212 | 840456188 | BLOCKER, CHRISTIAN | SE | | | | | |
| 21213 | 624533 | PLISKO, DAVID | US | | | | | |
| 21214 | 619774 | CLARK, ANGELA | US | | | | | |
| 21215 | 619187 | BURTON, DELLA | US | 100 | 100 | | | |
| 21216 | 890621945 | FROEHLICH, ANETTE | DE | | | | | |
| 21217 | 767097930 | PROVOST, RON ELWYNE | FR | | | | | |
| 21218 | 621351 | CHOE, ANDREW W | US | | | | | |
| 21219 | 621353 | THOMAS, DAVID M | US | | | | | |
| 21220 | 622094 | HAMMETT, BRENDA | US | | | | | |
| 21221 | 620... | | US | | | | | |
| 21222 | 622333 | CRONIN, PATRICK | US | | | | | |
| 21223 | 622361 | ROBERSON, KIM N | US | | | | | |
| 21224 | 627705 | MOAD, MICHAEL | US | | | | | |
| 21225 | 623341 | LENZ, JUDITH J | US | | | | | |
| 21226 | 620140 | HILL, KATHLEEN A | US | | | | | |
| 21227 | 803050879 | SCHOENMAKERS, TOM | NL | | | | | |
| 21228 | 702010 | WENDL, FRANZ | AT | | | | | |
| 21229 | 622771 | PERKINS, TIMOTHY W | US | | | | | |
| 21230 | 626126 | ZMESKAL, PATRICIA | US | | | | | |
| 21231 | 767079539 | VIVIER, VIRGINIE | FR | | | | | |
| 21232 | 700020075 | FISCHER, GERHARD | AT | | | | | |
| 21233 | 840472931 | OLSSON, PIA | SE | | | | | |
| 21234 | 810428350 | BERVOLD, LIS | DK | | | | | |
| 21235 | 629725 | FLORES, PHILLIP G | US | | | | | |
| 21236 | 629732 | SPENCER, RYAN | US | | | | | |
| 21237 | 629588 | GRAHAM, DELORCE | US | | | | | |
| 21238 | 803052462 | CAUWENBERGHE-NIEL VAN, P.W.H. | NL | | | | 16.66 | 16.66 |
| 21239 | 626049 | KREBBERS, SHARON NM | US | | | | | |
| 21240 | 629697 | TUCKER, KATHY | US | | | | | |
| 21241 | 625977 | COWAN, PHYLLIS | US | | | | | |
| 21242 | 625533 | ISAKSEN, LINDA A | US | | | | | |
| 21243 | 626780 | KINDLE, JOSEPH | US | | | | | |
| 21244 | 626201 | LEE, DENNIS R | US | | | | | |