| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12127 | 1871561 | MC DANIEL, CHARLES R | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12128 | 1453722 | YAMAMOTO, KEN T | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 14.08 | 14.08 |
| 12129 | 7400601362 | CAEIRO MENDONCA PEIXE, MARCIO A | CH | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12130 | 1365845 | ROY, OLIVIER | CA | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12131 | 1903149 | RICE, GLORIA A | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12132 | 1839535 | GARDINIER, SHEENA L | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12133 | 8103506798 | HOLM, NIELS | DK | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12134 | 1786253 | CRESWELL, ROGER B | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12135 | 1776222 | LEE, JEFF T | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 25.22 | 25.22 | 0 | 0 | 0 | 0 |
| 12136 | 1864913 | WALTERS, STEVE | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12137 | 1759228 | WILLIAMS, YOLANDA | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12138 | 1643788 | KAMBEYA, KAMBEYA W | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12139 | 1313240 | BONNETT, SHELLEY A | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 14.32 | 14.32 |
| 12140 | 1804753 | PENDLETON, CHANTEL L | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12141 | 1692768 | ROBINSON, MONIQUE M | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 14.21 | 14.21 |
| 12142 | 1898012 | CHITTENDEN, SHELLY L | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12143 | 1786443 | BELDING, KIRK A | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12144 | 1995832 | CHRISTMAS SNOW LLC | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 100 | 17.71 | 117.71 |
| 12145 | 8170031623 | HØJGARD MADSEN, HENRIK | DK | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12146 | 1784317 | DEKRAMINDJIAN, BEDROS | CA | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12147 | 8102308990 | HVIDBERG, PIA | DK | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12148 | 7250124506 | SHAKETELCO | AU | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 11.53 | 11.53 |
| 12149 | 1445624 | MACDONALD, MICHAEL A | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12150 | 1595804 | DELA CRUZ, RUBEN H | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12151 | 1778293 | URIAS, JUAN M | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12152 | 1905331 | OLUDE, VIAL | US | 0 | 0 | 14.05 | 14.05 | 0 | 200 | 0 | 200 | 0 | 1500 | 0 | 1500 |
| 12153 | 1775729 | KIN OF THE KING LLC. | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12154 | 1872258 | TSYLKE, SERHIY | CA | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12155 | 7250067674 | HOLME, VERONICA | AU | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 15.22 | 15.22 |
| 12156 | 1481549 | MORALES, LAZARO | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 16.02 | 16.02 |
| 12157 | 1776217 | ADAMS, ROSS E | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12158 | 8103459306 | GUDMUNDSSON, MAJKEN | DK | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12159 | 7200353397 | APELGREN, DEAN | AU | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 12160 | 1760654 | DYER, NANCY | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 12161 | 7250073756 | COUPER, ANN M | AU | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 11.62 | 11.62 |
| 12162 | 8103536839 | KONRAD NIELSEN, SØREN | DK | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12163 | 1395863 | BOYER, LINA | CA | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12164 | 1658558 | ARCINIEGA, JAELLE M | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12165 | 1769953 | ARMENDARIZ, JESSICA | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12166 | 1736568 | SONG, MINA | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 24.48 | 24.48 | 0 | 0 | 0 | 0 |
| 12167 | 1822443 | OLIVAS, NATHAN J | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12168 | 1485163 | WISEMAN, BRAD D | CA | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12169 | 1224931 | VALLEJO , MELANIE H | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12170 | 1863263 | SISEMORE, KENNETH C | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12171 | 1354539 | DUGUAY, ANGELE | CA | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 14.16 | 14.16 |
| 12172 | 1614138 | MONGET, JOHN P | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12173 | 8103384295 | CHRISTENSEN, CARSTEN | DK | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 14.82 | 14.82 |
| 12174 | 1115754 | METELLUS , RACHEL G | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 16.1 | 16.1 |
| 12175 | 1339892 | JIMENEZ, BARBARA | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12176 | 1850288 | GROLIG, JEFFREY W | US | 0 | 0 | 14.03 | 14.03 | 0 | 200 | 0 | 200 | 0 | 750 | 24 | 774 |
| 12177 | 1631646 | MARTINEZ, RAMIRO | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12178 | 8003637620 | D CASTELEIN | NL | 0 | 0 | 14.03 | 14.03 | 0 | 28.57 | 0 | 28.57 | 0 | 57.14 | 14.9 | 72.04 |
| 12179 | 1829938 | DERRETT, BONNIE M | CA | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12180 | 1862675 | POWELL, ROMMEL | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12181 | 1197377 | JONES , SABINA | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 |
| 12182 | 1224342 | STROM , AMANDA L | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12183 | 1224443 | THE MASTER'S LEASING CO | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 16.6 | 16.6 |
| 12184 | 1735750 | GREEN, QUAYNE R | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12185 | 1422025 | CASUPANAN, MELANIO E | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12186 | 8170045923 | SCHRADER, PIA H | DK | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12187 | 1759177 | KIRKMAN, JANE E | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12188 | 1119779 | HASTINGS , RENEE | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12189 | 7470058453 | MATHIS, MARC | CH | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12190 | 1814483 | MARENTES, ELIZABETH L | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 12191 | 1334160 | DANNENBERG, ERICA | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12192 | 1922427 | REDOCTO, MATTHEW V | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12193 | 1474429 | HARRINGTON, JAMI L | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12194 | 7400602545 | PITTELOUD, ANTOINE A | CH | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12195 | 1354898 | DOCKERY JR, THOMAS D | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 16.12 | 16.12 |
| 12196 | 1784207 | STEFIN, MICHELLE | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12197 | 1721046 | WATKINS, CALEB M | US | 0 | 0 | 14.01 | 14.01 | 0 | 750 | 16.99 | 766.99 | 0 | 200 | 0 | 200 |
| 12198 | 1629267 | ENGELS, MATTHEW C | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12199 | 1851158 | ALLEN, BRANDON | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 0 | 0 |
| 12200 | 1074563 | PATRICIA HUGHES AND SHANTE BIGGS | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12201 | 8102186240 | PETERSEN, BENTE | DK | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 12.87 | 12.87 |
| 12202 | 1449688 | ALBORINO MILLER, MARK-ANTHONY | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12203 | 1876429 | BRADBURY, BARBARA L | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 18.99 | 18.99 |
| 12204 | 1428935 | BERNAL, ANGIE | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 |
| 12205 | 1750762 | GONZALEZ, PETRONA | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12206 | 1733056 | RODRUCK, KAREN E | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12207 | 1588628 | GANESH, SITA | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12208 | 1400574 | BATCHELDER, ZACHARY S | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 14.2 | 14.2 |
| 12209 | 8103351666 | PEDERSEN, KELD | DK | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12210 | 1752061 | AGARIE, RICKY J | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12211 | 1375065 | CLAUNAN, CHARLAYNE M | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12212 | 1824317 | O HEREN, LORRAINE | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12213 | 1788294 | DARANTINAO, EVELINA | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12214 | 1689608 | FIGUEROA DE MAYO, TEODORA N | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 14.41 | 14.41 | 0 | 200 | 26.16 | 226.16 |
| 12215 | 1417966 | ALLMAN, MARIA E | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12216 | 1486550 | HOWARD, GARY L | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12217 | 1821303 | BOLCHI, CARL G | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12218 | 561575 | PELCZYNSKI, PAUL A | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12219 | 1758403 | HOWELL, LATANYA A | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12220 | 614203 | FLORES, CHARLENE G | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12033 | 1890263 | WEST, CARMEN | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12034 | 1870551 | MASSE, PATRICK P | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12035 | 1807304 | PETKAU, BRENDA J | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12036 | 1609133 | COOPER, CINDY | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12037 | 8170016703 | ØLS-ANDERSEN, LISBETH | DK | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12038 | 1460971 | KING, DESHAWNA | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 16.03 | 16.03 | 0 | 0 | 16.42 | 16.42 |
| 12039 | 1886921 | CARD SR, CHARLES C | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12040 | 1711730 | SOTANSKI, JANE M | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 13.56 | 13.56 |
| 12041 | 1810923 | DAVIS, BART T | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12042 | 1878883 | REYES, ROSA G | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12043 | 1885482 | WESCOTT, ANGELIQUE M | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12044 | 1484913 | SOUZA, CINDY | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12045 | 1823250 | CARRILLO, MARIA I | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 12046 | 1617603 | HUGRON, NICOLE | CA | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 18.47 | 18.47 |
| 12047 | 1863114 | CLAY, JAMES A | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12048 | 1727963 | MURPHY, KEVIN M | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12049 | 1489457 | PRESTON, LAUREN | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12050 | 1826067 | ROOT, GARY | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12051 | 1895771 | LUCAS, LISETTE L | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 15.82 | 15.82 | 0 | 200 | 0 | 200 |
| 12052 | 1897234 | BOUCHARD, DANNY | CA | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12053 | 1939478 | ZAVATTIN, ED | CA | 0 | 0 | 14.11 | 14.11 | 0 | 910.43 | 0 | 910.43 | 0 | 718.76 | 0 | 718.76 |
| 12054 | 1866914 | GONZALEZ, PETER E | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12055 | 1883174 | GRAVES, NATE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12056 | 1101801 | RICE, BLONDELL E | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12057 | 1890935 | KINGZETT, LINDA L | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12058 | 1702340 | POQUIZ, KATHERINE MAE S | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12059 | 1773343 | HATCH, SHAYNE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12060 | 1381011 | EFFLORESCE INC. | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 15.27 | 15.27 |
| 12061 | 1772037 | RICHISON, TIFFANY R | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12062 | 1758061 | DAVISON, DEZIREE D | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12063 | 1860623 | IN DEED INC | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12064 | 1807455 | WYNNE, LARRY | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12065 | 1691489 | JACOBS, DENA | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12066 | 1802473 | NAUER JR, JOHN | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12067 | 1444918 | SANDOVAL, JOSE L | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12068 | 1496085 | CLARK, BRIAN W | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12069 | 1779495 | JOHNSON, KRISTOFFER M | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12070 | 1842806 | MONTEITH, MIKE W | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12071 | 1740388 | CRAMER, JAMES D | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 |
| 12072 | 1841040 | KHINE, MEEMEE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12073 | 1638799 | JORDAN, NADINE M | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 24.8 | 24.8 | 0 | 0 | 0 | 0 |
| 12074 | 450290 | BROWN, LINDA | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 |
| 12075 | 1442051 | IRENE GLOBAL TECH | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12076 | 1866303 | WALLGREN, DAVID D | CA | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12077 | 1552518 | BONEY, JERMAINE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12078 | 7470026689 | MERO PIRES, NORMA RAQUEL | CH | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12079 | 1914415 | KEY, GLENN | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12080 | 1897469 | SCHAEFER, GLORIA F | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12081 | 7400643767 | CHARRUA, JOAQUIM ANTONIO | CH | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12082 | 1772521 | BOURNIVAL, STEPHANIE | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12083 | 1931680 | CHOJNACKI, LISA | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12084 | 1835851 | MCKERCHIE, DUANE A | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12085 | 1745201 | STECKMANN, MARK S | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12086 | 1763973 | DONOVAN, SUZANNE C | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12087 | 1808853 | RAMSEL, HERMAN F | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12088 | 1692600 | HASSAN, ALI | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12089 | 1403794 | VANCOL, TANIA | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12090 | 1901024 | FISH, CHRIS N | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12091 | 1428194 | RABY, SIMON | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12092 | 1328558 | OVIEDO, JOANNE | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12093 | 1828785 | RICHEY, MELISSA | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12094 | 1916847 | DILLER, SHERIAN M | US | 0 | 0 | 14.09 | 14.09 | 0 | 2300 | 0 | 2300 | 0 | 950 | 0 | 950 |
| 12095 | 1815250 | ONDRAKO JR, THOMAS J | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12096 | 1891691 | LESSEY, JOCELYN R | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12097 | 1838435 | KING, DIANA G | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12098 | 1833910 | BUMANGLAG, GARY V | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12099 | 1796228 | OULLETTE, LAURENCE A | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12100 | 1815280 | LESTER, KELLY-ANN | CA | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12101 | 1149892 | POIRIER , SYLVIE/MOREAU, SYLVAIN | CA | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12102 | 1428216 | WALKER, KENNETH | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12103 | 1344711 | DAVENPORT, VICTORIA | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12104 | 1380278 | MCCLARY, CYNTHIA R | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12105 | 1806898 | ASHLEY, SHAMERE A | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12106 | 1491569 | ROBERTS, MARLON S | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12107 | 1752380 | KNIGHT, LANCE R | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 26.51 | 26.51 | 0 | 0 | 0 | 0 |
| 12108 | 1647883 | SEBALLOS II, MARCELO KIRK C | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 14.71 | 14.71 |
| 12109 | 1406236 | GODDARD, RAUCCI D | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12110 | 7250007614 | ABE, REBECCA J | AU | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 17.97 | 17.97 | 0 | 0 | 13.38 | 13.38 |
| 12111 | 1759970 | DESPOT, DANA A | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12112 | 1824678 | LECLAIR, KRISTY L | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12113 | 8170043743 | PFEFFER, MARIA | DK | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12114 | 1434577 | SOTNIKOV SR, DMITRI | CA | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12115 | 1369268 | VEGA, REINA VICTORIA | CA | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12116 | 1837663 | BLOWERS, MICHAEL | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12117 | 1706069 | DENISON, LYNN | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12118 | 1794893 | URIARTE, CARLOS | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12119 | 1888256 | SAENZ SR, GLORIA | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12120 | 1915764 | GRANT, MARTHA J | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12121 | 1458340 | BOARD, JOSHUA T | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12122 | 1829444 | JOE AND CHERYL ACNBEND LLC | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12123 | 1492128 | JAROSZEK JR, THOMAS | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12124 | 1486136 | GRANT, ROBIN | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12125 | 1829735 | MCMANUS, ALVIN H | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12126 | 1846637 | SULLIVAN, JEROMEE | US | 0 | 0 | 14.07 | 14.07 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11939 | 7250081933 | KIM, HAESUN | AU | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 14.65 | 14.65 |
| 11940 | 1781843 | PARKER JR, GEORGE E | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11941 | 1876608 | HADZIKADUNIC, AMIR | CA | 0 | 0 | 14.18 | 14.18 | 0 | 1245.85 | 0 | 1245.85 | 0 | 718.76 | 0 | 718.76 |
| 11942 | 1078129 | TAYLOR, ARETHA R | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11943 | 1785996 | JO, YOOLRAE | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11944 | 1827559 | LLANOS, JOSEPH C | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11945 | 1785593 | RED EYE MARKETING | US | 0 | 0 | 14.18 | 14.18 | 200 | 0 | 0 | 200 | 150 | 500 | 39.83 | 689.83 |
| 11946 | 1773321 | OKELLEY, MARTHA L | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 26.92 | 26.92 | 0 | 0 | 0 | 0 |
| 11947 | 1684657 | DUNNE, MELISSA R | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11948 | 1625925 | TAIT, FANNY | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 12.87 | 12.87 |
| 11949 | 7200364843 | LEALAMANUA, PIO | AU | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 9.81 | 9.81 |
| 11950 | 662800 | ARVIN, GERALD | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11951 | 1336314 | AUBE, MICHEL | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11952 | 1450533 | URBANO RESIDENTIAL FACILITIES | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 11953 | 1785355 | BOMSTAD, KARRIE | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11954 | 1867406 | LAYZELL, JUDITH M | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11955 | 7250205803 | CLARE AND MARK HODGSON | AU | 0 | 0 | 14.18 | 14.18 | 0 | 364.54 | 0 | 364.54 | 0 | 0 | 10.04 | 10.04 |
| 11956 | 7250192512 | ALISON FARMER TRUST | AU | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 9.96 | 9.96 |
| 11957 | 1738270 | ASTRI, ALEX | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11958 | 7250178380 | PEACOCK, KERRY JOHN | AU | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 12.37 | 12.37 |
| 11959 | 1118988 | ARIOLA , WAYNE P | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11960 | 1560419 | MILDEN, GORDON | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11961 | 1634857 | SAGHIR, FEWAZ | CA | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11962 | 8003747840 | PHERAI, SANJAY | NL | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11963 | 1663228 | DYCK, JAMIE L | CA | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11964 | 1753624 | PONGRACZ, ANDREW C | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11965 | 1827193 | SEGUIN, RICHARD | CA | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11966 | 1236060 | SLATER, PETER | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 16.7 | 16.7 | 0 | 0 | 16.72 | 16.72 |
| 11967 | 1513290 | FODEY, HANAD A | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11968 | 404768 | WILSON, DERRICK K | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 21.25 | 21.25 |
| 11969 | 1634305 | CASTILLO, HUGO | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 |
| 11970 | 1774443 | COLBORNE GILES, PATTY | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11971 | 1391566 | DUPLAIN PICHETTE, DANIELLE | CA | 0 | 0 | 14.17 | 14.17 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 11972 | 1829156 | RIVERA, HECTOR W | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11973 | 1754368 | PETTIT, JENNIFER A | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11974 | 1782273 | IFCHER, DANIEL M | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11975 | 1890223 | KAVANAGH, WILLIAM F | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11976 | 1788524 | NELSON, ANDREA S | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11977 | 1485344 | OTERI DOREEN M | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11978 | 1669370 | YANG, HOIKOO | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11979 | 1643519 | FATO, FRANCOIS | CA | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11980 | 1630462 | KOL, SOPHAL | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 22.9 | 22.9 |
| 11981 | 1901513 | DYER, SHEREE L | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11982 | 682394 | BRAY, RENEE C | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11983 | 1874864 | SOTOMAYOR, RICARDO P | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11984 | 1271003 | LUBIN, SAMUEL | CA | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11985 | 8882762152 | SAWACHA, EDWIN | GB | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11986 | 1759628 | ROBERTS, ADAM W | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11987 | 6100359509 | EL¿BIETA JAROSI¿SKA | PL | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 10.83 | 10.83 |
| 11988 | 1781769 | LEIBER, ZANE P | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11989 | 1687608 | LEYSHON, ARON | CA | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 11990 | 1764703 | GLOVER, MARJORIE | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11991 | 499552 | MOTLEY, JUMAR | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 |
| 11992 | 1082505 | SCHAAF , SANDY & RICK K. | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11993 | 1791364 | ADKINSON, LAURA J | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11994 | 1834165 | GRATTON, MARTIN | CA | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11995 | 1756834 | TUCHEZ, GERVER | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11996 | 7250093961 | THRIVING EASY PTY LTD ELIAS BUSINESS | AU | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 18.19 | 18.19 |
| 11997 | 7200379487 | KANKATALA, DEEPTHI | AU | 0 | 0 | 14.15 | 14.15 | 0 | 455.69 | 0 | 455.69 | 0 | 182.27 | 14.76 | 197.03 |
| 11998 | 1334951 | PIARD, SHERLEY | CA | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11999 | 1759973 | CORDERO, MILDRED | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 15.85 | 15.85 |
| 12000 | 1488556 | KASSATKINE, FEDOR | CA | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12001 | 1357101 | LAMRIOUI, MOHAMMED HABIB | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12002 | 1801393 | SCOTT, JAMES E | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12003 | 7250005321 | HORVATH, GYONGYI | AU | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 11.15 | 11.15 | 0 | 0 | 11.56 | 11.56 |
| 12004 | 1873039 | VILLANUEVA SR, EDUARDO G | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12005 | 1643961 | MCCAUGHEY, MICHELLE A | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 13.43 | 13.43 |
| 12006 | 1782213 | TAGAPAN JR, JAMES E | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 17.95 | 17.95 |
| 12007 | 1824397 | QAMRI, ZAHIDA | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12008 | 7250109333 | CHEN, PENG | AU | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 11.77 | 11.77 |
| 12009 | 1758826 | MONTANO JR, GILBERT | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12010 | 1863920 | BENETEAU, THERESA M | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12011 | 1758508 | GIVENS, JUSTIN L | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 12012 | 1691693 | CHITTENDEN, WENDY J | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 24.11 | 24.11 | 0 | 0 | 0 | 0 |
| 12013 | 1672943 | MILLAR, DEBORAH H | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12014 | 1668588 | CHO, OK JA | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 26.11 | 26.11 | 0 | 0 | 0 | 0 |
| 12015 | 1602793 | DREW, LARENDA K | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 26.41 | 26.41 |
| 12016 | 1524139 | ROJAS, PRIMITTIVO | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12017 | 1690828 | NAMBAYAN, CHRISTIAN E | CA | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12018 | 1823575 | HARRIS II, BENNIE L | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12019 | 1647743 | SAKAI, HIROKO | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12020 | 1159936 | OKUMURA GERRARD , PAMELA K | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12021 | 1801528 | GALVAN, ARTURO | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12022 | 1448019 | KOUYOUMJIAN, SILVA | CA | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12023 | 1821818 | SIPPIO, ANTHONY | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12024 | 1339973 | ST JOHN, ALEXANDRA | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12025 | 1637248 | HESTER, ROZELL | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12026 | 1233861 | HAAG, DON I | CA | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12027 | 1887460 | DILEVA, NICOLA | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12028 | 1833764 | MORRIS, RACHEL A | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12029 | 1802728 | WAIALAE, CONRAD K | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12030 | 1002896 | MILLS, ERIC | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12031 | 1606349 | FREDETTE, DEBRA B | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12032 | 1627689 | HOULE, MARC | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | 1595728 | SKINNER, CLAUDIA H | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11846 | 649851 | PUGMIRE, JEFF | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 328.47 | 328.47 |
| 11847 | 1368070 | PLATINUM UNLIMITED CONCIERGE, LLC | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 16.62 | 16.62 |
| 11848 | 1804984 | VEGA JR, MANUEL H | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11849 | 1465418 | ELKINS, DEREK G | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11850 | 8003616496 | KWAS, LUIGI | NL | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11851 | 1634692 | ANDERSON, CALEB | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11852 | 1305052 | FISH, ROBERT AND ALLEEN S | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11853 | 1859734 | VENABLE, JAMAR M | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11854 | 8103476700 | PARASKEVAS, MARIA | DK | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11855 | 8103479721 | DINESEN, BJØRN | DK | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11856 | 321056 | MINKO, DOUGLAS A | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 13.39 | 13.39 |
| 11857 | 1536253 | THOMSON, AMY | CA | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11858 | 1643657 | LEES, TROY | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11859 | 1444368 | LEMIRE LAPLANTE, JESSICA | CA | 0 | 0 | 14.23 | 14.23 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 11860 | 1343915 | ALEGRE, PAULO | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 16.18 | 16.18 |
| 11861 | 7250115406 | CACCIOTTI, ANTHONY P | AU | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 12.2 | 12.2 |
| 11862 | 1065591 | ALLEN , PATRICIA A | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11863 | 1758103 | BECKER, WILLIAM H | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11864 | 1779769 | SMITH, VICKIE L | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 15.73 | 15.73 |
| 11865 | 1405138 | BROWN, JOE L | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11866 | 1872199 | GOMEZ, AUGUSTIN | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11867 | 1657549 | BALDERRAMOS, MIGUEL A | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 11868 | 1778389 | BATTENFIELD, BONNY B | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11869 | 1726942 | JACKSON, RAYMOND G | CA | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11870 | 1622950 | WHITMORE,SHARON J | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 |
| 11871 | 8103381761 | HECKMANN, ANN | DK | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 15.51 | 15.51 |
| 11872 | 1855320 | BYERLY, MICHELLE A | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11873 | 1508748 | BAGGERLY, SYLVIA | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 13.61 | 13.61 |
| 11874 | 1472766 | GREEN, DEEDRA F | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11875 | 1853270 | GEREZ, ALLA T | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11876 | 1810078 | HEROD, MELISSA | CA | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11877 | 1833776 | YOU, SAMUEL | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11878 | 7250166040 | ANDREWS, PATRICIA | AU | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 12.16 | 12.16 |
| 11879 | 1833851 | IRWIN, RAIGAN F | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11880 | 1806573 | TRUJILLO, DAVID M | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11881 | 7200341433 | KEAL, ALISON JANE | AU | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 14.43 | 14.43 |
| 11882 | 1896015 | LAZARO, FLAVIO F | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11883 | 1876209 | NONA, YVONNE E | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11884 | 1404745 | GONZALES, MICAH U | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 11885 | 1789884 | FORTUNE, BENJAMIN N | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11886 | 1890929 | RETERACION, AL ALBERTS S | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11887 | 1490673 | SAITO, KENJI | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11888 | 1450303 | WEST FRENSCO CHRISTIAN ACADEMY | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11889 | 1913498 | STARR, MELODY L | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11890 | 1558163 | BOISVERT, JACQUES | CA | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11891 | 1518628 | SILVA, ALFRED A | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11892 | 1127205 | THOMAS , TOMMY L | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11893 | 1745865 | COLE, TANYA | CA | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11894 | 1630160 | DIXON, MARGARET R | CA | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11895 | 1469673 | CARRILLO SR, PAUL R | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11896 | 1400744 | CLEOFE, IMELDA | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11897 | 1835923 | COFFIN JR, SIITUPE P | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11898 | 1863768 | TENA-CHAVEZ, RAMIRO | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11899 | 1862217 | BIG SHARKS INC | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11900 | 1693191 | WISSING, JAMES T | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11901 | 1468393 | MIRANDA, MARTIN H | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11902 | 1698218 | RAMIREZ SR, EVA GUADALUPE B | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11903 | 1783410 | BLAQUIERE, CHRIS L | CA | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11904 | 1841790 | ARANYOS, NICHOLAS | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11905 | 1682493 | DELGADILLO, ROSA MARIA L | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 11906 | 1758595 | OBRENOVICH, SARAH | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11907 | 1789313 | CALDWELL SR, DAMON | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11908 | 566018 | HERBER, CLAUDE | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11909 | 1550513 | PLATONOV, VALERIY | CA | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11910 | 8103475392 | NIELSEN, INGE | DK | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11911 | 1822478 | BYNES, RAYMOND E | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11912 | 78528 | WINN, DOUGLASS | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11913 | 1571418 | HILL, ALEXANDRA M | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11914 | 1618783 | CALHOUN, YVONNE D | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 11915 | 1224529 | WATTS , ROGER W | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 357.3 | 357.3 | 0 | 0 | 361.27 | 361.27 |
| 11916 | 1584168 | KRUEGER, MINYI R | CA | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 11917 | 1817908 | MAYES, JACQUELINE G | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11918 | 1877666 | MARTINEZ, ELVIA | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11919 | 1777815 | WHITE JR, GEORGE C | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11920 | 1629374 | PHARRAMS, DANNY L | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11921 | 1397283 | BELENA, CESAR B | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11922 | 1426611 | SCORAS, JEFF M | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11923 | 1840469 | SAVEDRA, ANTHONY G | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11924 | 1882889 | CANNON JR, RAYMOND J | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11925 | 7250079425 | SHIEL, CATHLEEN T | AU | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11926 | 1602619 | BUCKLEY, JOCELYN Y | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11927 | 1835009 | BILLINGSLEY, DANIEL B | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11928 | 8103353994 | BERG, CLAUS | DK | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 15.8 | 15.8 |
| 11929 | 1885320 | TAYLOR, MIKEL C | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11930 | 1692935 | MILIAN, JACKELINE L | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11931 | 8170051699 | HANSEN, LASSE HK | DK | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11932 | 1692174 | LINES, RICHARD E | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11933 | 8103336270 | ANDERSEN MOGENS | DK | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11934 | 1892290 | MYRE, DONALD W | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11935 | 1815175 | LAMBERT, RUBY M | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11936 | 7250008692 | RIVKA LEWINSMITH | AU | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 12.77 | 12.77 |
| 11937 | 1238601 | YAP, OLIVIA | CA | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 14.65 | 14.65 |
| 11938 | 7250020161 | WITHERS, LYN A | AU | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11751 | 1832529 | LABELLE, STEPHANE | CA | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11752 | 1824386 | LARSEN, MELINDA | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11753 | 7250014035 | JACKSON, GAIL | AU | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 12.79 | 12.79 | 0 | 0 | 12.51 | 12.51 |
| 11754 | 1698823 | TREMBLAY, DENIS | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11755 | 1126886 | CANO , ANDREW | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 29.25 | 29.25 |
| 11756 | 1856368 | BROWN JR, BUDDY R | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11757 | 1419311 | BENHACINE, MUSTAPHA | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 19.9 | 19.9 |
| 11758 | 1842549 | DIMAGGIO, LISA M | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11759 | 1823395 | BUTTERFIELD, LONNIE | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11760 | 296304 | WRIGHT, MARIE A | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11761 | 1655098 | MARTELLI, ALICIA M | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11762 | 1811004 | MIDDLETON, JARED T | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11763 | 1405147 | LABBE, JOSEE | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 |
| 11764 | 1277249 | MEJDOUBI, ABDENACER | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 16.8 | 16.8 |
| 11765 | 1686083 | STASIEWICZ, JAROSLAW | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11766 | 1861898 | FEREGA, JAMES R | US | 0 | 0 | 14.29 | 14.29 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 11767 | 1854555 | LAPLANTE, KARINE J | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11768 | 1639425 | SHARMA, INDRA | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 13.58 | 13.58 |
| 11769 | 7400502697 | DÜMRUL & CO | CH | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 15.39 | 15.39 |
| 11770 | 687627 | GIULIANO, RONALD R | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 15.26 | 15.26 |
| 11771 | 1491147 | PALMER, JO A | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11772 | 1938554 | BELTON, AVERY A | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11773 | 1479749 | HEALEY, TROY E | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11774 | 1467553 | SMITH, WILLIAM A | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11775 | 8103350243 | WILHELMSEN, MICHAEL | DK | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 15.99 | 15.99 |
| 11776 | 1666887 | FRANCIS, AUBREY C | CA | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11777 | 1729485 | GASCON, MARC ANDRE | CA | 0 | 0 | 14.28 | 14.28 | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 12.95 | 12.95 |
| 11778 | 1165359 | TREMBLAY-VIDAL , LUIS MIGUEL | CA | 0 | 0 | 14.28 | 14.28 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 11779 | 1838818 | HAMILTON, BEAU J | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11780 | 1832013 | DE HOYAS, SAM | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11781 | 1779789 | BOLANDZ, RICHARD A | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11782 | 1889664 | CURTIN, SCOTT O | US | 0 | 0 | 14.28 | 14.28 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 11783 | 194068 | HARDWICK, JOYCE J | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 15.73 | 15.73 |
| 11784 | 1668409 | OLIVARES, JANETT G | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11785 | 1836002 | KULICK, THOMAS P | US | 0 | 0 | 14.28 | 14.28 | 0 | 2250 | 0 | 2250 | 0 | 0 | 21.61 | 21.61 |
| 11786 | 8170050003 | MADSEN, ELSE G | DK | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11787 | 1831418 | KULLAS, WENDY L | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11788 | 8003769667 | DECKERS, ELS | NL | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 11789 | 1434753 | OKUHARA, STANLEY T | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11790 | 1762108 | FIGUEROA, RON C | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11791 | 1893858 | DARR, SANDRA D | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11792 | 8403917080 | FRODING, ERIK | SE | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11793 | 1782243 | GHAEDI, GOLPAR | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 25.87 | 25.87 |
| 11794 | 1739913 | KANEDA, NAOMI R | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11795 | 1903193 | LARSEN, KIM A | US | 0 | 0 | 14.27 | 14.27 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 11796 | 1836044 | MAULDIN, SYLVIA | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11797 | 7200084557 | ELECTRONIC SECURITY ALARMS PTY LTD | AU | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 11798 | 1871352 | SIENKIEWICZ, JOEL N | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11799 | 1756950 | GREEN, KENNETH A | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 11800 | 1823278 | BOSLEY II, DAVID L | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11801 | 1786698 | LADEIRA, DARILYN C | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11802 | 1645158 | CHO, JAE SOON | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11803 | 1856434 | PEREZ, JOSE L | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11804 | 1326269 | CRISON, GREG S | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 15.81 | 15.81 | 0 | 0 | 25.8 | 25.8 |
| 11805 | 1814803 | LAVIGNE, TOM L | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11806 | 1454541 | LAPOINTE, NADIA | CA | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 11807 | 1742208 | HUMPHRIES, CARNELL A | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 15.3 | 15.3 |
| 11808 | 1622375 | WISE, STEVE | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11809 | 1841531 | FORAN, CHRIS | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11810 | 8002614820 | BRUIJN DE, G | NL | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 0 | 0 |
| 11811 | 1890318 | GADDINI, ILONA G | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11812 | 1856412 | HEBERT, KEVIN | CA | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11813 | 1740453 | BRAY, ANDREW AND ALISON | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11814 | 1412548 | SAQUILAYAN, BERNADETTE T | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11815 | 1929243 | ANISHCHENKO, PAVEL M | US | 0 | 0 | 14.26 | 14.26 | 0 | 750 | 13.36 | 763.36 | 0 | 2700 | 0 | 2700 |
| 11816 | 1632768 | LABERGE, SYLVAIN | CA | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11817 | 1830382 | COLLINS, CURTIS L | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11818 | 1240486 | SZILAGYI, MICHAEL C | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11819 | 1427118 | ESEKA, NADIA | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11820 | 7200145913 | HARRIS, REGINALD | AU | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 13.41 | 13.41 |
| 11821 | 1773045 | OBERMAN, RICHARD S | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11822 | 1402268 | CORNWELL, MELINDA M | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 17.34 | 17.34 | 0 | 0 | 18.11 | 18.11 |
| 11823 | 1783984 | BATISTA III, JOELL L | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11824 | 1780982 | HENDERSON, SEAN V | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11825 | 1207362 | PICHARDO GUZMAN , RONNY | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11826 | 1732985 | RALPHS, ELOAH | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11827 | 1838932 | CORNELISON, NIKKI L | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11828 | 1544363 | LESSARD, VIVIAN | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 15.32 | 15.32 |
| 11829 | 1924892 | RACINE, LYVIE | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11830 | 1373397 | VASAK, RUSHELLE W | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11831 | 1280470 | CLARK, LINDSAY & CLARK HENRY | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11832 | 1866957 | MICHACA, FELI | US | 0 | 0 | 14.25 | 14.25 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 11833 | 1851354 | PARR, BRANDON M | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11834 | 1629079 | CHAPMAN, CHRISTINE M | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11835 | 8003727392 | FRITS BEBELAAR MANAGEMENTB.V | NL | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11836 | 8103480813 | KJELDSEN, ULLA | DK | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11837 | 1615478 | LUNA ROJAS, MANUEL | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 14.35 | 14.35 |
| 11838 | 1433499 | PETRIE, DARLENE M | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11839 | 1683209 | OLSEN, GUY W | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 15.43 | 15.43 |
| 11840 | 1829761 | GUILE, SAMUEL E | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11841 | 1254138 | ALEXANDER, SAUNDRA F | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 13.56 | 13.56 |
| 11842 | 1333021 | CLARKE, ALLAN | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11843 | 7200279281 | MOREYRA, ROBERTO | AU | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 12.09 | 12.09 | 0 | 0 | 12.69 | 12.69 |
| 11844 | 1824358 | LAMBERT, JENNIFER L | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11657 | 1524218 | GRUSS, CAROLE K | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11658 | 1484518 | ROSAS, J ELIAS | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11659 | 1378146 | TANNER, WILFRED A | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11660 | 1631610 | LEE, KIHWAN | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11661 | 1506518 | PRYOR, LINDA A | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11662 | 1824281 | KATZER, GRANT | CA | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11663 | 1633660 | PAPANCAS, ANGIE R | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11664 | 1122432 | JAG COMMUNICATIONS | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11665 | 1630853 | CRAWFORD, LATRICE L | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 |
| 11666 | 1473495 | NORTON-RILEY, BONNIE | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11667 | 1689738 | LORENZO, ALBERT | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11668 | 7250184146 | DELA CRUZ, MARICRIS | AU | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11669 | 1871180 | GUNN, NELSON D | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11670 | 1865297 | BUSSBERG, LILLIAN L | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11671 | 1832867 | J & S NEW TECH, LLC | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11672 | 1489770 | DOPP, DAWSON | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11673 | 1398432 | SCHOBER, MARVIN D | US | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11674 | 1862248 | KEVIN J. KIM | US | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11675 | 1428630 | FELIX, REBECCA A | US | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11676 | 1830509 | ALQUIZA, MARLO R | US | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11677 | 1521853 | LOPEZ, EVELYN A | US | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11678 | 1490311 | BERARD, BENOIT | CA | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11679 | 1596074 | MUHAMMAD, MUKARRAM A | US | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11680 | 1462064 | BROOME, JAMES B | US | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11681 | 8103497490 | FREDERIKSEN, LARS VISSING | DK | 0 | 0 | 14.36 | 14.36 | 1.67 | 76.78 | 0 | 78.46 | 0 | 0 | 0 | 0 |
| 11682 | 1680758 | PETRIEW, VANCE | CA | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11683 | 1779921 | ESCOBEDO, SEGUNDO V | US | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11684 | 1781759 | CORMIER, SHEILA E | CA | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11685 | 1812477 | CAMPBELL, LILIA | US | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11686 | 1031247 | FERRARO, JAMES | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11687 | 1546198 | HOLGREEN, LLC | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 11688 | 1888142 | SNUGGS, DAVID O | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11689 | 1531733 | DIAZ, SEREIN P | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11690 | 1849800 | FRYBERG, KRISTIE J | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11691 | 1836781 | NICHOLS, JEAN | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11692 | 7470046254 | PAINCHAUD, ROBERT | CH | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11693 | 1495898 | MCLEOD, DAVID R | CA | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11694 | 1693539 | GLASS, PAMELA ANNE | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11695 | 1532538 | SANTANEN, JAMES J | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11696 | 1781267 | EVERETT, ROCHELLE L | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11697 | 1836131 | CUZCO, PABLO | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11698 | 1748483 | HERBST, CASSANDRA M | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11699 | 1708218 | KIRKEVOLD, BRENDA | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11700 | 1578633 | DIAZ, JAIME | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11701 | 1407068 | WERNER, FRANCINE | CA | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11702 | 1860924 | STUCKLESS, TARA L | CA | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11703 | 1885764 | ELEY, DELGODA M | US | 0 | 0 | 14.35 | 14.35 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 11704 | 1451191 | REYES, MICHAEL A | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11705 | 1826005 | MATERASSO, JENNA M | US | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11706 | 1649049 | DESTINY GROUP, LLC | US | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11707 | 1647870 | PASCUA, MARIETTA M | US | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 23.81 | 23.81 |
| 11708 | 7470068622 | GUEX, DOMINIQUE | CH | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11709 | 1515643 | CURGIL, LEONARD | US | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 |
| 11710 | 1691986 | JONES, HILLARY | US | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 16.36 | 16.36 |
| 11711 | 1831103 | WEDLOW, WAYNE A | US | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11712 | 7250055945 | CARLEI, SERGIO | AU | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 17.94 | 17.94 |
| 11713 | 1870975 | COLLIER, DEENA D | US | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11714 | 1873684 | KUTEJ, JONATHAN D | US | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11715 | 7250040801 | WALKER, JEANIE M | AU | 0 | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11716 | 1240406 | BENTICK, RYAN J | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11717 | 1464554 | SROUR, GUS | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 24.45 | 24.45 |
| 11718 | 1842147 | KNUDTSON, KAREN | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11719 | 1779275 | PENA, ALFRED | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11720 | 1802738 | DUNKEL JR, GARY L | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11721 | 1646501 | PORTILLO SR, RUBEN | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11722 | 1453217 | CHEN, CHEN | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11723 | 7400601420 | KUEMIN, ALICE | CH | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11724 | 1777315 | JIMENEZ, CARLA | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 16.84 | 16.84 |
| 11725 | 1897381 | OLMSCHEID, LEO | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11726 | 1856918 | HAEFFNER, CHARLOTTE M | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11727 | 1895878 | ALUNING, MARIA C | US | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11728 | 1862953 | KNIGHT, JASMIN | CA | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11729 | 1825040 | HUSSEY, STEPHEN E | CA | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11730 | 1437243 | KIM, KYUNG DO | CA | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11731 | 8170051614 | MILLER, KLAUUS O | DK | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11732 | 1903733 | COVENEY, MICHELLE | US | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11733 | 1798208 | POWERS, ANTHONY | US | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11734 | 1442117 | GEISER, MARY E | US | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11735 | 1865080 | WARFIELD, STEVEN K | US | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 17.84 | 17.84 |
| 11736 | 7250086091 | THOMSON, DAVID J | AU | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 12.59 | 12.59 |
| 11737 | 1776184 | ICKES SR, DAVID L | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11738 | 1824148 | MARTIN, KENNA | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11739 | 1235138 | LACY, LUCY M | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11740 | 1829999 | ABDUS-SALAAM, KHALIL J | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11741 | 1359684 | CHAHEL, ESTELLA | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 17.06 | 17.06 | 0 | 0 | 18.25 | 18.25 |
| 11742 | 8903208900 | WENNER, PETRA | DE | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11743 | 1926980 | FORBES, LORRAINE R | CA | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11744 | 1875868 | NEGRETE, ARTHUR | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11745 | 1412595 | SPEARMAN, JONATHAN L | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 16.24 | 16.24 |
| 11746 | 1772308 | MCCONNELL, MEL L | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 14.86 | 14.86 |
| 11747 | 1805408 | MURPHY, JUDITH L | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11748 | 1841559 | BOLDUC, RONALD | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11749 | 1884181 | MANGINI, ANDREW G | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11750 | 1880683 | BARRY JR, JOHN A | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11563 | 1515513 | HILDEBRAND, JAMES | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 13.91 | 13.91 |
| 11564 | 1652829 | LUQUIN JR, FERNANDO | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11565 | 1814346 | SHERVIK, RAY | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11566 | 1631879 | BANDOLA, LIA | CA | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11567 | 1863089 | NICHOLS, KEVIN | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11568 | 557451 | MENDES, MANUEL M | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 11569 | 220412 | HAWKINS, PINKIE G OR EDWARD | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11570 | 7250124971 | ICON TEN SERVICES | AU | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 12.79 | 12.79 |
| 11571 | 1335254 | PLACKIS, ERIC C | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 0 | 0 |
| 11572 | 1325155 | LARSSON, GARY L | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 18.34 | 18.34 |
| 11573 | 1233095 | HALL, MICHAEL T | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 16.08 | 16.08 |
| 11574 | 1440352 | LANGE, BRENDA J | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 14.76 | 14.76 |
| 11575 | 1853238 | SILAS, SHAROLYN R | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11576 | 1431721 | ENSCOE, LINDA J | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11577 | 7250104201 | SUSAN GROCKE & RENEE HANCOCK | AU | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 |
| 11578 | 1839206 | BOUGH, CHERYL E | CA | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11579 | 1596913 | LEGENDRE, PIERRE | CA | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11580 | 8103441722 | MORTENSEN, CHARLOTTE B | DK | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11581 | 1919425 | EMIG, WESLEY D | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11582 | 1619727 | KARLBERG, KRISTEN M | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11583 | 1808738 | WILLIAMS, WALTER J | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11584 | 7200145915 | HARRIS, SCOTT REGINALD | AU | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 13.14 | 13.14 |
| 11585 | 8103351670 | ULVENBERG, ANNLEAH | DK | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 15.93 |
| 11586 | 1236525 | TIVIDAD, EDGARDO V | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11587 | 8103460118 | WEGENER, MIREILLE | DK | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11588 | 1758418 | AGUIRRE JR, GASTON | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11589 | 1916448 | PIERSON, JANICE | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11590 | 1875331 | KUMAR, CAROLINE | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11591 | 7470017166 | CORNUZ, LAURIE | CH | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11592 | 1408972 | STEVENS, RICHARD K | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11593 | 7250124367 | BOSSI, ALBERT T | AU | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11594 | 1837466 | MENDENHALL, DANIEL A | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11595 | 1872897 | D & G ENTERPRISES | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11596 | 1358286 | YAO, EMMANUEL | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11597 | 1902211 | KENNETH LAPALM | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 11598 | 1653079 | SMITH, KENNETH A | US | 0 | 0 | 14.41 | 14.41 | 0 | 200 | 14.43 | 214.43 | 0 | 0 | 15.14 | 15.14 |
| 11599 | 1835270 | ROSENBERG, DAVID A | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11600 | 1836437 | MATHESON, JANELLE E | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11601 | 1868915 | TIMLIN, JOANNE L | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11602 | 1489339 | KURITZ, JOSEPH J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11603 | 1695358 | ALSTON SR, HOWARD A | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11604 | 1757977 | SCHREMP SR, ERIC J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11605 | 1827803 | SPENCER, DONIELL | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11606 | 1817105 | CUNNINGHAM, BRIAN M | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11607 | 1823973 | CLEMANS, ALLAN | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11608 | 1774393 | BAKER, PAUL | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11609 | 1748423 | SIAG, LINDA S | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11610 | 1588803 | VIDAL, HECTOR B | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11611 | 1516433 | MANAGO, CHIQUITA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11612 | 1780585 | KRAUS, LEAH | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11613 | 1780991 | GALVAM, MICHELLE J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11614 | 1779020 | JACKSON, BOB | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11615 | 1778452 | SEIDEL, KATHY M | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11616 | 1676448 | GUTIERREZ, CYNTHIA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11617 | 1464824 | TUCKER, WILLIAM R (BILL) | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11618 | 1783157 | WOOD, MARK R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11619 | 1557758 | VASQUEZ, PEDRO NOEL | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11620 | 1840088 | GUERRA, FRANCISCO J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11621 | 1832359 | RUFFIN SR, PATRICK D | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11622 | 1313224 | COOPER, CALEB J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11623 | 1762373 | ROMERO SR, MARIO | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11624 | 1839272 | ADAMS, ALANA A | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11625 | 1746347 | JOHNSON, JOSHUA R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11626 | 1555244 | NEVES JR, RUYTER | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11627 | 8770001461 | GJESTAD CONSULT | NO | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11628 | 1832198 | SANCHEZ, LETICIA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11629 | 1831738 | SERIKOV, STANISLAV | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11630 | 1772626 | FAN, XIAO PENG | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 15.4 | 15.4 |
| 11631 | 1841983 | CHASE, KRYSTAL L | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11632 | 1626432 | ST-PIERRE, DIANE | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 191.67 | 479.18 | 0 | 670.85 |
| 11633 | 1806823 | DANDURAND, DON R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11634 | 1781863 | DENMAN, DANIEL T | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11635 | 6100407720 | SZYD¿O SYLWIA | PL | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 104.29 | 104.29 | 0 | 0 | 15.01 | 15.01 |
| 11636 | 1774278 | DREW, LORRAINE M | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11637 | 1832270 | SMITH, LAMONT D | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11638 | 1278325 | LASALLE, EARL | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11639 | 1754469 | HERMELING-BUCKENDORF, SHOSHANA S | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11640 | 1564378 | REYES, MARIECHU G | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11641 | 1427677 | BERNAL, CESAR C | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11642 | 1359852 | SECOR, GARY B | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11643 | 1595976 | BAKER, SHARON C | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11644 | 7400531299 | ITEN, ANITA | CH | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11645 | 1691441 | BASSETTE, KARINE | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11646 | 1911770 | HAMILTON, KATIE | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11647 | 1869698 | TRENT, DOUGLAS | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11648 | 7250031543 | RALPH, EVAN D | AU | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 25.81 | 25.81 |
| 11649 | 1887703 | WOART, NYEMA M | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11650 | 7250008229 | XERRI, LINDA | AU | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 13.68 | 13.68 |
| 11651 | 1793248 | LAPPAS, VINCENT D | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11652 | 1842178 | BONA, KATHLEEN | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11653 | 1493162 | BROADBENT, TERRY V | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11654 | 1862856 | EVANS, DAVID L | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11655 | 1614623 | RASPBERRY-RYLAND, GWENDOLYN D | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11656 | 1449833 | BDP RESEAUCOM | CA | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 14.94 | 14.94 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11469 | 1904142 | BURKS, BRANDON | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 22.37 | 22.37 | 0 | 0 | 0 | 0 |
| 11470 | 1922523 | ANDERSON, RONALD | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11471 | 1788662 | FOISY, SANDY E | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11472 | 1878516 | SMITH, BERTRAM J | CA | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11473 | 7250055229 | TRAJKOVSKI, LJUBICA | AU | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 11474 | 7200347782 | TOH, SU SHEE | AU | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 11.8 | 11.8 |
| 11475 | 1867110 | GUTIERREZ, ANDREA V | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11476 | 661910 | BURROUGHS, JAMES | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11477 | 1605868 | LEAVITT, BRAD G | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11478 | 1780609 | MILLSPAUGH, TODD A | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11479 | 1479495 | PETINES, DANILO | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11480 | 1305461 | OMAR, FADUMO M | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 21.86 | 21.86 | 0 | 0 | 24.69 | 24.69 |
| 11481 | 1436444 | IGLESIAS, MICHAEL J | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 19.72 | 19.72 |
| 11482 | 1687904 | CHOWDRY, PAVAN K | CA | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11483 | 1834898 | HARPER, ROBERT D | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11484 | 1551513 | ZIPPRICH, CYNTHIA | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 11485 | 1867563 | GILLORY, COLEMAN J | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11486 | 8103454095 | DUYS, JEROEN | DK | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11487 | 1873012 | SEO, AEREE | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11488 | 8103490808 | HANSEN, CHRIS | DK | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11489 | 1876397 | VIEIRA, DONNA M | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11490 | 1398409 | GODBOUT, MARTIN | CA | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 11491 | 1537188 | CROOS, STEEVE | CA | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11492 | 7400646046 | DE LUCA, GIUSEPPE M. | CH | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 217.7 | 0 | 217.7 |
| 11493 | 7250002857 | HR MARKETING INTERNATIONAL | AU | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 13.78 | 13.78 |
| 11494 | 1437964 | ENRIQUEZ, SARAH C | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11495 | 1866868 | CLARO, ANA P | CA | 0 | 0 | 14.48 | 14.48 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 |
| 11496 | 624070 | SYSTEMATIC DATA SOLUTIONS, INC. | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 16.26 | 16.26 |
| 11497 | 1892429 | SAMUEL, SHARLINE | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11498 | 1803775 | HAYNIE, ANGELA J | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11499 | 1413080 | SWAN SR, WESLEY W | CA | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11500 | 1637379 | SNELLING, JENNIFER M | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11501 | 390358 | WEBER, CHARLES | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11502 | 1372938 | UNDERWOOD, JIMMY L | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11503 | 252126 | VESCHEMBES, DENISE M | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11504 | 1453774 | BAKOUS, HABIBA | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11505 | 1826418 | LANCA COMMUNICATIONS, LLC | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11506 | 1780897 | TEEGARDEN, RAY S | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11507 | 1297033 | PAPPIS, CALIOPE A | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11508 | 1783472 | FISH-GARZA, SHARON L | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11509 | 1927830 | MOONEY, CRYSTAL C | CA | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |
| 11510 | 1301059 | WILDCAT, MICHELLE L | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 16.26 | 16.26 |
| 11511 | 1761933 | FINDLAY, BOYD D | CA | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 23.72 | 23.72 |
| 11512 | 1926033 | MCCORMACK, TIM W | US | 0 | 0 | 14.47 | 14.47 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 11513 | 1594263 | ERWIN, BRENDA K | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 13.21 | 13.21 |
| 11514 | 567947 | TOWNSEND-TOWNSEND INC | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 14.87 | 14.87 |
| 11515 | 724647 | PATERSON, ANDREW | CA | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11516 | 1758413 | GORMAN, ROBERT L | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11517 | 8170048783 | MPK | DK | 0 | 0 | 14.46 | 14.46 | 0 | 575.82 | 0 | 575.82 | 0 | 0 | 12.31 | 12.31 |
| 11518 | 1683249 | WALKER, JILL P | CA | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11519 | 1436573 | SAMPSON, CHRISTOPHER J | US | 0 | 0 | 14.46 | 14.46 | 0 | 100 | 15.44 | 115.44 | 0 | 0 | 14.42 | 14.42 |
| 11520 | 8170024410 | HORSDAL JENSEN, MAIKEN | DK | 0 | 0 | 14.46 | 14.46 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 11521 | 1607963 | YONG, CHONGAE | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11522 | 1882409 | CHANDLER, SETH P | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11523 | 1640107 | STROOP, DIANE | CA | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11524 | 7200067475 | WESTLEY, STEPHEN | AU | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 11.04 | 11.04 | 0 | 0 | 12.79 | 12.79 |
| 11525 | 8003782924 | VAN DER HOEVEN, YVONNE | NL | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11526 | 1195084 | AHERN , ELEANOR C | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 22.81 | 22.81 | 0 | 0 | 16 | 16 |
| 11527 | 1875591 | EYLER, JUDY A | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11528 | 1829091 | DELVETA BANNISTER | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11529 | 1130108 | MORRISON , MATTHEW L | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 15.03 | 15.03 |
| 11530 | 1860511 | BRANCH, JAMES | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11531 | 1781219 | STEPHENS, DAVID W | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11532 | 1926610 | MOORE JR, ALFONZO | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11533 | 7250184778 | VIBOVIC, MARIA | AU | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 12.04 | 12.04 |
| 11534 | 1460464 | HUNG, CHING WAI | CA | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11535 | 1344087 | VALDEZ, PEARLY JOYCE B | CA | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11536 | 1799788 | FLAKE, LEO H | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11537 | 1658543 | JOHNSON JR, WILLIE L | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11538 | 1372093 | LEGROS, JEAN-ROBERT | CA | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11539 | 1829052 | RICHARDSON, BENJAMIN A | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11540 | 1762374 | DE LA TORRE, EVANGELINA | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11541 | 1839670 | JOLY, MARC-ANDRE | CA | 0 | 0 | 14.45 | 14.45 | 6.47 | 185.2 | 0 | 191.67 | 6.46 | 1431.06 | 0 | 1437.52 |
| 11542 | 1765208 | ARMSTRONG, NANCY N | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11543 | 8170024563 | BAUNEGÅRDENS RIDESENTER V/MORTEN | DK | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11544 | 8003757242 | SCHOENMAKERS, CARLA | NL | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 13.86 | 13.86 |
| 11545 | 1489094 | BOURGEOIS, LAWRENCE G | CA | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11546 | 1839651 | GLASS, DAVID R | CA | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11547 | 8003797683 | SMITH, COENRAAD CORNELIS | NL | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11548 | 1713024 | FISHER, ROSHAWN D | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11549 | 7250023654 | CROSS, IAN D | AU | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 16.31 | 16.31 | 0 | 0 | 14.41 | 14.41 |
| 11550 | 1888665 | HUNT, JOSEPH B | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 |
| 11551 | 1781722 | HUNTER, SHELLEY R | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11552 | 1568461 | ROJAS, GERARDO | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11553 | 8170022083 | TP SMEDE OG MASKINSERVICE | DK | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11554 | 1905150 | FOREMAN, VICKIE B | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11555 | 1631868 | TAYLOR, JERALINE | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11556 | 1748634 | HESTOR, JOANNA M | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11557 | 1830475 | MUGGIA, ANTONELLA S | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 19.68 | 19.68 |
| 11558 | 1854650 | BIRCH, KARL R | CA | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11559 | 1754455 | ALLEN, JAMES E | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11560 | 1462029 | MARTINEZ, JISETTE | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 19.3 | 19.3 |
| 11561 | 8170051736 | QUVANG, CASPAR | DK | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11562 | 1630423 | KING, OWEN | CA | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11375 | 1480843 | TKACHEV, EVGENIY | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11376 | 1408459 | FLEMING, BRUCE | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 15.45 | 15.45 |
| 11377 | 1840527 | GONZALEZ, ROBERT | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11378 | 1629367 | MONTES, ODALYS G | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11379 | 1918205 | GROUPE CRYSTALNET INC. | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11380 | 1864748 | DE LEON, EMMA V | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11381 | 1781029 | SCOTT, WILLIAM C | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 14.31 | 14.31 |
| 11382 | 1398392 | YI, MAL-YOUNG & ALBERT | CA | 0 | 0 | 14.58 | 14.58 | 0 | 718.76 | 16.52 | 735.28 | 0 | 0 | 15.56 | 15.56 |
| 11383 | 1789148 | SWEENEY, WILLIAM S | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11384 | 1905804 | WALLIS, MAURICE E | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11385 | 1611568 | JACKSON, ANTOINETTE D | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 14.17 | 14.17 |
| 11386 | 599273 | LANGFORD, DEMARR O | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11387 | 7250203768 | THREDGOLD, REBECCA | AU | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11388 | 1305242 | GILES, GEORGE | CA | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11389 | 8870055256 | MOHAMED, KALIMA A | GB | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11390 | 1365832 | CERNOCH, BARRY M | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11391 | 1623334 | RIOS, LUIS | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11392 | 1630155 | IRVING, JOHN C | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11393 | 1790851 | HUSAR, EMILY | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11394 | 1894267 | LEON-GUERRERO, JESSE C | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11395 | 1867564 | NYGAARD, BRENDA L | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11396 | 1883643 | BOATENG, ISAAC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11397 | 1488548 | CRAWLEY, SARAH A | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 24.84 | 24.84 |
| 11398 | 1891141 | BURTCH CONSULTING INC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11399 | 7250201972 | ABOU-HALKA, DIB | AU | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11400 | 1091426 | RJ LARSON ENTERPRISES, LLC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 21.31 | 21.31 | 0 | 0 | 0 | 0 |
| 11401 | 1657624 | NGUON, JANARA | CA | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11402 | 1888290 | SCHAAPVELD, TIMOTHY D | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11403 | 1759050 | KEOMOROKOT, BOUAVANH I | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11404 | 1689833 | SWIFT SR, ROBERT C | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11405 | 1830436 | TOUSANT, JAMIE G | CA | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11406 | 349248 | RANDOLPH, ALFRED | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 27.01 | 27.01 |
| 11407 | 6070035876 | PGMS PRODUKTIES BV | NL | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11408 | 1397451 | ROBINSON, FLOSSIE V | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 13.72 | 13.72 |
| 11409 | 1878058 | BORAWSKI, DOROTHY & EDWARD | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11410 | 1856911 | SOLOMON, BARRY I | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11411 | 1819065 | SINGH, LYN K | CA | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11412 | 7250007518 | HALLAM, WILLKENSON F | AU | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 20.63 | 20.63 |
| 11413 | 1760122 | ATKINS, GARETH D | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11414 | 1713472 | ROHNER, DAVID A | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 18.09 | 18.09 |
| 11415 | 1503398 | BOURDON, LISE | CA | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 15.85 | 15.85 |
| 11416 | 1841560 | DOUGLAS, JOHN K | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 |
| 11417 | 1832224 | JOHNSON, RICK J | CA | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11418 | 7250035227 | CHIA, GERARD M | AU | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 12.66 | 12.66 |
| 11419 | 1724245 | FLETCHER, DIANA | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 17.18 | 17.18 |
| 11420 | 1727017 | PEARSON, CHRISTINA M | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11421 | 1060581 | STELLA, AUGUSTUS | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11422 | 1639987 | STOKES, KANE A | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11423 | 1478993 | OSUBA SR, RAFAEL A | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 14.73 | 14.73 |
| 11424 | 1846623 | VIEL, ANDRE | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11425 | 1450740 | LAPOINTE, KARL | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 13.09 | 13.09 |
| 11426 | 1826839 | MORGAN, SUZANNA M | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11427 | 1785345 | WALLWORK, JOSHUA | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11428 | 1424022 | GAVIRIA, NUBIA | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11429 | 1822233 | DESHANE, MEL M | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11430 | 1910258 | BONGERS, GAIL L | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11431 | 1489451 | REID, KIM A | CA | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 15.2 | 15.2 |
| 11432 | 1856505 | RIISAGER, PAMELA B | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11433 | 8103443801 | TEAM ZOBBE | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 15.96 | 15.96 |
| 11434 | 8170047443 | LUNDING, KNUD | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11435 | 1565993 | MATTOX, BRANDON J | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11436 | 582150 | BHAN, KENNETH M | US | 0 | 0 | 14.53 | 14.53 | 0 | 750 | 0 | 750 | 0 | 750 | 15.28 | 765.28 |
| 11437 | 8103399765 | LISETTE LYS | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| 11438 | 1882038 | ARNOLD, HOWARD D | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11439 | 1508214 | CHIN-LO, RENEE | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 17.24 | 17.24 |
| 11440 | 1543488 | ALLEN, MAURICE D | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11441 | 1856526 | TOFANELLI, LARRY F | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11442 | 8103538372 | NIMSKOV, JEANNE K | DK | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11443 | 1878729 | ARIAL, AMY | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11444 | 224244 | MUDGE, DAVID F | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 |
| 11445 | 1819778 | DORSEY, ADRIANNA | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11446 | 1837658 | MICHAUD, FRANCE | CA | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11447 | 1805976 | M & A TECH DIRECT LLC | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11448 | 1636876 | OTTO, AMY E | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11449 | 1785241 | RASIAH, ARULSELVAN | CA | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11450 | 1156770 | ARTHUR , FREDERICK T / MARIE A | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 17.03 | 17.03 |
| 11451 | 1330700 | SKOCZEN, SHELLEY L | CA | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 21.68 | 21.68 |
| 11452 | 1437304 | ORTON, LUCAS M | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11453 | 6170029043 | TOPGYAL, SONAM | DK | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11454 | 1752002 | ELFAKIR, MAJID | CA | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11455 | 1866310 | HACKER, ELIZA J | CA | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11456 | 1770193 | ROBISON, LEE | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11457 | 1325567 | LINDNER, JEANETTE L | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11458 | 1851743 | JESSO, ANN M | CA | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11459 | 1783283 | RAMIREZ, LUZ G | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11460 | 1377421 | WEED, SHANNON L | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11461 | 1471553 | ROBERTS, NAOMI L | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11462 | 7250020818 | MATEJKO, ALICJA J | AU | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 16.36 | 16.36 |
| 11463 | 1646844 | ROMANO, BENJAMIN | CA | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11464 | 1901825 | GARNER, CHRISTINA W | US | 0 | 0 | 14.5 | 14.5 | 0 | 750 | 0 | 750 | 0 | 750 | 0 | 750 |
| 11465 | 1584469 | MORRIS, TRACY J | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11466 | 1838843 | BRALEY, KATHRYN | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11467 | 7400642232 | CURTY, MICHEL | CH | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11468 | 1893134 | BEJAR, ISRAEL | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11281 | 1657294 | BLAND, LEOLA | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11282 | 1687773 | MORNINGSTAR, MATILDA S | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 |
| 11283 | 1593323 | VIGLIOTTA, BRUNO | CA | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 21.23 | 21.23 |
| 11284 | 1490222 | WILKINS III, EDWARD F | US | 0 | 0 | 14.65 | 14.65 | 0 | 950 | 0 | 950 | 0 | 550 | 0 | 550 |
| 11285 | 1376313 | PERDOMO, OSCAR N | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11286 | 7250191120 | CAREY, STEPHEN | AU | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11287 | 1005155 | TURNER, DAVID | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11288 | 1007615 | ZEPEDA, ANDREW | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 11289 | 1611498 | LAM, GRICEL | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11290 | 1863075 | ANKRAH, SARAH OR NII LAMPTEY | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11291 | 8870045258 | AKHTAR, NOREEN | GB | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11292 | 1439786 | DAS, EVELYN B | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11293 | 1867273 | RECAI, ALVA R | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11294 | 8103478420 | RASMUSSEN, LIS H | DK | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11295 | 1784839 | UHER, PAUL | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 22.59 | 22.59 | 0 | 0 | 0 | 0 |
| 11296 | 1882087 | WISCOMBE, KEVIN | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 |
| 11297 | 1889918 | RACICOT, KATIE | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11298 | 626739 | STOLTENBERG, JEFFREY R | US | 0 | 0 | 14.64 | 14.64 | 100 | 0 | 15.54 | 115.54 | 0 | 0 | 194.31 | 194.31 |
| 11299 | 8003777214 | VAN LOON, FEDDE | NL | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11300 | 1471081 | MASON, GWEN | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11301 | 1744366 | ARDELEANU, ANDREI A | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11302 | 1772250 | HODGDON, BLAIR | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 23.26 | 23.26 |
| 11303 | 1484285 | BOYER, MARIE PIER | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11304 | 1657553 | WANG, WENDY | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11305 | 1629921 | MONTELEONE, JASON A | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11306 | 1593544 | MARINER, KRISTY | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11307 | 1487995 | KAPERA, DANIEL | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 18.05 | 18.05 |
| 11308 | 1798718 | WITNEY, ROBYN T | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 15.07 | 15.07 |
| 11309 | 1435583 | AGUIRRE, JESUS | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11310 | 1782344 | HANNA, ANDREW | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11311 | 8103459455 | K.A. MARKETING | DK | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 17.6 | 17.6 | 0 | 0 | 17.21 | 17.21 |
| 11312 | 526384 | BLOCK, KIM M | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 15.03 | 15.03 |
| 11313 | 1591782 | SALAZAR, ISAAC | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11314 | 1841102 | ANABELLA EQUITIES LLC | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11315 | 1724543 | QUIBELL SR, DON B | CA | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11316 | 1872382 | AU, SAMSON | CA | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11317 | 1524348 | BOOP, CLIFTON AND JENNY | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 14.3 | 14.3 |
| 11318 | 1476861 | YANEZA, IRIZ M | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11319 | 1731817 | CASARES, REBECCA A | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11320 | 1311439 | ANTOMMARCHI, DAVID | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11321 | 1924357 | HEINRICH, BOB D & PAMELA | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11322 | 1635987 | MITHUEN, MARK E | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11323 | 1898749 | DATUIN, CELSO | CA | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11324 | 1162914 | LIBERTELECOM | CA | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 527.09 | 0 | 527.09 |
| 11325 | 641103 | WIDO, MARILYN | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11326 | 1639773 | ALVAREZ, MELANIE E | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11327 | 1781138 | MITCHELL, CAROLYN S | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11328 | 1659768 | CAMPBELL, LANA A | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 |
| 11329 | 1488108 | CRUZ, LUCIA P | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11330 | 1537878 | WOLFLEY, KRISTEN N | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 15.76 | 15.76 |
| 11331 | 1840435 | LARKIN, LORIE C | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11332 | 1473909 | PADILLA, JOSE | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11333 | 1866315 | ABBEY, TINA R | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11334 | 1208702 | HOLDER, PATRICIA R | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11335 | 1907125 | BRADFORD, MICHAEL J | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11336 | 1883552 | BURNETT, RASON | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 |
| 11337 | 1640167 | SPARKS, CANDACE D | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11338 | 1887202 | BARBOUR, JAKE R | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11339 | 1791888 | SAMARITANO, STEPHANIE | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11340 | 1363682 | MCADAMS, BRIDGETT | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 18.25 | 18.25 |
| 11341 | 1324409 | EDWARDS, DEAN | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11342 | 1298068 | QURESHI, SAEED R | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11343 | 1752028 | JOSEPH, JOLIVOIR | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11344 | 1910774 | CLARK, LEON M | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 11345 | 1745917 | DAGANATO, ANTONIO | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11346 | 1895721 | 2020604 ONTARIO INC. | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11347 | 1050472 | SIEVE, GWENDOLYN | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 14.99 | 14.99 |
| 11348 | 7470069100 | GANDER, STEVE S | CH | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11349 | 1667968 | LIUFAU JR, SIDNEY S | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11350 | 1851182 | WHITNEY, BETHANY M | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11351 | 1749618 | QUILES, JOSE M | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11352 | 8070034212 | BOS, GERRIT | NL | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11353 | 1731179 | GREEN, NORMA J | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11354 | 1348197 | CRUZ, JOHN M | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11355 | 1571153 | MAJAJ, ALBERTO | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11356 | 1445168 | DOMINGO, ADRIAN | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 |
| 11357 | 1144033 | KELLY , KUJICHAGULIA A | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11358 | 1351768 | POISSON, PHILIPPE | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11359 | 1301601 | MILLER, VICKIE L | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 15.07 | 15.07 |
| 11360 | 1829896 | SCHAUS, RODNEY | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11361 | 1768321 | MONTE, ANTHONY D | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11362 | 1868833 | BELL, DONALD | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11363 | 1863969 | PADUA, DANTE R | CA | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11364 | 1905945 | OSASUYI, EDOSA | CA | 0 | 0 | 14.59 | 14.59 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 11365 | 1692732 | DUN-RITE TUBS LTD | CA | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11366 | 7250176523 | SINGH, KIRANJIT | AU | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 10.33 | 10.33 | 0 | 0 | 15.88 | 15.88 |
| 11367 | 1825981 | KELSO, MIKE R | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11368 | 1575393 | FRANCOIS MACEUS, JOACHIM | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11369 | 8103539222 | SØRENSEN, DORTE HOLM | DK | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11370 | 1485463 | GRATTON, PAUL | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11371 | 1424026 | PARKS, KATHY C | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11372 | 1568478 | MONTES, NOE | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11373 | 1828428 | KOOISTRA, DEBORAH J | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11374 | 1654088 | TEYMORI, ANDREA | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 13.19 | 13.19 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11187 | 1243648 | MONTMINY, PHILIPPE | CA | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 22.14 | 22.14 |
| 11188 | 1654758 | NEAL, TAD L | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11189 | 1445027 | SEMPLE, SHIRLEY | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11190 | 1657825 | SNOW, ARTHUR W | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 11191 | 1325516 | WARD, JOHN W | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11192 | 1488713 | SIEBERG, CHRISTOPHER J | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11193 | 1879435 | WILLINGHAM, MARC T | US | 0 | 0 | 14.71 | 14.71 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 11194 | 7250156728 | MULDER, RON G | AU | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 16.3 | 16.3 | 0 | 182.27 | 10.44 | 192.71 |
| 11195 | 1273385 | CARBONEL, HELENE M | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11196 | 1654018 | CHARRON, SOPHIE | CA | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11197 | 8170049503 | EBBESEN, DENNIS | DK | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11198 | 1443269 | SWARTZLANDER, RENAE P | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 13.79 | 13.79 |
| 11199 | 1583923 | MCLEOD, KEITH R | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11200 | 1769168 | LOY, LEVI A | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11201 | 1623773 | IGNACIO, KRISTINE LIZ D | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11202 | 1791855 | IBRAHIM, STEVE | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11203 | 1866101 | TUIOTI, ALEXANDER S | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11204 | 1844283 | ADIEM, HAMZA | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11205 | 1794328 | NESCI, ANGELA M | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11206 | 1877458 | ENSLEN, CINDY | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11207 | 1627779 | TORRES, ANGIE | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 15.1 | 15.1 |
| 11208 | 1848653 | TURNER, JOSHUA A | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11209 | 7250082921 | DOUGLAS, SHANE | AU | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 12.49 | 12.49 |
| 11210 | 1765524 | WEGGELAND, DIANE R | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11211 | 7250127551 | MIJAT, LEN | AU | 0 | 0 | 14.7 | 14.7 | 0 | 182.27 | 20.83 | 203.1 | 0 | 0 | 0 | 0 |
| 11212 | 1859615 | GIGIAN, MATTHEW A | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11213 | 7400643892 | FONJALLAZ, DORETTE E. | CH | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11214 | 1903296 | DAVIS, TRACEY A | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11215 | 1842000 | GESTION LAFOND BOUCHARD INC. | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11216 | 1606468 | FERNANDO-WALKER, MERCY M | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11217 | 1376992 | KEVIN THOMAS HAUGHEY | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 16.81 | 16.81 |
| 11218 | 1808893 | FREHR, DENISE M | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11219 | 1768447 | DILLARD, MICHELLE L | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11220 | 1790158 | SOM, KOLVATH | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11221 | 1758629 | AVILA, CARLOS G | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11222 | 1886935 | ALARCON, WENDY A | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11223 | 1814593 | CLAUSER, MATT P | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 14.92 | 14.92 |
| 11224 | 1488605 | STROM, TERRENCE | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 15.48 | 15.48 |
| 11225 | 1856469 | SERRANO, LORI | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11226 | 8103390652 | JØRGENSEN, HANNE | DK | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11227 | 1839971 | BLANCHARD, GASTON Y | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11228 | 8103156540 | RADIVOJ, BANJAS | DK | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 17.11 | 17.11 |
| 11229 | 1854647 | JANSEN, PIETER | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11230 | 1920671 | LAFETIERE, MICHELE | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11231 | 1024000 | WHEELER, ELSA | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11232 | 1853868 | CLIFTON, JOHN J | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 24.94 | 24.94 |
| 11233 | 1286383 | FILLION, MARIO | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11234 | 1839810 | IOVIENO, JOSEPH G | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11235 | 1840761 | SMITH, JILL C | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11236 | 1731030 | THIESSEN, LINDA | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 0 | 0 |
| 11237 | 1229742 | JEFFERS, FREDERICK | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11238 | 1666907 | FOUNTAIN, HEATHER J | CA | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11239 | 1750593 | DUKHOVNY, YURI | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11240 | 1750716 | WATSON, TREVOR N | CA | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11241 | 1494738 | HARTKE, TERRY L | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11242 | 1627314 | GARDNER, AMANDA R | US | 0 | 0 | 14.68 | 14.68 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 11243 | 1782317 | SIACHOS, JOHN | CA | 0 | 0 | 14.68 | 14.68 | 0 | 1245.85 | 0 | 1245.85 | 2.16 | 189.51 | 0 | 191.67 |
| 11244 | 1791068 | ANDRASCIK, EDWARD J | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11245 | 1909685 | POWELL, SHANDRIKA W &CHRISTOPHER I | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11246 | 1092744 | BRUMBACH , GABRIELLE | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11247 | 1744703 | KRAMER, CAROLYN F | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11248 | 1869811 | NATION, SCOTT T | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11249 | 1879644 | BRIDGES, NIKI | US | 0 | 0 | 14.68 | 14.68 | 0 | 200 | 22.55 | 222.55 | 0 | 0 | 0 | 0 |
| 11250 | 7250167127 | TANNAHILL, BRETT | AU | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 18.46 | 18.46 | 0 | 182.27 | 0 | 182.27 |
| 11251 | 1825233 | HARDIN, MATTHEW J | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 950 |
| 11252 | 1853493 | BUCHHOLZ, ERIC A | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11253 | 1412574 | LORENZO, JOANIE S | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 14.47 | 14.47 |
| 11254 | 1542589 | PARISI, RICHARD M | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11255 | 1767158 | SANTELLA II, SCOTT A | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11256 | 1807543 | FABREO-HITTLE, KAREN M | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11257 | 1873722 | DOMINGUEZ, APRIL M | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11258 | 1467278 | CHOUDRY, SHEHLA T | CA | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11259 | 1622775 | DUENAS, EMEIDA ARACELI | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11260 | 1824354 | WAGNER, DONNA LEE | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11261 | 8103440718 | VESTERGAARD, RONALD V | DK | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11262 | 1645141 | FERNANDES, JEFFERSON T | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11263 | 641072 | CELANO, JOIE A | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 23.66 | 23.66 |
| 11264 | 1854869 | BREWER, JACK L | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 21.75 | 21.75 |
| 11265 | 8103121210 | UNITED NETWORKERS | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11266 | 1903262 | WALKER, MICHAEL D | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11267 | 1773398 | CLAY, JEFFREY S | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11268 | 1457121 | MCMULLEN SR, MICHAEL W | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11269 | 1428850 | PICHINTE, FIDELIA C | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11270 | 1464126 | ARTHUR, JOHN E | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11271 | 1439540 | LAROCHE, MYRIAM | CA | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 |
| 11272 | 1431068 | JASIONOWSKI, MARY ANN | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11273 | 8103412093 | JØRGENSENJ, STEEN WESTERHOLT | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11274 | 7400645469 | CABRAL OLIVEIRA, DULCELINA O | CH | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11275 | 7250136963 | RUNNALLS, JAMES A | AU | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 11.73 | 11.73 | 0 | 0 | 10.43 | 10.43 |
| 11276 | 1475988 | KENLEY, JENNIFER A | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 16.22 | 16.22 |
| 11277 | 8103495614 | WITTE, KLAUS | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11278 | 1890595 | DOYON, GAETAN | CA | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11279 | 1133954 | T&L AND L&T LLC | US | 0 | 0 | 14.65 | 14.65 | 150 | 500 | 0 | 650 | 150 | 0 | 15.95 | 165.95 |
| 11280 | 1526148 | LEFTERUK, SHANEY F | CA | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11093 | 1844473 | ASUNCION, DENISE C | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11094 | 1872054 | ADAMS, SCOTT AND DENISE | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11095 | 1827833 | CLIVER, BILL | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 17.41 | 17.41 |
| 11096 | 1633875 | LACROIX, PASCAL | CA | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 13.46 | 13.46 |
| 11097 | 1625665 | PINNACLE BUILDING COMPANY INC | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 11098 | 1103777 | RESPICIO , CLAUDIA R | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11099 | 1921856 | MARSH, GARY A | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11100 | 1692594 | MONTENEGRO, WENDY | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 16.91 | 16.91 | 0 | 0 | 16.18 | 16.18 |
| 11101 | 1438880 | MIMBO, JAY O | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11102 | 1843775 | GAROUTTE, GLENDA S | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11103 | 1633537 | TREVINO, GENARO | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11104 | 1938114 | SOOTS CONNIE & ROBERT | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11105 | 1297103 | COUTO, ANTONIO M | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11106 | 1855113 | GARIANO, ANGELA L | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11107 | 1697335 | PINEDA, JUAN C | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11108 | 1116681 | CORLEY , CLYDE G | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 15.68 | 15.68 |
| 11109 | 8003770545 | VAN KUIJCK, VINCENT & HANNY | NL | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 57.14 | 14.96 | 72.1 |
| 11110 | 1833009 | DAVIS, DEWEY | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11111 | 695653 | BERGERMANN, RORY D | CA | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 |
| 11112 | 1826413 | TUEROS, MANUEL | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11113 | 1471910 | MADAYAG JR, MAX | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 17.61 | 17.61 |
| 11114 | 1652108 | FITZEMEYER, TIMOTHY E | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11115 | 1841542 | NYABUTO, PHYRACE M | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11116 | 7250022826 | BONFIGLIO, GIOVANNI | AU | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 16.86 | 16.86 | 0 | 0 | 15.45 | 15.45 |
| 11117 | 1524409 | LAVOIE, FREDERIC | CA | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11118 | 1846546 | AGARIE, GENOVEVA | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11119 | 7250118086 | PREISS-YEATES, NARELLE J | AU | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 12.74 | 12.74 |
| 11120 | 7250119721 | ROADCAP, JUANITA V | AU | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 11121 | 1861121 | WAKEMAN, JOHN A | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11122 | 561486 | SAMPLE, KEITH | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 15.39 | 15.39 |
| 11123 | 8003778711 | FRANKE-BOM DOS SANTOS, CRISTIANE | NL | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11124 | 1885700 | COURCHESNE, MADELEINE | CA | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11125 | 1633300 | MCCULLY, AMY | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 24.5 | 24.5 | 0 | 0 | 0 | 0 |
| 11126 | 1493238 | FRANCO, KERVIN | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11127 | 1886885 | PULSIFER, DANA | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11128 | 1160356 | JEAN-GUY COTE | CA | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 14.95 | 14.95 |
| 11129 | 1785129 | ARACELI, SANCHEZ C | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11130 | 7250028690 | WEIR, JOHN L | AU | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 13.62 | 13.62 |
| 11131 | 1666558 | HOUSEHOLDER, HARVEY W | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11132 | 1809635 | HAMILTON, GEORGE W | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11133 | 1400256 | ABOUMRAD, ISMAIL I | CA | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11134 | 1825728 | SEIN-LWIN, JAMES J | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 11135 | 7200372321 | TAUFAO, TAUPULE | AU | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 17.8 | 17.8 | 0 | 0 | 0 | 0 |
| 11136 | 1831616 | CLOUTIER, GAETAN | CA | 0 | 0 | 14.76 | 14.76 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 11137 | 1348256 | BEYDLER, MICHAEL J | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11138 | 1882241 | MARQUES, ANNA | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11139 | 1789183 | KNIZNER, MARIA A | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11140 | 1727428 | NAVARRO, GUADALUPE A | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 |
| 11141 | 1588720 | ANDERSON, RON J | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11142 | 7470068401 | FREYMOND, JEAN-MARC | CH | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11143 | 1605965 | SELVANAYAGAM, SELVAKUMAR | CA | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11144 | 1492361 | JUSTICE,WILLIE | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11145 | 1887779 | ROHRER JR, DANIEL F | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11146 | 1546033 | JOAQUIN, LUZVIMINDA | CA | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 15.04 | 15.04 |
| 11147 | 1494563 | ZURFLUH, JODI L | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11148 | 1886085 | EDWARDS, JAMAR M | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11149 | 1873526 | ANDERSON, WILLIAM D | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11150 | 1909650 | BALADAD, RODRIGO E | US | 0 | 0 | 14.75 | 14.75 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 11151 | 1904887 | CERVANTES, VERONICA G | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11152 | 1853535 | MANGONON, FRENESI ANNE A | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11153 | 7200121031 | SEABROOK, SCOTT | AU | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 11.85 | 11.85 | 0 | 0 | 9.94 | 9.94 |
| 11154 | 1783986 | PFEIFFER, CONNIE | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11155 | 1432919 | SHAH, MASOOD S | CA | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11156 | 1382621 | LAVOIE, CARLEEN / BLAIN, ALAIN | CA | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 14.82 | 14.82 |
| 11157 | 1758620 | MATHIEU, ALTHEA G | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11158 | 7250030958 | BIRD, LAUREN N | AU | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 |
| 11159 | 1868055 | WILLIAMSON, CLARENCE | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11160 | 1304087 | OWN YOUR FUTURE LLC | US | 0 | 0 | 14.74 | 14.74 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 11161 | 524094 | TRUAX, LESLEY | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11162 | 1596319 | SMITH, CURTIS L | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 32.2 | 32.2 |
| 11163 | 1399540 | HOBBS, LAURA M | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 20.68 | 20.68 |
| 11164 | 1673553 | SCHAPERS, MICHAEL M | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11165 | 1601003 | HARRINGTON, MARY S | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11166 | 1156534 | BREWER , SHEENA | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 18.38 | 18.38 |
| 11167 | 1881093 | GEORGESCU, FLAVIA | CA | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11168 | 1729538 | HUMMEL, KIPP C | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11169 | 1834233 | BERTELS, ADAM E | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11170 | 1724833 | TOWNE, URSULA K | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11171 | 7250177963 | LIVING TODAY, CREATING TOMORROW PT | AU | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 14.08 | 14.08 |
| 11172 | 1858148 | JARAMILLO, DANNY | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11173 | 1829514 | JUANITEZ, FE G | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11174 | 1556488 | HILDEBRAND III, EUGENE V | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11175 | 1838286 | CHAVEZ, PAUL | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11176 | 1870918 | SIMINGTON, KEN | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11177 | 7250154258 | TEAM PLAN B PTY LTD | AU | 0 | 0 | 14.72 | 14.72 | 0 | 182.27 | 0 | 182.27 | 0 | 182.27 | 0 | 182.27 |
| 11178 | 1620769 | BETTS JR, CLIF | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 26.31 | 26.31 | -175 | 175 | 0 | 0 |
| 11179 | 8403309870 | FREDRIKSSON, ANNCHARLOTTE | SE | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11180 | 1794868 | VOGEL, RANAE C | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11181 | 1669001 | LESTER, TERQUILLIA S | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11182 | 1695528 | HEALEY, LAWRENCE J | CA | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11183 | 1906502 | CLYDE CONSTRUCTION INC. | US | 0 | 0 | 14.72 | 14.72 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 11184 | 1656676 | RENNER, BRIAN | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11185 | 1534751 | LOVELL, EARL S | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 14.6 | 14.6 |
| 11186 | 1720154 | VERBARG, MIRIAM J | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10999 | 1650488 | JAMES ROTERS | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11000 | 1791038 | KIDD JR, STEVEN J | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11001 | 1776143 | TINDELL, CYNTHIA | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11002 | 1734671 | OCONNELL, RICHARD W | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11003 | 1842313 | PURNELL, ENOCH E | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11004 | 7200226646 | JOYBERRY, GAYLE | AU | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 12.82 | 12.82 |
| 11005 | 1492560 | BLACKMAN, PAUL A | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 19.26 | 19.26 |
| 11006 | 1819251 | GOMEZ VILCHIS, VERONICA | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11007 | 1758368 | JOSEPH CHONG | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11008 | 1760238 | WEZEMAN, WILLIAM S | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11009 | 1824475 | BUDIAO, NOAH A | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11010 | 1325506 | CAMPBELL, CINDY J | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11011 | 1765603 | SANTOYO, ELIZABETH | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 11012 | 1634213 | GARCIA, RAMIRO P | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11013 | 1337507 | MAY, JEFF S | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11014 | 1418781 | WALLS, CLINT R | CA | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 16.19 | 16.19 |
| 11015 | 1921557 | KREGAR, SUSAN B | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11016 | 1870210 | WENTWORTH, TAMARA S | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11017 | 735037 | FRANCIS, RADCLIFFE R | CA | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 13.77 | 13.77 |
| 11018 | 1621428 | HAZELTON, BEATRICE V | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 11019 | 1480970 | ESPARZA, KAREN V | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11020 | 1753111 | BASALDUA, GEOVANNY | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11021 | 1981149 | MILLER, STEVEN F | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11022 | 7250144095 | NEW POWER CORPORATIONS P/L | AU | 0 | 0 | 14.86 | 14.86 | 0 | 1093.64 | 48 | 1141.64 | 0 | 0 | 33.52 | 33.52 |
| 11023 | 1866053 | LACOURSIERE, LIZETTE M | CA | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11024 | 1863150 | PAQUETTE, DAVID L | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11025 | 1475661 | BERT, TYRONE L | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11026 | 1832394 | BUREAU, CAROLINE | CA | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11027 | 1692486 | WILSON, CHRIS J | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11028 | 1877569 | GRANDEN, AARON W | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11029 | 1887722 | NAVARRO, LENITO M | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11030 | 1253809 | HERNANDEZ, GILBERT | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11031 | 8700008320 | THORBJOERNSEN, LIV WENCHE | NO | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 19.48 | 19.48 |
| 11032 | 1681408 | SCHERER, STEFFEN | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11033 | 1502683 | WILLIAMS, RONALD H | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11034 | 1627477 | PLEMEL JR, RON J | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11035 | 1893781 | COLE, CURTIS M | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11036 | 1514748 | ZINT, RONALD AND SHARON W | US | 0 | 0 | 14.85 | 14.85 | 0 | 550 | 15.32 | 565.32 | 0 | 200 | 14.72 | 214.72 |
| 11037 | 1866293 | CUMMINGS, DOROTHY M | CA | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11038 | 1895842 | SOTO-DAVID, JENNIFER | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11039 | 1457348 | GUZMAN, VICTOR S | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11040 | 1934315 | LA BASS, KARLY N | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11041 | 1767873 | STANGLE, CARROLL | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11042 | 1866561 | BRAGG, KARA M | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 16.09 | 16.09 |
| 11043 | 1779877 | BOWERBANK, TODD | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11044 | 1382097 | LA FONDATION LA CLEF AZ-1 | CA | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11045 | 1746269 | MARTIN, JHON JHON D | CA | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11046 | 1903168 | HARTING, GAIL A | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11047 | 7200320666 | CHEW FAMILY TRUST | AU | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 11.05 | 11.05 | 0 | 0 | 11.41 | 11.41 |
| 11048 | 1517593 | FILTER, NIKKI | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11049 | 7250205939 | HUTCHISON, RICHARD J | AU | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 9.81 | 9.81 |
| 11050 | 1830045 | SPERO, RICHARD A | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11051 | 1862268 | LACKOUITZ, TWYLA | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11052 | 1427995 | WESTOVER, CAROL C | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11053 | 1631910 | QUINONES, MARIE B | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 |
| 11054 | 1756891 | OKEEFE, MARCUS W | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 15.45 | 15.45 |
| 11055 | 1899921 | CERVANTES, REYNA | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11056 | 7250114986 | ELLIS, DEBRA J | AU | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 16.59 | 16.59 |
| 11057 | 1267525 | PANGELINAN, ROSANNA R | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11058 | 8170031383 | SVENNINGSEN, MORTEN SCHACKE | DK | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11059 | 1718578 | HARRIS, SHANDA L | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11060 | 1732797 | KEO, SOPHEAP | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11061 | 1779139 | ECKENROTH, WILLIAM P | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11062 | 1916503 | KIM, MYUNG SHIN J | CA | 0 | 0 | 14.83 | 14.83 | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 11063 | 1851224 | BULLOCK, BRIAN S | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11064 | 1735259 | JENSEN, CASEY M | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11065 | 1911323 | SAMPLES, OSCAR D | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 15.09 | 15.09 |
| 11066 | 1715770 | BOURNE, DEBRA | CA | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11067 | 1824746 | BELANGER, REAL | CA | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11068 | 8103443308 | MADSEN, KURT | DK | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 17.3 | 17.3 | 0 | 0 | 20.14 | 20.14 |
| 11069 | 1866966 | LORDS, SHARI & RICHARD BOURKE | US | 0 | 0 | 14.82 | 14.82 | 0 | 750 | 0 | 750 | 0 | 0 | 13.54 | 13.54 |
| 11070 | 1324784 | ONG, MAY | CA | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 20.28 | 20.28 |
| 11071 | 1691688 | SOLIS, GERMAINE P | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11072 | 1331134 | MCLEISH, SANDRA | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11073 | 1740352 | TAYLOR, MELANIE | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11074 | 1008831 | MCLAUGHLIN, DOROTHY | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 11075 | 1643421 | LAMBERT, MARK N | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11076 | 1845895 | TOMASZCZUK, LAURA L | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11077 | 1669353 | BOWIE, LOUIS PHILIPPE | CA | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11078 | 8103440449 | KNUDSEN, HENRIK | DK | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11079 | 8882825468 | OYELOWO, VICTORIA | GB | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11080 | 476165 | BUNCH JR, JOHN H | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11081 | 498143 | BELLWOOD, SARAH | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 16.77 | 16.77 |
| 11082 | 1811808 | LAKAMPER, REINHARD | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11083 | 1893806 | LOPEZ, TERESA | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11084 | 7250031588 | COOMBE, DAVID | AU | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 11.26 | 11.26 | 0 | 0 | 18.85 | 18.85 |
| 11085 | 1571748 | MANZO, MARLEIGH | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11086 | 1611953 | CRUZ, MARCUS | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11087 | 1540623 | YARRELL, ANGELA P | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11088 | 1867244 | TALLEY, JOHN | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11089 | 1798653 | CHARLES, DIMITRY | CA | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11090 | 1608788 | ROLON, CHRIS G | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11091 | 1783424 | LEMON, JAMAR D | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11092 | 1438812 | LOVEDAY SR, PETER L | CA | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10905 | 1863628 | BROWN, ELLERY S | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10906 | 1828718 | OLIVE JR, MICHAEL D | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10907 | 682934 | CASTRO, SALLY M | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 15.4 | 15.4 |
| 10908 | 1568229 | MANDZIARA, MARIA | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 14.35 | 14.35 |
| 10909 | 1784060 | REBENAR, PETER EDWARD | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10910 | 1357542 | ROBINSON, RYAN | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10911 | 1172553 | CATMULL , ROBERTA A | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10912 | 1903499 | BETHUNE, JODI A | CA | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10913 | 1846174 | MOLNAR, GEORGE J AND DEBORAH S | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10914 | 1748682 | STOBER, DOUGLAS K | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10915 | 1824411 | JACKSON, DIANNE S | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10916 | 1643093 | ARRIGO, JOSEPH A | CA | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 16.98 | 16.98 | 0 | 95.84 | 17.8 | 113.64 |
| 10917 | 7200152224 | CONMERE PTY LTD | AU | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 | 13.81 |
| 10918 | 1847701 | DE REGO, DAVID | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10919 | 1760210 | VALDEZ, LORENA | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10920 | 1851149 | VO, DOAN TRANG T | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10921 | 1717334 | LEDEZMA, PEDRO C | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 13.71 | 13.71 | 0 | 200 | 13.75 | 213.75 |
| 10922 | 1117359 | ADAMS, DANIEL J | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10923 | 1721200 | BLOOM, MEGAN E | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10924 | 1840996 | MCDONALD, JULI | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10925 | 1859835 | ROA, ANGELICA | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 15.07 | 15.07 |
| 10926 | 1896646 | FULKERSON, BARBARA A | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 10927 | 1867740 | SAWERS, MARLENE | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10928 | 1816818 | HIGGINS, MATT | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10929 | 7250001117 | BEATTIE, CAROL | AU | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 |
| 10930 | 1274136 | MONES, MARY K | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 42.31 | 42.31 |
| 10931 | 1426062 | KITTLING SR, WESLEY H | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10932 | 7250062398 | LU, JIA-YU | AU | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 |
| 10933 | 1713703 | RAMIREZ, GEORGE | US | 0 | 0 | 14.94 | 14.94 | 0 | 200 | 13.87 | 213.87 | 0 | 0 | 42.07 | 42.07 |
| 10934 | 7250046621 | ASHE, MICHAEL | AU | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 | 17.3 | 17.3 |
| 10935 | 1773094 | JOHNSON, PERRY L | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10936 | 1863769 | KAO, JAMES G | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 | 16.82 | 16.82 |
| 10937 | 1522978 | JEMMOTT, JERMAINE J | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 13.75 | 13.75 |
| 10938 | 1882150 | MAZZOLIN, ANDREW M | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10939 | 1462938 | SCHMITT, ADELINA | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10940 | 1824898 | STOCKTON, KAREN M | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10941 | 1654644 | FRANCO-SANTANA, GUADALUPE | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10942 | 6100328441 | SPECJALISTYCZNA PRAKTYKA LEKARSKA | PL | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 16.25 | 16.25 |
| 10943 | 7200139594 | ROBERT AND SANDRA GARE | AU | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 13.96 | 13.96 |
| 10944 | 1851322 | PECKHAM, SHAWN | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10945 | 1429738 | SALIME, FIOROUZEH Z | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 16.03 | 16.03 |
| 10946 | 1730289 | PEARO JR, JAMES A | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10947 | 1873460 | THOMAS, ROBERT M | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10948 | 8003779110 | VAN VEGGEL, JACQUELINE | NL | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10949 | 1833066 | ABRIL, LYDIA | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10950 | 1286883 | PIERRE, ROMYCHE | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10951 | 1462838 | BUTCHER, HEIDI B | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 |
| 10952 | 1041535 | DOOLITTLE, CATHERINE | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 15.81 | 15.81 |
| 10953 | 1820369 | GARCIA, HELEN M | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10954 | 1396108 | GERRARD, JON C | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 14.66 | 14.66 |
| 10955 | 8103348043 | NIELSEN, ALEX HØJBERG | DK | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10956 | 8404711533 | VENTURE CONSULTING AB | SE | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10957 | 1632621 | JOHNSON, LINDA M | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 30.46 | 30.46 |
| 10958 | 1866565 | ANGEL, RICHARD F | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10959 | 1327484 | GROULIK, STEVEN L | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 14 | 14 |
| 10960 | 1637613 | FREEBURN, RIETA J | CA | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10961 | 1778484 | BLEY, MELODIE | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10962 | 1409743 | SCHOONOVER, LINDA A | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10963 | 1878123 | KENNEDY, SANDRA K | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10964 | 1776132 | HOUCK, SCOTT | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 14.71 | 14.71 |
| 10965 | 7250045200 | BLAND, MALCOLM | AU | 0 | 0 | 14.91 | 14.91 | 0 | 65.86 | 0 | 65.86 | 0 | 0 | 20.1 | 20.1 |
| 10966 | 1781301 | WILSON JR, RICHARD A | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10967 | 652095 | WILLIAMS, LISA | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 16.78 | 16.78 | 0 | 0 | 17.07 | 17.07 |
| 10968 | 1727584 | SEPULVEDA, DANIEL R | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10969 | 1922106 | CAMPBELL, DONALD A | CA | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10970 | 8003509131 | VAN HAREN V BOEKEL, ILSE E.A.J.G | NL | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 10971 | 1864498 | MOSHER, MARK C | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10972 | 1630850 | ALSTON, CAROLYN LAMB | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10973 | 7250108484 | WONG, RAMONA | AU | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 16.11 | 16.11 |
| 10974 | 1436027 | KNIGHT, MARK W | CA | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 15.03 | 15.03 |
| 10975 | 1429634 | BRETT, MICHAEL D | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10976 | 1392114 | VEALS, MARK | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 19.77 | 19.77 |
| 10977 | 1432188 | RICHARDSON, SHIRLEY A | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10978 | 1476378 | PARKER, CRAIG | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 10979 | 1323344 | MARTIAL, LYNETTE M | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 |
| 10980 | 1760908 | PHAN, DAT | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10981 | 1445607 | PARKER, J EDWARD | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10982 | 1453850 | SULSER, CHELLE L | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10983 | 1927944 | RONALDS, GORDIE | CA | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10984 | 8070001715 | TAMAT ALLROUND | NL | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 10985 | 7250073905 | NAPPER, GAIL MURIEL | AU | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 10986 | 1604428 | ROBINSON, KOREEN S | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10987 | 1571633 | GARCIA, ANNETTE T | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10988 | 1348099 | PETERS, PAMELA S | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 14.71 | 14.71 |
| 10989 | 1820463 | ZELKO, ROBERT E | CA | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10990 | 1862868 | CHARATZ, SANDRA | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10991 | 1926626 | HARTOG-HALL, TIMOTHY E | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 15.51 | 15.51 | 0 | 750 | 0 | 750 |
| 10992 | 581144 | PROCORP MANAGEMENT INC | CA | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 16.92 | 16.92 |
| 10993 | 1657467 | BRITO-ARIAS, NETTIE | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10994 | 1822894 | VARGAS, GINA M | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10995 | 1891483 | HIRSCHKORN, DORENE | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10996 | 1371764 | JACK, CLAUDIA A | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10997 | 1746150 | ROSAS, MARGARITA | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10998 | 1821579 | MATA, NORMA S | US | 0 | 0 | 14.88 | 14.88 | 0 | 200 | 27.37 | 227.37 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10811 | 1446641 | CLOUTIER, ELIANE | CA | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10812 | 1645821 | LAUSEN, MELISSA T | CA | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10813 | 1402095 | MACKALL, KATINA L | US | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10814 | 1750419 | WALTON, MIKEL R | US | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10815 | 1698085 | SHAFEE, BIBI N | CA | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10816 | 1467628 | PALIGA JR, STEVE R | US | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10817 | 1400943 | BEAUREGARD, JOSEE | CA | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10818 | 8103504918 | NIELSEN, SUSANNE B | DK | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10819 | 8103388610 | CHRISTENSEN, SASCHA | DK | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 26.02 | 26.02 | 0 | 0 | 0 | 0 |
| 10820 | 1827907 | GRAMS, SHANNON | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10821 | 1490224 | WISEMAN, SARAH A | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10822 | 1691583 | B & T SOUNDS | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 14.59 | 14.59 |
| 10823 | 1619458 | HAZEN, BRUCE D | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10824 | 1856541 | ENRIQUEZ, ANA M | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10825 | 1784104 | TOOLAN, MICHAEL J | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10826 | 1017781 | SIMPSON, PATRICK | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10827 | 1374091 | KHATEEB-BAKER, HASINA | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10828 | 1848384 | KENDALL, JEFFREY | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10829 | 1142222 | HIGHAM , MARTY L | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10830 | 1841318 | VEGA, LUIS A | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10831 | 1721084 | SCHULTZ JR, JHOHN J | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10832 | 1844293 | DIEUJUSTE, JAMES-DEAN | CA | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10833 | 1867283 | KAUFMAN, CURTIS J | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10834 | 1629559 | NIETO, BRENDAN A | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 15.68 | 15.68 |
| 10835 | 1243265 | EASTBURN, KENNY E / DENISE A | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10836 | 1141401 | ENGELHART, DALE A | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10837 | 1696713 | ARCOUETTE, LAWRENCE | CA | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10838 | 595589 | KYRIACOU, JUSTIN C | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 15.63 | 15.63 |
| 10839 | 1877760 | LEONIDAS, LEONARD EDSEL R | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10840 | 7250168225 | JR TRUST | AU | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 16.5 | 16.5 |
| 10841 | 1886425 | BARNES, JERRY D | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10842 | 1829273 | GREGORY, KELLY K | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10843 | 1075622 | JAMES, MORRIS | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 17.17 | 17.17 |
| 10844 | 1553189 | MERRIT, DAVID P | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10845 | 1757718 | SNYDER, KATHY A | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10846 | 1909932 | DEESE, FRANKLIN D. | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 16.31 | 16.31 |
| 10847 | 1869939 | HENDERSON, REBECCA J | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 24.35 | 24.35 |
| 10848 | 1810639 | BOWMAN, VIVIAN C | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 14.85 | 14.85 |
| 10849 | 7250062608 | ELAGATY, ABDEL | AU | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 10.66 | 10.66 |
| 10850 | 1863034 | PETERS, PAUL | CA | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10851 | 1900171 | FREELOVE, ADAM J | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10852 | 1863209 | ACOSTA, GRETCHEN M | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 |
| 10853 | 7900072294 | AMA FIONA, LEOTA | NZ | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 |
| 10854 | 1861432 | SINGH, SATWINDERJIT | CA | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10855 | 1807289 | BARWALD, DANNY | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10856 | 1886262 | STYERS III, DANIEL F | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10857 | 1334952 | NEWMAN, DAVE | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 13.68 | 13.68 |
| 10858 | 556243 | BAKER, CASEY J | CA | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 14.59 | 14.59 |
| 10859 | 1753713 | ROBERTSON, HEATHER R | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10860 | 1756085 | BAIN, MARCIA | US | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10861 | 1931759 | BERDAR, GREG | US | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10862 | 171520 | BARRATT, REA J | US | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10863 | 1886508 | MANNING, MICHAEL D | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10864 | 1645093 | MOURA, TRACY A | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10865 | 1588599 | SMITH, ARDELL J | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10866 | 1906091 | BATISTA, GILBERT M | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10867 | 1455613 | SMITH, SHIRLEY A | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10868 | 1643430 | JOHNSON, ROB | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10869 | 1433035 | TURNER, MALYNDA D | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10870 | 1908873 | CONNER, BRIAN F | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10871 | 1584754 | OLDER, GREGORY E | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10872 | 1790363 | KRONZ, ANGEL AND DIANE M | US | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10873 | 1824228 | DRAPEAU, MICHELLE M | US | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10874 | 7200362801 | OPOKU, MATTHEW | AU | 0 | 0 | 15 | 15 | 0 | 0 | 17.87 | 17.87 | 0 | 0 | 13.93 | 13.93 |
| 10875 | 1271718 | PEREZ, PRISCILLA | US | 0 | 0 | 15 | 15 | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 16.59 | 16.59 |
| 10876 | 1452693 | LAU, NORA | US | 0 | 0 | 15 | 15 | 0 | 0 | 14.35 | 14.35 | 0 | 200 | 21.04 | 221.04 |
| 10877 | 1848471 | MIRZAYAN, VAHIK | US | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10878 | 1884877 | BINETTE, JEAN-PIERRE | CA | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 25.28 | 25.28 |
| 10879 | 8003802985 | KWAKERNAAK, NICOLAAS | NL | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10880 | 1432643 | DESCHENES, ALCIDE | CA | 0 | 0 | 15 | 15 | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 13.67 | 13.67 |
| 10881 | 7250196278 | KRUSE, PERLA M | AU | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 14.86 | 14.86 |
| 10882 | 1836877 | FISHBAUGH, JEREMY W | US | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10883 | 1619883 | SALMON, ALEX E | US | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10884 | 1326021 | MAGNILLAT, SOPHIE | CA | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10885 | 1617193 | REEVES, DIANA L | US | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10886 | 1554038 | LEBLANC, PIERRE | CA | 0 | 0 | 15 | 15 | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 15.07 | 15.07 |
| 10887 | 1860543 | ORTEGA OROZCO, RUTH Y | CA | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10888 | 1830058 | APEX COMMUNICATIONS II | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10889 | 1262508 | NABERS, ROSE S | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10890 | 1769508 | BATCHELOR, CHRISTINE P | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10891 | 8103478411 | LOMHOLT, JACOB | DK | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 16.6 | 16.6 |
| 10892 | 1896985 | MOUGIOS, CHRYSOULA | CA | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10893 | 7400637360 | ZUMBRUNNEN, GREG | CH | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 21.22 | 21.22 |
| 10894 | 1849629 | HERRERA JR, JUAN J | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10895 | 8170018386 | MØLLER, JESS | DK | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10896 | 1293694 | LUTZ, SHAUN R | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10897 | 1821982 | MORRIS, BARRY | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10898 | 1805679 | DELTCHEVA, DELIANA S | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10899 | 1627013 | MENDES, DELROY D | CA | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10900 | 1910119 | MCCOTTER, CHARLIE J | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10901 | 1675933 | MCKENZIE, MONICA A | CA | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10902 | 1741718 | BURTON II, BRODIE A | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 52.41 | 52.41 |
| 10903 | 1840021 | FRITZ, DANIEL S | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10904 | 1247082 | RAUCH, C RANAN | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10717 | 7250092286 | GOLDEN C Z TELECOM | AU | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 |
| 10718 | 1119412 | CARTER , DERRICK | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10719 | 1605294 | PEPE, ANGELA M | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10720 | 1820352 | CASTRO, JERICK | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10721 | 7250176608 | GLENYS HUGHES | AU | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 12.33 | 12.33 |
| 10722 | 1767248 | REYES, NATHAN J | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10723 | 1769117 | SMITH, DAVID E | US | 0 | 0 | 15.18 | 15.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10724 | 1571936 | PETERS, JOEL L | US | 0 | 0 | 15.18 | 15.18 | 0 | 0 | 0 | 0 | 0 | 0 | 14.4 | 14.4 |
| 10725 | 1737282 | LAFOREST, STEPHANIE | CA | 0 | 0 | 15.18 | 15.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10726 | 1629927 | FUNK, CHERIE & VICTOR | CA | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 |
| 10727 | 1885318 | BILANCIONE, ARMONDO | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10728 | 8103355855 | JUNG CONSULTING | DK | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 17.61 | 17.61 | 0 | 0 | 16.08 | 16.08 |
| 10729 | 1822205 | GOODWIN, MELINDA L | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10730 | 7250120980 | BRADFIELD, TRACEY L | AU | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 10.71 | 10.71 |
| 10731 | 1519785 | ROOT, GABRIEL M | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10732 | 1749623 | KORAN, JAMES | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10733 | 1855039 | PARDILLO, DOREEN Y | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10734 | 1732956 | GERO, JASON K | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10735 | 1558633 | SANDERS, SCOTT E | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10736 | 1642983 | RIDDICK SR, ANTONIO | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10737 | 1137298 | KRENZLER , KELLY J | US | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10738 | 1810480 | JARRETTE, JEREMY T | US | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10739 | 1749288 | NASH, MARY | US | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10740 | 8103476091 | KRISTIANSEN, HANNA U | DK | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 16.91 | 16.91 |
| 10741 | 1302607 | GRAVES, ROSALIE | US | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 | 0 | 0 | 0 | 122.32 | 122.32 |
| 10742 | 1767239 | MCLELLAN, CHERI E | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10743 | 7250204577 | CROKER, LACHLAN J | AU | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10744 | 1863009 | MALLARD, JUDY E | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10745 | 1704051 | RUIZ, MIRIAM Y | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10746 | 1470748 | DAVIDSON, JAYMES M | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 41.27 | 41.27 | 0 | 950 | 0 | 950 |
| 10747 | 1820337 | ATHERLEY, JACQUELINE A | CA | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10748 | 1631358 | RICHARDS, RONALD W | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 14.44 | 14.44 |
| 10749 | 1580928 | POWELL, SANDY | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10750 | 1542348 | UMBLE, SARAH C | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 14.91 | 14.91 |
| 10751 | 7250061836 | GUNAWAN, HENGKY | AU | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 |
| 10752 | 537197 | EDRALIN, ROBERTO Z | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 |
| 10753 | 1910942 | MALLICOAT, RICHARD S | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10754 | 1681333 | CHARLES, BRIAN | CA | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10755 | 1692580 | CORDERO, JOHNNY | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10756 | 1484369 | OPACICH, BRAD R | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10757 | 7400535311 | SOLIS, ADRIANA | CH | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 19.44 | 19.44 |
| 10758 | 1485388 | COZIER, CLEMENT I | CA | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10759 | 7250004996 | BURKE, THOMAS | AU | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 11.27 | 11.27 |
| 10760 | 7250018525 | FORDE, TRACEY L | AU | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 |
| 10761 | 1489270 | JENSEN, DONALD A | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10762 | 731427 | MBAYE, MOHAMADOU | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 17.79 | 17.79 | 0 | 0 | 17.51 | 17.51 |
| 10763 | 1781378 | LAURSEN, TYLER R | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10764 | 1798348 | WEST, JULENE M | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | 0 | 0 | 17.39 | 17.39 |
| 10765 | 1154503 | DURE , MARIE A | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10766 | 1683306 | VASQUEZ, BLANCA S | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | 0 | 0 | 16.93 | 16.93 |
| 10767 | 1306226 | CAR COMMUNICATION, INC. | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 16.63 | 16.63 | 0 | 0 | 15.82 | 15.82 |
| 10768 | 7950179437 | AFAESE, FAIMALEOI | NZ | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10769 | 1454718 | BARTOLO, MARK D | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 10770 | 1526809 | LEDEZMA, IRMA | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10771 | 1626607 | YOUNG, DAVE J | CA | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10772 | 1862570 | HOLEMAN, DESMOND A | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10773 | 1825991 | DALEY, JEFF R | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 20.22 | 20.22 | 0 | 200 | 0 | 200 |
| 10774 | 1806354 | CROWNINSHIELD, LAURA L | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10775 | 8870056679 | MARWA GENERAL TRADING LTD | GB | 0 | 0 | 15.12 | 15.12 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 10776 | 1909513 | THOMPSON SR, TONY R | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10777 | 1521078 | DUNLAP, TONI L | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 |
| 10778 | 114318 | GLOBAL ENTREPRENEURS UNLIMITED | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 16.37 | 16.37 | 0 | 0 | 16.43 | 16.43 |
| 10779 | 1695858 | EATON, KARNA L | CA | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10780 | 1434728 | OKADA, MILDRED | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10781 | 1434989 | CARRINGTON, AMY M | US | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10782 | 1451188 | LAMB, DAVID E | US | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10783 | 1828003 | HARDY, MIKE | US | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10784 | 8170024806 | LIFESTYLE4YOU V/PER HINRICHS | DK | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 |
| 10785 | 1720997 | WALL, JOHN W | US | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10786 | 8103436899 | POULSEN, SØREN H | DK | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10787 | 1834973 | EASON, ERIC C | US | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 10788 | 1519703 | BRAND, ANNETTE | US | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10789 | 1370318 | RIVARD, FRANCIS | CA | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 13.28 | 13.28 |
| 10790 | 8103476448 | LØBER, JANE M | DK | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | 0 | 0 | 17.34 | 17.34 |
| 10791 | 1718488 | POWERS, JOSEPH | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10792 | 7250122671 | QUARTERMAINE, PETER A | AU | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 11.87 | 11.87 | 0 | 0 | 31.32 | 31.32 |
| 10793 | 1873647 | SHARMA, AVTAR N | CA | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10794 | 1772598 | AROCENA, SUSANA C | CA | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 16.23 | 16.23 |
| 10795 | 1553019 | CRUZ, MARIA LUISA D | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10796 | 570352 | HARDING, SETH M | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 15.35 | 15.35 |
| 10797 | 1830120 | HAYCOCK, KATHY | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10798 | 1906661 | HAENLEIN, LAURA | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10799 | 1939439 | BOUTIN, ANDRE | CA | 0 | 0 | 15.09 | 15.09 | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 10800 | 1634597 | SIMS, KIM | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | 0 | 0 | 16.04 | 16.04 |
| 10801 | 1894977 | WHITESELL, JAMES F | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10802 | 1469732 | CARABARIN, MAGDALENA G | US | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 26.93 | 26.93 | 0 | 0 | 0 | 0 |
| 10803 | 1301229 | ABABU, ABBEL | US | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 16.42 | 16.42 | 0 | 0 | 105.34 | 105.34 |
| 10804 | 1898688 | RAMOS, JOSE | CA | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10805 | 1646406 | MOTHERSILL, SHANE A | CA | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10806 | 1852978 | SMALBILL, KIRK S | CA | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10807 | 1774599 | HAWLEY, LINDA M | CA | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 10808 | 1883935 | KEALOHA, JOSHUA K | US | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10809 | 7250166796 | DEIURE, GAVINA MARIANNA | AU | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | 0 | 273.41 | 11.36 | 284.77 |
| 10810 | 1625935 | ALSTON, SAM | US | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10623 | 1892218 | BELL, DONYELLA L | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10624 | 1145554 | DENTON , SARAH J | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 |
| 10625 | 1834833 | ZELLER, CLAUDINE | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 17.33 | 17.33 |
| 10626 | 1442090 | MARCOTTE, DANIEL | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10627 | 1444820 | SULLIVAN, JESSICA | CA | 0 | 0 | 15.3 | 15.3 | 0 | 910.43 | 15.76 | 926.19 | 0 | 0 | 14.7 | 14.7 |
| 10628 | 1890720 | SIMMONS, FLORENCE | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 100 | 14.79 | 114.79 |
| 10629 | 8170010323 | TEILMAN ANDERSEN, MICHAEL | DK | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10630 | 1439068 | ROENSPIE, BECKY | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 17.11 | 17.11 |
| 10631 | 1880068 | MONTES DE OCA, EMANUEL | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10632 | 1466168 | BOUCHER, RICHARD A & DEBORAH | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 17.02 | 17.02 |
| 10633 | 1273435 | JK INTERNATIONAL LLC | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 17.11 | 17.11 |
| 10634 | 1506578 | JOHNSON, CARY | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10635 | 1366719 | BELLAMY, ALBERT G | CA | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10636 | 1290264 | VASQUEZ, DAVID | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10637 | 1711334 | VILLASENOR, JERONIMO | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10638 | 1711214 | SEGUIN, MARC | CA | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10639 | 1693763 | JOHNSON, JAMAR S | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10640 | 564843 | CROWELL-JOHNSON, ANNE D | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10641 | 1553959 | JOHNSON, JERMAINE | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10642 | 1511583 | WILKINS, KYLE J | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10643 | 1413091 | KAWAMURA, YOSHI | CA | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 13.48 | 13.48 |
| 10644 | 1473554 | BEANDO, DAWN E | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10645 | 7200239246 | DERRINGTON, ROBERT | AU | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 14.14 | 14.14 |
| 10646 | 8003585003 | BROUWER, EVELIEN | NL | 0 | 0 | 15.28 | 15.28 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 10647 | 1888624 | DEALMEIDA, CARLOS T | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 10648 | 1492917 | BOURDON, LOUISE | CA | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10649 | 1164390 | AFUAPE , OLUSEYI AND SD | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 16.84 | 16.84 | 0 | 0 | 17.06 | 17.06 |
| 10650 | 1664247 | JORDAN, JERRY R | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 |
| 10651 | 1878752 | DIAZ, STEVEN E | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10652 | 1489355 | BRAUN, JUANITA M | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 10653 | 1842653 | KEEN, SANDRA L | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10654 | 1760117 | TOLBERT, TYSHA C | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10655 | 1457365 | YAMAMOTO, GERALDINE L | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 10656 | 1523009 | BUIE, LATONYA S | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10657 | 7250091712 | CHRISTOPHER MAUDE & VIRGINIA MAUDE | AU | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 15.83 | 15.83 |
| 10658 | 1489381 | GILES, WANDA T | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 19.56 | 19.56 |
| 10659 | 1698023 | ACQUAVIVA, NATHAN A | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10660 | 7470030942 | DELETRA, YVANNA | CH | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10661 | 1768849 | SALYERS, JELENANN | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 15.8 | 15.8 |
| 10662 | 426375 | SHERMAN, FEDDIE | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 16.21 | 16.21 |
| 10663 | 1447263 | WHEELER, J RHENA | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 16.36 | 16.36 |
| 10664 | 1658810 | DIAL, EMMANUEL S | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10665 | 1854775 | YAMAMOTO, KELLI K | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10666 | 1908175 | GARDNER, MARY F | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10667 | 8701033170 | JOHANNESSEN, KIRSTEN | NO | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10668 | 1887166 | LOPEZ, NOE T | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10669 | 1832155 | BUTLER, GWEN M | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10670 | 8103415501 | NIELSEN, CLAUS | DK | 0 | 0 | 15.26 | 15.26 | 0 | 38.39 | 15.03 | 53.42 | 0 | 0 | 17.67 | 17.67 |
| 10671 | 1812623 | WOLF, NANCY | CA | 0 | 0 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10672 | 1611499 | PATINO, EVA | US | 0 | 0 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10673 | 1552847 | ARENAS, JOSE L | US | 0 | 0 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | 0 | 16.41 | 16.41 |
| 10674 | 7200346773 | BALCH, ADELINA | AU | 0 | 0 | 15.25 | 15.25 | 0 | 0 | 16.91 | 16.91 | 0 | 0 | 15.47 | 15.47 |
| 10675 | 1392046 | MEDINA, DIMAS | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10676 | 1843611 | SPROUL, BLAINE R | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10677 | 1440731 | THORNTON, RICHARD S | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10678 | 1388862 | BOILY, JOHANNE | CA | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 17.17 | 17.17 |
| 10679 | 1854639 | SONDHI, GURMAIL S | CA | 0 | 0 | 15.24 | 15.24 | -819.69 | 819.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10680 | 1660443 | LUCAS, GERALYN F | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 17.98 | 17.98 | 0 | 0 | 13.64 | 13.64 |
| 10681 | 1876804 | GARCIA, MONICA | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10682 | 1870990 | PETSU, ANGELA D | US | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10683 | 1840415 | SOLANO, GUILLERMO G | US | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10684 | 1404881 | BOWERS, FAYE R | US | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10685 | 1860455 | JOHNSON, CHRISTINE S | US | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10686 | 1894579 | DUANGRUDEESAWAT, CHAT P | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10687 | 1790078 | DEAN, HEATHER L | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10688 | 1643983 | OGUNMOLA, RICHARD S | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10689 | 1752141 | WILSON, SANDI A | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10690 | 1873709 | SAENZ, ELENA A | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10691 | 1732038 | MANGELS, MELISSA A | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10692 | 1779199 | MARTINEZ, GONZALO | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10693 | 1269635 | JOSEPH, JEAN-JOSUE | CA | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 |
| 10694 | 1739115 | SUTTON-SMITH, YVETTE A | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10695 | 1871497 | ALBERT, MELANIE | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10696 | 570769 | MALET, JOSHUA | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 31.75 | 31.75 |
| 10697 | 1831325 | MCCLUSKY, SCOTT L | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10698 | 1790600 | SANBORN, GEOFFREY T | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10699 | 1782447 | LUCHAU, CYNTHIA L | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 |
| 10700 | 7250000430 | DREAM CRUSADERS INT'L RAPHAEL CHAI | AU | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 16.41 | 16.41 |
| 10701 | 1789985 | STOCKER SR, EARL R | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 18.86 | 18.68 | 0 | 0 | 256.43 | 256.43 |
| 10702 | 1489426 | MENDEZ, IRMA C | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 24.38 | 24.38 | 0 | 0 | 0 | 0 |
| 10703 | 8003756356 | SCHOENMAKERIJ YPMA | NL | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 16.04 | 16.04 | 0 | 0 | 13.77 | 13.77 |
| 10704 | 8870114435 | HEWARD, CAROLINE | GB | 0 | 0 | 15.2 | 15.2 | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 |
| 10705 | 579414 | KANANEN, JASON R | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10706 | 1931683 | COLE, DONNA L | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10707 | 1627699 | TORRES CABEZUDO, NOEMI | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10708 | 7250105050 | LIEW, JARED | AU | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 10709 | 1348013 | NAKAHARA, SCOTT AND LYNN | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 19.15 | 19.15 |
| 10710 | 1916774 | TSAPATORIS, STEVE | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10711 | 1846659 | ESPINOZA, MICHAEL A | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10712 | 8003784723 | MULTI METAL STRIP HOLDING B.V. | NL | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10713 | 1882068 | HINCH, BEVAN W | CA | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 24.86 | 24.86 | 0 | 191.67 | 0 | 191.67 |
| 10714 | 7250198248 | SMART COOKIE COMMUNICATIONS | AU | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 12.93 | 12.93 |
| 10715 | 1557868 | WINTERS, WILL | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10716 | 1900345 | BOSCH, LEE | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10529 | 1649933 | TERRELL, SHERI | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10530 | 1304623 | SMITH, NANCY L | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 15.33 | 15.33 |
| 10531 | 1393522 | MASON, RADIN C | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10532 | 1839689 | KARIMI, AGHDAS | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10533 | 1359777 | CHILD, RUSSELL AND LESLIE | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 21.59 | 21.59 |
| 10534 | 8170052070 | KOLIND, METTE | DK | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10535 | 7400646440 | MANSOUR, HELENA | CH | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10536 | 7250010608 | JETSON, TIINA | AU | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 16.16 | 16.16 |
| 10537 | 1435334 | JUTRAS, ETIENNE | CA | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10538 | 1890843 | SHINER, JUDY A | CA | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10539 | 1335507 | VAN-COOTEN, ALLISON | US | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10540 | 1449968 | LEMIEUX, YVAN | CA | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10541 | 1699923 | ROGERS, JULIE L | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10542 | 1485724 | BASSEL, MARI K | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10543 | 7250091893 | LYNN, MARGARET | AU | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10544 | 1430470 | MORGAN, BERNNADETTE L | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 17.41 | 17.41 |
| 10545 | 1854133 | CALDERON, ELOISA A | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10546 | 1450871 | VALLEE, KEVIN | CA | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10547 | 1488165 | SIPE, SEAN P | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10548 | 1436390 | BEAUDOIN, SANATHA | CA | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 84.17 | 84.17 |
| 10549 | 1856331 | FOX, RANDY L | US | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10550 | 1478478 | TRUDEAU, CATHERINE | CA | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10551 | 1622852 | CUETO, LETICIA B | US | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10552 | 8103377693 | WINKELMANN, KNUD FLEMMING | DK | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 15.97 | 15.97 | 0 | 0 | 16.48 | 16.48 |
| 10553 | 8702348038 | HANSEN, MONA SØRBY | NO | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10554 | 8103436713 | HERTHA, STORGAARD V | DK | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 16.89 | 16.89 | 0 | 0 | 16.88 | 16.88 |
| 10555 | 1451410 | SOLIS, JOSE | US | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10556 | 1586433 | WEAVER III, SEYMOUR M | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10557 | 1862827 | BOURGEOIS, JEAN-FRANCOIS | CA | 0 | 0 | 15.38 | 15.38 | 2.15 | 716.6 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 10558 | 1258939 | EARLE, ANTHONY | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10559 | 1797150 | RODRIGUEZ, HEIDY | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 |
| 10560 | 1842110 | CALAME, H JACKSON L | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10561 | 1758401 | GEMME, MATTHEW J | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10562 | 1873797 | DOMINGUEZ, LISSETH C | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10563 | 7250024628 | COLLINS, PATRICK J | AU | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 18.62 | 18.62 | 0 | 0 | 48.23 | 48.23 |
| 10564 | 1534178 | MOULTON, JEREMIAH R | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10565 | 1911777 | CAMPBELL, GLEN E | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10566 | 1219941 | LAPLANTE , JEAN | CA | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10567 | 1723663 | BOOHER, KIMBERLY | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 19.85 | 19.85 |
| 10568 | 1762300 | PEREL, JASON B | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10569 | 1914699 | THOMAS, ARTIS L | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10570 | 1600903 | TAVALARO, ALBERT | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10571 | 1326294 | VALLEY, MELVIN V | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10572 | 1624264 | JOHNSON JR, STEVEN E | US | 0 | 0 | 15.37 | 15.37 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 10573 | 8103480243 | THORSEN, ANNIE | DK | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10574 | 7200354628 | KUNOO, ANANIAS GANEMY | AU | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 16.6 | 16.6 |
| 10575 | 1878034 | JAIME, PATRICIA | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10576 | 1832204 | ARTHUR, MARLA A | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10577 | 1867805 | KAKALIA, ADAM M | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10578 | 1891683 | BEENY, DAVID M | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10579 | 1825403 | BRIONES, SCHERON | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10580 | 1832205 | TILTON JR, BARTOLA | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 |
| 10581 | 1854839 | DELLA SERRA, CARLO | CA | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10582 | 1301653 | RICHARDSON, KELLY D | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 26.23 | 26.23 |
| 10583 | 8103537411 | SCHMIDT, STINA | DK | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10584 | 1337538 | MOTON, A R | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10585 | 1312903 | ERNER, LEE E | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 15.86 | 15.86 |
| 10586 | 1860750 | KELLEY, CHRISTINE A | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10587 | 1776044 | ROSENSTEEL, BARRY S | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10588 | 1812297 | BOCHE, SUSAN J | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10589 | 8103441878 | JENSEN, KURT | DK | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 1151.64 | 0 | 1151.64 |
| 10590 | 1864402 | HERNANDEZ, JOSE F | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10591 | 1824385 | SHUBERT, KERRY J | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10592 | 7200307953 | AMUNDSEN, STEVE | AU | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 18.42 | 18.42 | 0 | 0 | 78.7 | 78.7 |
| 10593 | 1888887 | CORDOVA JR, ANTONIO | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10594 | 1581353 | TANELE SR, CHRISTIAN M | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 17.57 | 17.57 | 0 | 0 | 17.18 | 17.18 |
| 10595 | 1550618 | LEHTONEN II, KENNETH A | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 14.96 | 14.96 |
| 10596 | 1473370 | DIXON, APRIL L | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 13.88 | 13.88 |
| 10597 | 1924573 | SLOVER, JOHN R | US | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10598 | 8003770550 | HAANS, JOEP | NL | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 19.4 | 19.4 |
| 10599 | 8770008584 | BØHLE, ODD JOSTEIN | NO | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10600 | 1900598 | MALNAK, EDWARD J | US | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10601 | 1375070 | BREDE, HARMONY K | US | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10602 | 1549798 | MEMBA, JOSEPHINE | US | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10603 | 1907509 | CHAPPELL, JERRY | US | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10604 | 1826854 | GONZALEZ, ROSA H | US | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10605 | 1482320 | KING, RICHARD M | US | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10606 | 7250012986 | SPOUSE, NEIL S | AU | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 10607 | 1371922 | NADEAU, STEPHAN | CA | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10608 | 7250033661 | NOUTSATOS, YVONNE | AU | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 14.77 | 14.77 |
| 10609 | 7470010305 | HANSER, RITA | CH | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 |
| 10610 | 1740233 | MUNROE, TONY A | US | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 14.74 | 14.74 | 0 | 750 | 19.32 | 769.32 |
| 10611 | 1633338 | MENDOZA, NICOLAS S | US | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10612 | 1707658 | FARRUGGIA, THOMAS M | US | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10613 | 1643583 | STEVENSON, ERIKA A | CA | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10614 | 7250056060 | SAS, ANTHONY G | AU | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 11.6 | 11.6 |
| 10615 | 1834537 | STRICKLAND, JANICE B | US | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10616 | 1881083 | ALDER, MATTHEW | CA | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10617 | 1379615 | CUTHBERT, MELYN A | US | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10618 | 1855792 | KIRSCHBAUM, JOHN P | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10619 | 1840208 | YOUMANS, JOANNE M | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10620 | 1846303 | GIBSON, ROMAINE | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10621 | 1907696 | MANGAT, GURPREET S | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10622 | 8103355853 | JR CONSULTING V/ØLGAARD, JYTTE | DK | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 19.28 | 19.28 | 0 | 0 | 20.58 | 20.58 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10435 | 1735761 | LORD, BRANDON M | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10436 | 1845384 | DLP RESTAURANT | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10437 | 7250135593 | PHILLIPS, SAMUEL P | AU | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 10.25 | 10.25 |
| 10438 | 1693238 | DELEON, VAL | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10439 | 1415603 | SHUKSTER, SAMARA S | CA | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 10440 | 1735451 | VANN, VALERIE | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 10441 | 7250009986 | CHEUNG, MAVIS | AU | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 9.34 | 9.34 |
| 10442 | 1892199 | RODRIGUEZ, RICARDO O | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10443 | 1856255 | RODRIGUEZ, FRANCISCO T | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10444 | 1738541 | BALFOUR, HERVIN S | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10445 | 1886119 | LAUDA, JUDITH Q | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10446 | 1296959 | YOUNG, JEFF M | CA | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 17.48 | 17.48 |
| 10447 | 1849202 | HARRIS, TENNESSEE H | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10448 | 1882313 | GOBLE, BEVERLY J | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10449 | 1893683 | WITHERS, MICHAEL L | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10450 | 1545743 | JACKSON, JOHN | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 15.35 | 15.35 |
| 10451 | 1735265 | BOUCHARD, HUGUES | CA | 0 | 0 | 15.5 | 15.5 | 0 | 527.09 | 0 | 527.09 | 0 | 191.67 | 0 | 191.67 |
| 10452 | 1481487 | ROBINSON, NOEL L | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10453 | 7250188830 | IBARRA, SOLEDAD | AU | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10454 | 1840587 | KENDRICK, CODY | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10455 | 7400641957 | MEYLAN, PIERRETTE A | CH | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 15.24 | 15.24 |
| 10456 | 1841591 | GOUGHNOUR, SHAWNA L | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10457 | 1843903 | CORTHELL, DARLENE | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10458 | 1304429 | MARCHAND, YANICK/MILLETTE, SOPHIE | CA | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 10459 | 1303173 | WOO, ANDREW | CA | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10460 | 1669793 | CHAVEZ PALMA, RAONA | US | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10461 | 1440112 | VALENTINE, DONNA | CA | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10462 | 1839743 | FRANCIS, GLENDA | US | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10463 | 1448059 | PELLETIER, NICOLE | CA | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10464 | 1440645 | BEAUREGARD, NICOLAS | CA | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10465 | 1908167 | PIZZOLATO, LINDA A | US | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10466 | 1779514 | STINNETT, RENE K | US | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 13.7 | 13.7 |
| 10467 | 1730533 | TRAUTMAN, ROBYN K | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10468 | 1585314 | MARACLE, WILL | CA | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10469 | 1597414 | HUNT, DEBRA S | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10470 | 1877865 | KENNEDY, JIM A | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10471 | 1856500 | CHUN, MICHAEL | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10472 | 1439264 | MOMPREMIER, MAXIME | CA | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10473 | 1791361 | KLM SERVICES INC | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10474 | 1865632 | VELEZ, HIRAM | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10475 | 1864160 | OWENS, SUMMER C | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10476 | 8103338695 | OVERGAARD, LONE | DK | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 17.17 | 17.17 | 0 | 0 | 15.83 | 15.83 |
| 10477 | 1391563 | SPENCER, ANITA | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10478 | 1839185 | TILLETT, MARCELLE D | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 1000 |
| 10479 | 1147721 | QUINNEY , ERIC & COLBY | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 329.65 | 329.65 | 0 | 316.24 | 16.38 | 332.62 |
| 10480 | 1126606 | KEMP , BRIDGET G | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 16.82 | 16.82 | 0 | 0 | 16.85 | 16.85 |
| 10481 | 1619708 | SHELTON, KATHERINE D | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10482 | 1702188 | ARGUIN, MARC | CA | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 |
| 10483 | 1708116 | GOERGEN III, PETER J | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 27.65 | 27.65 |
| 10484 | 7470027704 | ETIENNE-JEANNETTE, CHARLES | CH | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 29.48 | 29.48 | 0 | 0 | 0 | 0 |
| 10485 | 1901623 | GOUDEAU, CARL A | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10486 | 1550394 | ROBINSON, BONNIE J | CA | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 15.23 | 15.23 | 0 | 191.67 | 14.61 | 206.28 |
| 10487 | 1853474 | DIGGS, BRIDGET | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10488 | 7250177115 | KHAN, GEETA | AU | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 |
| 10489 | 1640098 | ISAAC, ELIE | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10490 | 1855660 | PRINES, KATHLEEN | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10491 | 1878985 | WILBANKS, JEFFREY J | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 18.73 | 18.73 |
| 10492 | 1847744 | KALYANMASIH, AJPAAL R | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10493 | 1412594 | STEVENS SR, JEREMY K | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 21.11 | 21.11 |
| 10494 | 1091877 | CHAPMAN , AUDREY P | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 16.94 | 16.94 |
| 10495 | 1824170 | GOODMAN, KEVIN | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10496 | 1504224 | TOMOSADA, LEN | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 14.91 | 14.91 |
| 10497 | 1385063 | MUSSE, OSMAN | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10498 | 1631859 | MACIAS SR, GABRIEL G | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 14.45 | 14.45 |
| 10499 | 1534631 | WILLIAMS, MARY L | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10500 | 1304241 | SANCHEZ, FRANK P | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 17.48 | 17.48 |
| 10501 | 1357634 | KIM, PAUL | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10502 | 1922674 | DP COMMUNICATIONS LLC | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10503 | 538341 | DUNCAN, MARIA R | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10504 | 1427603 | WYBLE, GLORIA | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10505 | 1217903 | FREELOVE SR, LLOYD | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10506 | 7250137333 | PYRAGIUS, CHRIS A | AU | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 11.77 | 11.77 |
| 10507 | 1843398 | LEWIS, RONNIE L | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10508 | 1909684 | BASSETT, DEBBIE & GREG | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 24.26 | 24.26 | 0 | 200 | 0 | 200 |
| 10509 | 1138277 | WILLIAMS, ALBERT | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 400 | 17.67 | 417.87 |
| 10510 | 1120722 | WOODSON , WILLIE L & PEGGY | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 14.9 | 14.9 |
| 10511 | 1611423 | COX, MARILYN Q | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10512 | 1886973 | ROSS, STEVEN T | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10513 | 8003738401 | LOOMAN, JEROEN | NL | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10514 | 1889453 | MADSEN, RACHELLE | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10515 | 1869861 | MCQUEEN, BARRY & WANDA | CA | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10516 | 1891885 | ADAMO, MARILYN R | CA | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 10517 | 1362196 | ROBILLARD, ANDREANNE | CA | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10518 | 1624495 | MAIGNAN, RENALDO | CA | 0 | 0 | 15.43 | 15.43 | 0 | 191.67 | 0 | 191.67 | 0 | 718.76 | 16.33 | 735.09 |
| 10519 | 1544323 | MURACO, DAVID F | US | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10520 | 1390789 | MIZUKAMI, SHAWN YM | US | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 218.83 | 218.83 | 0 | 0 | 18.82 | 18.82 |
| 10521 | 1893070 | FENDLER, ROBERT | US | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10522 | 1631761 | KIRKSEY, LORAINE J | US | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10523 | 8770030105 | SØRUM, MORTEN | NO | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10524 | 8003736521 | KREKT, JAN | NL | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 14.17 | 14.17 |
| 10525 | 1845497 | SHADE, SHANNON M | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10526 | 1636599 | WILLOUGHBY, ALICIA M | CA | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10527 | 8103403960 | NIELSEN, AKSEL | DK | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 29.56 | 29.56 |
| 10528 | 1125592 | LOFRANCO , ALESSANDRO N | CA | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 16.65 | 16.65 | 0 | 0 | 14.31 | 14.31 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10341 | 8103326974 | BONNEMANN, JIM | DK | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 14.79 | 14.79 |
| 10342 | 7250059333 | GHOSN, SANDRA | AU | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 24.55 | 24.55 | 0 | 0 | 21.83 | 21.83 |
| 10343 | 1525253 | MIRTOLOOI, SHAHZAD Z | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10344 | 1534869 | BLOOD, TRACYLYNN | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10345 | 1448045 | MCKAIN, DENISE | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10346 | 1364459 | PINGEL, TRACY L | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10347 | 1350491 | SHORES, TINA S | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10348 | 1931870 | CLAY, CARLI C | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10349 | 1615183 | PRUNIER, RENEE | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10350 | 1248571 | CHANTAL, HUGUES | CA | 0 | 0 | 15.64 | 15.64 | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 15.64 | 111.48 |
| 10351 | 1651484 | QUETULIO, EILEEN R | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10352 | 1324633 | MCCHANCEY, JOHN | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 17.64 | 17.64 |
| 10353 | 1661020 | FRILEY, LARRY G | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10354 | 1894423 | STALLWORTH, LORI A | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10355 | 1613728 | WATSON, ROBERT L | CA | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10356 | 1729730 | CARR , TERRY E | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10357 | 8702374191 | NYBORG, BJORNAR | NO | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10358 | 8170048763 | MIDDELFART ALOE VERA CENTER | DK | 0 | 0 | 15.63 | 15.63 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 10359 | 1756159 | MOBERLY, DAN | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10360 | 1390637 | SPILLERS, PAUL T | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 18.78 | 18.78 |
| 10361 | 1868965 | HEAD III, JAMES D | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10362 | 1079489 | STURTZ , JASON R | US | 0 | 0 | 15.62 | 15.62 | 40 | 0 | 0 | 40 | 40 | 0 | 17.78 | 57.78 |
| 10363 | 1732008 | GARZA, HEATHER A | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 |
| 10364 | 1691308 | POQUIZ, JUANITO F | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10365 | 1824866 | MARTINS, FABIO C | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10366 | 1375663 | MACK, DORIS M | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10367 | 7250045202 | PRICE, SUSAN LEE | AU | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 13.23 | 13.23 |
| 10368 | 1835771 | DUTTON, CHARLIE M | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10369 | 1477168 | ADDISON, APRIL | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10370 | 1476588 | MCCOOL, WILLIAM D | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10371 | 1143924 | OYAMA , KEITH & JANE | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 119.31 | 119.31 |
| 10372 | 1056959 | TRILOGY SYSTEMS LLC | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 16.68 | 16.68 | 550 | 1500 | 16.07 | 2066.07 |
| 10373 | 1298493 | ANGELIC FORCE TELECOM TEAM | CA | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10374 | 1863480 | ACOSTA, ANGEL A | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10375 | 1891576 | GAMINO, MARIA J | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10376 | 1784927 | BALOGUN, OLUWATOBA MATTHEW | CA | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 10377 | 290600 | LOCKHART, GARY L | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10378 | 1825009 | DURAZO SR, MILTON | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 10379 | 1504623 | DELGADO, VICTOR M | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10380 | 1719479 | PLUMMER, BARBARA | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10381 | 1642518 | BREWER, HARVEY | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10382 | 1790873 | REYNOLDS, KRISTY A | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10383 | 1648248 | BROWN, KYLE P | CA | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10384 | 1393013 | THIEL, JAMIE | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 |
| 10385 | 321058 | MBA COMPANY LLC | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 16.29 | 16.29 |
| 10386 | 1843896 | MENESES, MARIA A | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10387 | 1780535 | MILLANDO, RODERIC A | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10388 | 1699911 | INGRAM, ROSIE | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10389 | 1612958 | WHITE, SHANNAN M | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10390 | 1149755 | COLTON , JASON | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10391 | 7250195543 | MOORE, JANEANE K | AU | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 11.62 | 11.62 |
| 10392 | 1920583 | TAYLOR, LARRY S | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10393 | 1147545 | OSKWAREK III, ZYGMUNT M | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10394 | 7250030849 | TCDD PTY LTD | AU | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 11.16 | 11.16 |
| 10395 | 1605545 | COLLINS SR, AUNDRE | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10396 | 1840334 | LEBEAU, PATRICIA A | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10397 | 1745361 | SAMETI, SARAH J | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10398 | 7250024040 | VILSHANSKY, VALENTINA | AU | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 18.67 | 18.67 |
| 10399 | 1905312 | GOODWIN, LAURA J | CA | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 21.98 | 21.98 |
| 10400 | 1896962 | NOLAN, RIC J | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10401 | 1442679 | OSNAYA, BONIFACIO AND CATALINA | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10402 | 1439790 | CROSS SR, VIRGIL R | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10403 | 1632003 | DELGADO, MARIA L | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10404 | 1717257 | COYNE, STEPHEN C | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10405 | 1353226 | PALMER, CLAUDETTE M | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10406 | 350290 | BROWN, LILLIE M | US | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10407 | 1830669 | KONONENKO, OLGA | CA | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10408 | 657713 | GUZMAN, GINNY G | US | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10409 | 1872354 | DUCHARME, JESSE | CA | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10410 | 1817759 | LEDERHOS, STEPHANIE M | US | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10411 | 1737064 | IRVINE, DARLENE S | CA | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10412 | 1622726 | MURREY, ESTHER C | US | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10413 | 7250057037 | HAIDAR, MAZEN | AU | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 18.96 | 18.96 |
| 10414 | 1843444 | TRONO, STEPHEN A | US | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10415 | 1485932 | FERRARA, STEPHANI | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10416 | 1880200 | ELAM, KATHERINE | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10417 | 1890219 | OGORMAN, SUZIE | CA | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10418 | 1753814 | HICKS, MYRON J | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10419 | 1792273 | FLECKENSTEIN, KAREN | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 10420 | 1634405 | BROWN III, AUDRICK D | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10421 | 1071389 | BOSWORTH , PADEN J | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 23.96 | 23.96 | 0 | 0 | 0 | 0 |
| 10422 | 1916685 | KENTNER, RICHARD A | CA | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10423 | 1430798 | OTOOLE, DENNIS R | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 17.13 | 17.13 | 0 | 0 | 17.12 | 17.12 |
| 10424 | 1486291 | ROBITAILLE, ALEXANDRE | CA | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10425 | 8003609832 | RAMLAL, WIEDJAI KOEMAR | NL | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 21.37 | 21.37 |
| 10426 | 1462593 | BAUTISTA, ROBERTO A | US | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 15.88 | 15.88 |
| 10427 | 1380490 | WILDMAN, KEVIN C | CA | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10428 | 1914886 | PINHEIRO, MARIA C | CA | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10429 | 1796003 | PREVOST, GUILLAUME | CA | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10430 | 1840593 | BRAKES, RON R | US | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10431 | 1255104 | LAM, NGUYEN | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10432 | 7200281651 | O'KELLY, MATTHEW | AU | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10433 | 1581368 | VASQUEZ, PAMELA L | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10434 | 1866460 | OTTO, TIM | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10247 | 1414901 | STEVENS, ANDREW W | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 23.44 | 23.44 |
| 10248 | 1497929 | DOSTER, DONALD | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10249 | 1809783 | SILVA, MARIO F | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10250 | 1629378 | MONK, CHERYL L | CA | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 10251 | 1772091 | SAID, ALI A | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10252 | 1831682 | HELMSTADTER, ANN FLEMING | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10253 | 8103399733 | RASMUSSEN, MORTEN ELLEGAARD | DK | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10254 | 1867144 | RATTAN, JASON C | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10255 | 1408153 | HASAN, KHADEEJAH F | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 20.6 | 20.6 |
| 10256 | 1627769 | CALLEJAS, JAMES E | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 27.91 | 27.91 |
| 10257 | 1592173 | ROSE II, JAMES | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10258 | 1932695 | GILLESPIE, COLISA B | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10259 | 1526243 | HEROUX, MICHEL | CA | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10260 | 1659483 | ROBINSON, KATHRYN | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10261 | 1727741 | MARTINEZ, CARRISA R | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 15.56 | 15.56 |
| 10262 | 1422169 | MARKS, THADDEUS M | US | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10263 | 8103444045 | BROE, HENRIK KARSTEN | DK | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10264 | 1622104 | MARTIN, ALLEN R | US | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 14.98 | 14.98 |
| 10265 | 7950012597 | DEBBIE ELLIS | NZ | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 15.24 | 15.24 |
| 10266 | 1617038 | DEMERY, KENITA | US | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10267 | 1620088 | RUMIE, NANCY D | US | 0 | 0 | 15.74 | 15.74 | 0 | 200 | 16.76 | 216.76 | 0 | 0 | 16.46 | 16.46 |
| 10268 | 1634524 | JOHNSON, CHERYL L | US | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 15.28 | 15.28 |
| 10269 | 1879613 | REIN, YVONNE M | US | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10270 | 7400560119 | MATHE, CONSTANTIN | CH | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 16.63 | 16.63 |
| 10271 | 1675711 | MODAHL, JUNE | US | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 17.66 | 17.66 |
| 10272 | 1286473 | NARAYAN, MARI M | CA | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10273 | 1213292 | MADRIGAL, RAMON | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 16.56 | 16.56 |
| 10274 | 8170051891 | PADLO ASK, KIRSTEN | DK | 0 | 0 | 15.73 | 15.73 | 0 | 575.82 | 0 | 575.82 | 0 | 0 | 0 | 0 |
| 10275 | 1753032 | AVILA, MIGUEL A | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10276 | 1897947 | PAPAEVANGELOU, BILL | CA | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10277 | 721031 | REID, LETITIA K | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10278 | 1851419 | LUMPKIN, DEBRA K | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10279 | 3000076291 | RODRIGUEZ-MARTINEZ, JORGE A | CA | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10280 | 1791999 | OROZCO, MARIBEL | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10281 | 1835742 | HUMPHREYS, PAULA | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10282 | 1890986 | REIFF, JONATHAN | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10283 | 1863401 | RAMOS ENTREPRISES | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | 0 | 18.43 | 18.43 |
| 10284 | 1784068 | HERNANDEZ, CATHY | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 24.97 | 24.97 | 0 | 0 | 0 | 0 |
| 10285 | 1329179 | BAKER, PETE | CA | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 15.72 | 15.72 |
| 10286 | 1691918 | LOW, JAMES | US | 0 | 0 | 15.71 | 15.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10287 | 8170051799 | OLSEN, SUSANNE M | DK | 0 | 0 | 15.71 | 15.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10288 | 1601020 | PATSHKOWSKI, HOWARD E | US | 0 | 0 | 15.71 | 15.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10289 | 1906533 | SCHLEICHER, TIFFANY A | US | 0 | 0 | 15.71 | 15.71 | 0 | 400 | 0 | 400 | 0 | 0 | 0 | 0 |
| 10290 | 8003787435 | RADEMAKER, LIESBETH | NL | 0 | 0 | 15.71 | 15.71 | 0 | 57.14 | 0 | 57.14 | 0 | 28.57 | 0 | 28.57 |
| 10291 | 1832764 | RAMALHO, ROBERT F | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10292 | 1723616 | PLOWMAN II, ROSS T | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10293 | 1827075 | DEBARDELABEN, GARFIELD | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10294 | 1401000 | KAIKAI, CHRISTIAN | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 16.07 | 16.07 |
| 10295 | 1917289 | W. HINTON ACQUISITIONS | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10296 | 519589 | RICKETTS, GRANVILLE | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 16.98 | 16.98 | 0 | 0 | 17.42 | 17.42 |
| 10297 | 1906722 | ANDERSON, DEBORAH J | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10298 | 1844168 | LEONARD, STELLA | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10299 | 1496357 | CARTAGENA, LETICIA | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10300 | 1853188 | LOOK, JONATHAN L | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10301 | 1402629 | LEE, PAUL S | CA | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10302 | 1779214 | WILLSON, RICHARD B | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10303 | 1924909 | BAKER, RONDA L | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10304 | 1758585 | LEDESMA, EDUARDO | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10305 | 8170010525 | SVEN ANKERSTJERNE | DK | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10306 | 1818144 | DELAPENA, PHOEBE M | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10307 | 1586123 | ARCHER, DAN | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10308 | 1700534 | MESNAOUI, MOUNIR | CA | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10309 | 1687903 | JANSSEN, BEN J | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 16.26 | 16.26 |
| 10310 | 1772506 | MANN, JAN G | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10311 | 1497843 | TADESSE, LAYNE | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10312 | 1827713 | WHITE, MATT J | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10313 | 1927877 | SCHREIFELS, ERIC AND JESSICA | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10314 | 1365443 | PERRY, RHONDA A | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 19.29 | 19.29 |
| 10315 | 1739922 | SALAZAR, SEBASTIAN | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10316 | 1607629 | HERRERA, LUCY M | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 |
| 10317 | 1779117 | BOYER, JENNA L | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10318 | 1914267 | HILDEBRAND, RUSSELL L | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10319 | 1487303 | BOUCHARD, STEPHANE | CA | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10320 | 1796053 | JOHNSON JR, HAROLD E | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10321 | 1900067 | GALBRAITH, BETTY J | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10322 | 1803563 | MEERS, SHERRY L | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10323 | 1134662 | MILLS, RON S | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10324 | 1837361 | KEY, COLUMBUS | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10325 | 1456176 | DAY, JAMES M | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10326 | 1533893 | IRVING, KATHY R | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10327 | 1881666 | WYRICK, ERICA D | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 20.09 | 20.09 | 0 | 0 | 0 | 0 |
| 10328 | 1849274 | WHEELER, JACK | CA | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10329 | 1657743 | MARSH, AMY M | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10330 | 1337549 | GHEBREAMLAK, TEBERH T & TEKLEBRHAI | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 19.09 | 19.09 | 0 | 0 | 19.51 | 19.51 |
| 10331 | 8702046134 | LILLELIEN, CAROLINE | NO | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10332 | 1474115 | OUELLETTE, JENNIFER L | CA | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10333 | 7250126606 | PETER AND KATHY SOPP | AU | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10334 | 1756770 | HADLEY, CHELSEY F | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10335 | 8702050855 | INFO NORSK INFORMASJONSFORMIDLINC | NO | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 16.57 | 16.57 |
| 10336 | 1796988 | TRUMBULL, GENE | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10337 | 1781871 | LEWIS, JASON E | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10338 | 8103457231 | CRAMER, EVA | DK | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10339 | 1680008 | ARIAS, BILL A | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10340 | 1632046 | GOLDBURG, LEILA A | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10153 | 1781858 | SEELEY, KIRK D | US | 0 | 0 | 15.91 | 15.91 | 0 | 750 | 0 | 750 | 0 | 200 | 0 | 200 |
| 10154 | 1779438 | BUZON, MALCOLM M | US | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10155 | 1550284 | NEVES, JOSEILDES S | US | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 23.67 | 23.67 |
| 10156 | 1476129 | QUINN-WORRALL, GAVEN | US | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10157 | 1832217 | EDWARDS, JOHN M | US | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10158 | 1490381 | GREEN, YVONNE | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 17.44 | 17.44 | 0 | 0 | 17.72 | 17.72 |
| 10159 | 1731018 | LAMOTHE, GEORGE E | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 16.41 | 16.41 |
| 10160 | 1436131 | TRAN, THE T | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10161 | 1471668 | SORIANO, NATHANIEL S | CA | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10162 | 1207300 | WILLIS, RICHARD L | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10163 | 6100403411 | S¿AWOMIR ZAR¿BA | PL | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 17.96 | 17.96 |
| 10164 | 1523013 | RIDGLEY, MARIANNE C | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10165 | 8103456543 | JOHANNSEN, JIMMY | DK | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10166 | 1824247 | MCINNES, RODGER W | US | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10167 | 1152849 | TIZAPAN , JAIME | US | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 18.01 | 18.01 | 0 | 0 | 145.15 | 145.15 |
| 10168 | 7470040787 | MAY, JEAN-BERNARD | CH | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | 0 | 0 | 0 | 13.58 | 13.58 |
| 10169 | 8103491990 | JUUL, JØRLI BUNE | DK | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | 0 | 0 | 0 | 17.53 | 17.53 |
| 10170 | 1512098 | VALENTINE, ANGIE M | US | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 16.27 | 16.27 | 0 | 200 | 16.02 | 216.02 |
| 10171 | 1521418 | THORNOCK, GEORGE | US | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 16.83 | 16.83 | 0 | 0 | 17.75 | 17.75 |
| 10172 | 7250167105 | FRIEDRICH, JEANETTE | AU | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 10.85 | 10.85 |
| 10173 | 1905507 | LI, GINA Z | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10174 | 1784051 | SULLIVAN, SHANE C | CA | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10175 | 1477789 | ABRATIQUE, ROMMEL | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10176 | 1485073 | PETERSON, JASON | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 10177 | 1743177 | CORREA, ISABEL | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10178 | 1558368 | CASTILLO, CARMEN | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 10179 | 1423376 | AMBROSIO, VIVIANA | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 15.68 | 15.68 |
| 10180 | 1398568 | RADER, THOMAS | US | 0 | 0 | 15.87 | 15.87 | 141.21 | 0 | 0 | 141.21 | 0 | 0 | 15.89 | 15.89 |
| 10181 | 7200219812 | BRIAN AND VAL STEWART | AU | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 15.74 | 15.74 |
| 10182 | 1803613 | FERNANDEZ, LUZ | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10183 | 1625880 | BUSTILLO, ARTURO E | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10184 | 1473583 | BANKHEAD, PATRICIA L | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 15.56 | 15.56 |
| 10185 | 1805865 | BEARDEN, ELAINE F | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10186 | 1898644 | THOMAS, MELISSA M | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10187 | 1140041 | MOORE , MYLES M | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10188 | 1635421 | BLACKWELL, RONALD R | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10189 | 1392128 | JACKSON, ELISHA D | US | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 116.21 | 116.21 |
| 10190 | 1426269 | BRANDAO, MARIA F | CA | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10191 | 1789783 | HILL, YVETTE A | US | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 0 | 0 | 0 | 0 | 18.16 | 18.16 |
| 10192 | 1376032 | CALVIN, TRAVIS A | US | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10193 | 1670632 | HOWETH, ALICIA A | US | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10194 | 1902681 | KNIGGE, DARRELL D | US | 0 | 0 | 15.84 | 15.84 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 10195 | 1527858 | BOLUNG, LUTHER O | US | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10196 | 7250138966 | CARLEI, DAVID S | AU | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 | 0 | 0 | 15.72 | 15.72 |
| 10197 | 1829931 | LEYVA, RUBEN | US | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10198 | 1843735 | THIRD LINE SERVICES INC. | CA | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10199 | 1359328 | WELSH, CARL | CA | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 6.47 | 89.37 | 0 | 95.84 |
| 10200 | 8170052033 | ANDRESEN, MARTIN SIMON | DK | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10201 | 8701254900 | JUL-GEIR JOHNSEN | NO | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 0 | 15.26 | 15.26 |
| 10202 | 1635859 | DELGADO, ARACELY | US | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 0 | 39.88 | 39.88 |
| 10203 | 1888100 | ERICSON, LISA M | US | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 0 | 28.61 | 28.61 |
| 10204 | 1813129 | HARRISON, KAREN F | US | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 |
| 10205 | 8103448710 | HELLE HERMANN | DK | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10206 | 1947031 | CHAMPOUX, SARANYA | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 10207 | 1745392 | SANDYREV, VITALY | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10208 | 7200034952 | HULSMAN, KEVIN | AU | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 10.57 | 10.57 |
| 10209 | 1839015 | LEDUC, DOMINIC | CA | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10210 | 1432950 | CERVANTES JR, VINCENT | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10211 | 1703219 | GRAYSON, NORMAN B | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10212 | 1929894 | LASATER, JEFF B | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10213 | 1890723 | LEWIS, BRANDEN | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10214 | 8702009427 | BILBEN, BRITT UNNI | NO | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10215 | 1801718 | AVILA, ANA | US | 0 | 0 | 15.81 | 15.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10216 | 1829937 | ARMOND, BETHANNE JOY WHEELER | US | 0 | 0 | 15.81 | 15.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10217 | 1519033 | CLAUDIO, MARIANO J | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 16.76 | 16.76 |
| 10218 | 1385138 | OSBORNE, FLOYD | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 14.67 | 14.67 |
| 10219 | 1736096 | BALLOS, KATHLEEN E | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10220 | 1863705 | MORENO, ARTURO | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10221 | 1030379 | COOK, BONNIE | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 13.84 | 13.84 |
| 10222 | 1384008 | OSSONON, NGUESSAN BERTIN | CA | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10223 | 1431720 | BACHSTETZ, HEATHER | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 15.84 | 15.84 |
| 10224 | 1403907 | RAMIREZ, JAIME G | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10225 | 7200226000 | LETMIN PTY LTD | AU | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 18.65 | 18.65 | 0 | 0 | 14.78 | 14.78 |
| 10226 | 1891544 | MILLER, BECKY J | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10227 | 7250009962 | STEELE, KAREN J | AU | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 |
| 10228 | 7250000735 | PA MOORE & PE MOORE | AU | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 |
| 10229 | 8881398980 | MCNEIL, RUSSELL | GB | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 15.89 | 15.89 |
| 10230 | 8170000127 | EBBESEN, BETTINA | DK | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10231 | 1723529 | SHAW, JASON & ASHLEY | US | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 10232 | 1566033 | SEGUIN, GILLES | CA | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10233 | 1509287 | MOTT, BRANDON C | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 16.46 | 16.46 | 0 | 0 | 15.76 | 15.76 |
| 10234 | 1596088 | GOMEZ FARIAS, PATRICIA | CA | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10235 | 1727455 | SYLVA, ROBERT J | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 0 | 18.92 | 18.92 |
| 10236 | 546271 | KAZACHKI, STEFAN | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10237 | 1708151 | MOTON, ANNETTE | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 |
| 10238 | 1578888 | VENTRESCA, JENNIFER L | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 0 | 20.65 | 20.65 |
| 10239 | 1352191 | HUMPHERYS, DESERET | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10240 | 1281260 | HAMILTON, JAMES M | CA | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 0 | 18.06 | 18.06 |
| 10241 | 1435698 | GREGORY, GLEN | CA | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 18.3 | 18.3 |
| 10242 | 1929232 | BAX, KATHRYN | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10243 | 1919357 | ISAAC, CYNTHIA D | US | 0 | 0 | 15.77 | 15.77 | 0 | 200 | 0 | 200 | 0 | 100 | 0 | 100 |
| 10244 | 1839273 | RIOS, JUAN M | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10245 | 1767920 | MILLAR, ROY | CA | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 16.64 | 16.64 |
| 10246 | 8103456401 | DAN CONNECT | DK | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10059 | 1711578 | DAVIS, MARCIA J | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10060 | 275281 | EGGERS, MICHAEL A | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10061 | 1360667 | CRUZ, GEORGE | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10062 | 1426528 | URIA, JASON & JOCELYN | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10063 | 1847483 | SSS SCHEIRMAN ASSOCIATES ARCHITEC | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10064 | 1895324 | JACKSON, DEAN R | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10065 | 1543738 | KUBA, JEAN S | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 17 |
| 10066 | 1045193 | YEAMAN, DAVID | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10067 | 710289 | BOWEN, BERNELL | US | 0 | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 17.54 | 17.54 |
| 10068 | 1776139 | WITHERS, LANCE | US | 0 | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10069 | 1905022 | MAHAN, KELVIN B | US | 0 | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10070 | 1479081 | CALLU, LORENA | US | 0 | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 16.16 | 16.16 |
| 10071 | 1452014 | MERTENS, TITUS J | US | 0 | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10072 | 1788753 | RAMIREZ, DAVID | US | 0 | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10073 | 1663193 | KIM, JUNHAN | US | 0 | 0 | 16.03 | 16.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10074 | 1919926 | NELSON, JON D | US | 0 | 0 | 16.03 | 16.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10075 | 7250078936 | WANG, NINGNING | AU | 0 | 0 | 16.03 | 16.03 | 0 | 0 | 31.31 | 31.31 | 0 | 0 | 0 | 0 |
| 10076 | 8401150400 | LOFDAHL, PER | SE | 0 | 0 | 16.03 | 16.03 | 0 | 0 | 20.97 | 20.97 | 0 | 0 | 18.49 | 18.49 |
| 10077 | 7250096646 | SLEATH, KERRY | AU | 0 | 0 | 16.03 | 16.03 | 0 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 |
| 10078 | 7470049187 | MATTHEY KUNZLI, SYBILLE | CH | 0 | 0 | 16.03 | 16.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10079 | 1830525 | TRUDEL, ANNIE | CA | 0 | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10080 | 1870973 | X-MAN SYSTEM, LLC | US | 0 | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10081 | 1565418 | ALARCON, JOE J | US | 0 | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10082 | 7400635612 | ROSSET, MICHEL R | CH | 0 | 0 | 16.02 | 16.02 | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 19.82 | 19.82 |
| 10083 | 1628994 | REED, STEVE M | US | 0 | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10084 | 1620118 | RAMOS, ALEXANDER L | US | 0 | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10085 | 1491814 | STEPHON WOOLFOLK | US | 0 | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 18.23 | 18.23 |
| 10086 | 8103542379 | CAMCI, FATMA | DK | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 |
| 10087 | 1687664 | NEUFELD, JOHN E | CA | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10088 | 537899 | TAYLOR, GEORGE | US | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 23.31 | 23.31 |
| 10089 | 7250029318 | TURA | AU | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10090 | 1864612 | YANG, SHU P | US | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10091 | 1868324 | NEWTON, EVERETT H & BARBARA L | CA | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10092 | 1758084 | DAVIS, GABRIEL | US | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10093 | 1749328 | KRAUS, NICK | US | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 16 |
| 10094 | 1466903 | POTENTI, JAMES S | US | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10095 | 1863036 | KAHUS, DAVID | US | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10096 | 1876111 | JOHNSON, MARILYN | US | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10097 | 1378008 | HARRIS, SANDRA R | US | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 16.48 | 16.48 |
| 10098 | 1399702 | BALDERAS, LORENA | US | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10099 | 1697379 | HONG, PAUL J | US | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10100 | 538294 | PARKER, ROSALIND | US | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 100 | 0 | 17.46 | 117.46 |
| 10101 | 6100595939 | BEATA BASZTABIN | PL | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 12.25 | 12.25 |
| 10102 | 1137149 | MOORE , BOB | CA | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10103 | 1268469 | NAIMI, MOHAMED | CA | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 16.46 | 16.46 |
| 10104 | 1256581 | HOLLAND, WINDY L | US | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 33.05 | 33.05 | 0 | 0 | 0 | 0 |
| 10105 | 1893063 | MCMAINS, MARY E | US | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10106 | 8700089410 | KOS COMMUNICATION DA | NO | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 17.6 | 17.6 |
| 10107 | 1370272 | GUTIN, NORMA | US | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10108 | 8404729463 | KARLSTRÖM, MATS | SE | 0 | 0 | 15.97 | 15.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10109 | 1884964 | OCAMPO JR, JESUS F | US | 0 | 0 | 15.97 | 15.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10110 | 1518033 | SHIELDS, JOANN J | US | 0 | 0 | 15.97 | 15.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10111 | 1269853 | CHAVEZ, ESMERALDA | US | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10112 | 8002696400 | GERRITJS, JAAP | NL | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 29.58 | 29.58 | 0 | 0 | 0 | 0 |
| 10113 | 7400536100 | DE COCATRIX, MARIO N | CH | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 580.54 | 0 | 580.54 |
| 10114 | 1429209 | MENDOZA, GRACIELA | US | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10115 | 1854010 | WHEELER, RONALD J | US | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10116 | 8103357273 | SBS CONSULTING | DK | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 18.28 | 18.28 | 0 | 0 | 19.15 | 19.15 |
| 10117 | 1297225 | DEAN SYSTEMS, LLC. | US | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 30.81 | 30.81 |
| 10118 | 1481524 | VAZQUEZ, CYNTHIA T | US | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10119 | 1484826 | VOLKOVSKIS, RUTA | CA | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10120 | 1240633 | SHAW, MARLA C | US | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 18.44 | 16.44 | 0 | 0 | 20.13 | 20.13 |
| 10121 | 1882570 | ALIMPOLO, JOMER J | US | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10122 | 1623467 | SMITH, MARK K | US | 0 | 0 | 15.95 | 15.95 | 0 | 200 | 0 | 200 | 0 | 750 | 0 | 750 |
| 10123 | 1377109 | SCOFIELD, RUTH D | US | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10124 | 1666188 | PHILLIPS, JARROD | US | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 15.36 | 15.36 |
| 10125 | 1365455 | ROMEO, MIRANDA | CA | 0 | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 17.6 | 17.6 |
| 10126 | 1349452 | MAXWELL, SHIRLEY L | CA | 0 | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 15.17 | 15.17 |
| 10127 | 1457552 | NORDSTROM, JACKIE | CA | 0 | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10128 | 1712248 | MIRANDA, VALDO | US | 0 | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10129 | 1874501 | HAMON III, FRANCIS C | US | 0 | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10130 | 7200145514 | ZYLINSKI, ELIZABETH | AU | 0 | 0 | 15.94 | 15.94 | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 15.28 | 15.28 |
| 10131 | 1400799 | LECLERC, ROCK | CA | 0 | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10132 | 1517839 | CURTISS, LEROY M | US | 0 | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10133 | 1471350 | LACASSE, JOEL | CA | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10134 | 1727255 | THYNE, BRENDA | CA | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10135 | 1806313 | GADIA, ERIC L | US | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10136 | 7200379490 | BARLOW, AMANDA | AU | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 17.11 | 17.11 |
| 10137 | 8103331481 | BONDESEN, WINNIE W.B | DK | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10138 | 1339901 | LEYVA, MARIA E | US | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10139 | 1788724 | MERRELL, LINAYA | US | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10140 | 1492539 | LETANG, ERIC | CA | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 14.86 | 14.86 |
| 10141 | 1353557 | PHOENIX, DONDRE | US | 0 | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10142 | 1217937 | TEDESCO , DAVID | US | 0 | 0 | 15.92 | 15.92 | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 17.27 | 17.27 |
| 10143 | 1662230 | BETTIS, ERIC | US | 0 | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10144 | 7470046444 | RODRIGUES, PAULA | CH | 0 | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10145 | 1881047 | BUNCE, STEVE D | US | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10146 | 1867007 | ANDERSON, LESLIE A | US | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10147 | 1148143 | JEANSON , MARTINE | CA | 0 | 0 | 15.91 | 15.91 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 18.06 | 18.06 |
| 10148 | 1416670 | ELVIRE NAU, LIONEL MOISE | CA | 0 | 0 | 15.91 | 15.91 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 10149 | 1846452 | SAIRALLY, IBNE | CA | 0 | 0 | 15.91 | 15.91 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 10150 | 1299417 | COOMBS, LARA | CA | 0 | 0 | 15.91 | 15.91 | 0 | 958.35 | 0 | 958.35 | 0 | 1437.52 | 0 | 1437.52 |
| 10151 | 1301172 | SANDFORD, NATALIE D | CA | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 | 0 | 0 | 17.15 | 17.15 |
| 10152 | 8770029681 | FLAGESTAD, HANS PETTER | NO | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |