| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9965 | 1439008 | CHAPMAN, DARREN | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 17.15 | 17.15 |
| 9966 | 1638229 | DAHLGREN, DEBRA J | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 17.44 | 17.44 | 0 | 0 | 17.78 | 17.78 |
| 9967 | 1445110 | KANG, SUKH | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9968 | 1679688 | SINGH, SUKHVINDER | US | 0 | 0 | 16.18 | 16.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9969 | 1656493 | PAGE, ROBERT | CA | 0 | 0 | 16.18 | 16.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9970 | 1692483 | BROWN, RUSSELL W | US | 0 | 0 | 16.18 | 16.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9971 | 1368102 | LUCES, LEILANI L | US | 0 | 0 | 16.18 | 16.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9972 | 1880005 | FENTY & LIANTO LEE | US | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 13.19 | 13.19 |
| 9973 | 1872213 | ADRIANO, REYNATO S | US | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9974 | 1894368 | PHAN, MINH | US | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9975 | 1831691 | MCKNIGHT, PAMELA S | US | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9976 | 7250094581 | DORMAN, KENNETH J | AU | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 19.23 | 19.23 | 0 | 0 | 9.41 | 9.41 |
| 9977 | 1891994 | GINGERICH, MIKE R | US | 0 | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9978 | 1768459 | GAETA SR, HECTOR R | US | 0 | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9979 | 1380523 | RIGGAN, GILBERT A | CA | 0 | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | 0 | 0 | 15.97 | 15.97 |
| 9980 | 1588596 | PONTES, JUDY P | CA | 0 | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9981 | 1786343 | HUIHUI, VIKA V | US | 0 | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9982 | 1738604 | SARDINHA, DAVID P | US | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9983 | 1114764 | AS ONE ENTERPRISE LLC | US | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 35.61 | 35.61 | 0 | 0 | 0 | 0 |
| 9984 | 1915673 | CHOY, MARTIN | US | 0 | 0 | 16.15 | 16.15 | 0 | 1300 | 0 | 1300 | 0 | 1200 | 0 | 1200 |
| 9985 | 1756897 | TOPPER, CHARLES M | US | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9986 | 1331683 | GIAQUINTO, PAOLA | US | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9987 | 1834190 | HOPE, SANDRA A | CA | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9988 | 8070027833 | VAN DER SPIL, GERARD | NL | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9989 | 1683325 | DUENAS, JAIRO M | US | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 | 0 | 0 | 18.7 | 18.7 |
| 9990 | 1893121 | MCCAULEY SR, DARYL L | US | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 9991 | 7250042171 | FLUGGE, PAULA-GAIL | AU | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 13.45 | 13.45 |
| 9992 | 1474883 | FRONTERA, DANIEL C | CA | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | 0 | 0 | 14.12 | 14.12 |
| 9993 | 1900995 | KATZ, STACY B | US | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9994 | 1305993 | WALKER, GARY D | US | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 16.04 | 16.04 | 0 | 1300 | 15.84 | 1315.84 |
| 9995 | 1371032 | STROBL, SETSUKO | US | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9996 | 1475972 | POULIOT, MARIA G | US | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 9997 | 7250025483 | PINTO, ROLAND J | AU | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 11.3 | 11.3 | 0 | 0 | 10 | 10 |
| 9998 | 1626478 | NARDONE JR, TONY O | US | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 17.51 | 17.51 | 0 | 0 | 17.42 | 17.42 |
| 9999 | 1625843 | PERRY, EDMOND C | US | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 |
| 10000 | 1870804 | BACAYON, RHODA R | US | 0 | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10001 | 1784064 | DOMBROWSKY, TOVA | CA | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10002 | 1727891 | PINTO, RONALD A | US | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10003 | 1790654 | PATTERSON, DONOVAN | CA | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10004 | 1465549 | RILEY, SHARON F | US | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10005 | 1596061 | DOMINGUEZ, MICHELLE | US | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 16.99 | 16.99 |
| 10006 | 1888815 | ROMIAS, PAUL | US | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10007 | 1233761 | GRAHAM, PUALANI | US | 0 | 0 | 16.11 | 16.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10008 | 1614413 | SHELLRICH MANAGEMENT LLC | US | 0 | 0 | 16.11 | 16.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10009 | 1447583 | NAVARRO, ALBERTO | US | 0 | 0 | 16.11 | 16.11 | 105.97 | 3.98 | 0 | 109.95 | 50 | 0 | 35.99 | 85.99 |
| 10010 | 51679 | HALL, ERROL A | US | 0 | 0 | 16.11 | 16.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10011 | 1898617 | MUDD, AMBERLEE M | US | 0 | 0 | 16.11 | 16.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10012 | 7250032138 | ALDINGA BAY DINGO | AU | 0 | 0 | 16.11 | 16.11 | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 20.16 | 20.16 |
| 10013 | 464630 | BREHM, MADELEINE | US | 0 | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | 0 | 100 | 16.73 | 116.73 |
| 10014 | 1692035 | LABRECQUE, JACQUELIN | CA | 0 | 0 | 16.1 | 16.1 | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 10015 | 1872798 | DU, GUI TING | US | 0 | 0 | 16.1 | 16.1 | 0 | 0 | 26.11 | 26.11 | 0 | 0 | 0 | 0 |
| 10016 | 1868968 | DIAZ, RODRIGO | US | 0 | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10017 | 8701001010 | FJELLBERG, BENTE | NO | 0 | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | 0 | 0 | 15.3 | 15.3 |
| 10018 | 8770010622 | FLYGIND, CATO | NO | 0 | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10019 | 1366584 | DE SERRE, YVES | CA | 0 | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10020 | 1732891 | STOKES, MARVIN M | US | 0 | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10021 | 7250112351 | TETI, LEANNE W | AU | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 | 0 | 0 | 9.34 | 9.34 |
| 10022 | 1490261 | MCALEXANDER, PAMELA J | US | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 16.24 | 16.24 |
| 10023 | 7250168979 | WADDELL, GRANT | AU | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 12.32 | 12.32 | 0 | 0 | 87.87 | 87.87 |
| 10024 | 1737317 | LOUIS, EVENS | CA | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10025 | 1475216 | MARTIN, BRENT J | US | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 16.66 | 16.66 |
| 10026 | 1876486 | MCDONOUGH, JAMES R | US | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10027 | 1259623 | CHESSON, MICHAEL A | US | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10028 | 1759180 | RUBALCABA, NATHAN D | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10029 | 7200136256 | MANNELL, JENNIFER | AU | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 17.57 | 17.57 | 0 | 0 | 15.88 | 15.88 |
| 10030 | 1772619 | PASCHALL, HOWARD | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10031 | 1731091 | FISCHER, TOM R | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10032 | 1689918 | BOWLING, ROBERT M | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10033 | 1997 | PAMELA B DAVIS | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10034 | 1455490 | TREMBLAY, DANIEL | CA | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10035 | 1582449 | PHILLIPS, DONALD J | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 14.45 | 14.45 |
| 10036 | 1780193 | JONES, RICK E | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10037 | 1765463 | GUREVICH, ELENA | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10038 | 7250019682 | DUNN, PHILIP F | AU | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | 0 | 0 | 9.32 | 9.32 |
| 10039 | 1720690 | DELOS SANTOS, MEDARDO C | US | 0 | 0 | 16.08 | 16.08 | 0 | 0 | 16.39 | 16.39 | 0 | 550 | 16.92 | 566.92 |
| 10040 | 7250086651 | SLEE, LEANNE M | AU | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 17.27 | 17.27 |
| 10041 | 1703903 | HERRERA, BOB | US | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10042 | 1591713 | CHAMBERS, ANGELA R | US | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10043 | 1880817 | JENSEN, STEVEN K | US | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10044 | 1401356 | STRANGIS, NICOLE R | US | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 18.57 | 18.57 | 0 | 0 | 18 | 18 |
| 10045 | 1869213 | CARABALLO, JUSTI R | US | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10046 | 1867456 | HUNT III, BEN | US | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 18.39 | 18.39 |
| 10047 | 1488304 | TAYLOR, RICHARD L | US | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10048 | 7250156433 | ROBERTSON, LOUISE P | AU | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 12.39 | 12.39 |
| 10049 | 1750745 | CARMICHAEL, BRETT W | US | 0 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | 0 | 0 | 19.3 | 19.3 |
| 10050 | 1349381 | BEDROS, RANA | US | 0 | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10051 | 1430837 | BETTS, LESLIE L | US | 0 | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10052 | 1786573 | HOUSE JR, CLINTON | US | 0 | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | 0 | 100 | 19.4 | 119.4 |
| 10053 | 1906331 | SPOONER JR, JAMES A | US | 0 | 0 | 16.06 | 16.06 | 0 | 400 | 0 | 400 | 0 | 550 | 0 | 550 |
| 10054 | 1934288 | BAILEY, DENNIS S | US | 0 | 0 | 16.06 | 16.06 | 0 | 750 | 0 | 750 | 0 | 400 | 0 | 400 |
| 10055 | 1851361 | BALL, JAROM N | US | 0 | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10056 | 1833725 | SHAHEEN, RUSSELL A | US | 0 | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10057 | 1564018 | TEEPLE, JAMES W | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 15.42 | 15.42 |
| 10058 | 1781166 | TAYLOR JR, CORNELIUS V | US | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9871 | 1441257 | MCKAY, TIMOTHY AND PHYLLIS | US | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 16.17 | 16.17 |
| 9872 | 8870061800 | MUYAMBO, DELINA | GB | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9873 | 1447688 | LESSARD, MYLAINE | CA | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9874 | 1863651 | CLARY, LYNN | US | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9875 | 1433108 | RAY, VIOLET | US | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9876 | 1822194 | THORNTON, CHARLES B | US | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 0 | 0 | 0 | 0 | 18.97 | 18.97 |
| 9877 | 1163030 | HOLDER , ROSE J | US | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9878 | 1582913 | FREEDOM ENTERPRISES | US | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 16.98 | 16.98 | 0 | 0 | 49.35 | 49.35 |
| 9879 | 1643861 | AKAU, DANNY L | US | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9880 | 8700973420 | LIE, HANS MAGNUS | NO | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 0 | 0 | 0 | 0 | 16.28 | 16.28 |
| 9881 | 1427575 | CHRISTIAN, PIMENTEL J | US | 0 | 0 | 16.31 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9882 | 1725715 | STEWART, MICHAEL J | US | 0 | 0 | 16.31 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9883 | 7200158963 | HAWKEN, BELINDA | AU | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 11.29 | 11.29 | 0 | 0 | 13.75 | 13.75 |
| 9884 | 1424268 | MARTINEZ, GREG | CA | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 16.91 | 16.91 | 0 | 0 | 40.53 | 40.53 |
| 9885 | 8170020001 | NIELSEN, UFFE S | DK | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 9886 | 1891472 | LEE, EUN SOOK | CA | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9887 | 1657944 | BOBILA, DUKE ALVIN JASON B | US | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9888 | 1483834 | MCBRIDE, TEMPY M | US | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9889 | 1749834 | JOSEPH, NORMAN J | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9890 | 1500456 | ANDREAS, MICHAEL | US | 0 | 0 | 16.29 | 16.29 | 0 | 750 | 0 | 750 | 0 | 200 | 0 | 200 |
| 9891 | 1247567 | ELAM, RICHARD | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9892 | 1153413 | NORMAN , GARY A | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 15.46 | 15.46 |
| 9893 | 1210226 | LONG , KRISTIN L | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9894 | 7400637428 | CREPIN AUDERSET, LUTGARDE | CH | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9895 | 1776484 | MELLOMIDA, SHELLY A | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9896 | 1743139 | HAPPY TOGETHER INC | US | 0 | 0 | 16.29 | 16.29 | -175 | 175 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9897 | 1859363 | HISATAKE, DOROTHY A | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9898 | 621178 | KIMBALL, GARY | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 17.08 | 17.08 | 0 | 0 | 17.01 | 17.01 |
| 9899 | 7250082009 | SUN, LONG JUAN | AU | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 9.75 | 9.75 |
| 9900 | 1421274 | ANDERSON, CHAUNCY J | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9901 | 1447924 | BEHRENS, MATT | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 15.81 | 15.81 | 0 | 0 | 15.57 | 15.57 |
| 9902 | 1399699 | MORALES, VERONICA | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 |
| 9903 | 1595474 | METROVOICE YOUTH ENTREPRENEURS | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9904 | 1692072 | KITTLESON, KRISTINE F | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 22.09 | 22.09 |
| 9905 | 1819239 | LINDER, LISA G | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9906 | 8404751018 | NORDIN, MORGAN | SE | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9907 | 1465693 | GHAMMACHI, AIDA | CA | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9908 | 1326857 | LUJAN, DENISE | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9909 | 1887842 | AMBROSI, RICHARD S | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9910 | 1870260 | EDWARDS, STEPHEN L | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9911 | 1738988 | MEREDITH, PAMELA C | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9912 | 1532901 | WILSON, DERRICK | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9913 | 1781215 | BROWN, BRET | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9914 | 7250122606 | DACUNHA, JILA | AU | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 15.16 | 15.16 |
| 9915 | 1381180 | GAUDET, PATRICK | CA | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9916 | 1781681 | ADAME, JOHN F | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 13.64 | 13.64 |
| 9917 | 1396239 | BENOIT, JEAN FRANCOIS | CA | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9918 | 8103474393 | KÆRMØLLE, HANNE OTTE | DK | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 0 | 0 | 0 | 0 | 21.52 | 21.52 |
| 9919 | 1622633 | WILLIAMS, ADRIAN | US | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 0 | 0 | 0 | 0 | 16.65 | 16.65 |
| 9920 | 1785979 | TOMS, GLEN | CA | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9921 | 1828725 | OLIVE, SPENCER | US | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9922 | 1698978 | HOYDA, OLEG | US | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 |
| 9923 | 1746430 | PEER, THOMAS M | US | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9924 | 7200326699 | TALOFALAVA ENTERPRISES | AU | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 23.41 | 23.41 | 0 | 0 | 16.69 | 16.69 |
| 9925 | 1823302 | AMAYA, ROSA V | US | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9926 | 8702373281 | BØGEBERG, OLAF | NO | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9927 | 1625127 | RYCKMAN, ELYSIA | CA | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 |
| 9928 | 1130296 | ZIMMERMAN , SHIRLEY L | US | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9929 | 1839067 | BRAGG, COLETTE M | US | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9930 | 1891995 | TOWNSEND, DAVID W | CA | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9931 | 1255368 | FRAGATA, MATTHEW I | US | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 15.39 | 15.39 |
| 9932 | 7400635614 | TENTHOREY, CEDRIC C | CH | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9933 | 7250129331 | KILGOUR, CHLOE | AU | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 16.35 | 16.35 |
| 9934 | 1465649 | BABYN, TROYAN | CA | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 14.58 | 14.58 |
| 9935 | 8103478587 | EBBESEN, CLAUS J. | DK | 0 | 0 | 16.23 | 16.23 | 0 | 215.93 | 0 | 215.93 | 0 | 0 | 14.05 | 14.05 |
| 9936 | 7250047577 | PAUL, KELLY M | AU | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 | 0 | 0 | 10.47 | 10.47 |
| 9937 | 7250122936 | ALLEN, ROBERT | AU | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 23.01 | 23.01 | 0 | 0 | 0 | 0 |
| 9938 | 8103459305 | VANDBÆK, KENNETH | DK | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9939 | 1843438 | MALONEY SR, PAT E | CA | 0 | 0 | 16.22 | 16.22 | 0 | 191.67 | 0 | 191.67 | 0 | 191.68 | 0 | 191.68 |
| 9940 | 8103458307 | HH TEAM | DK | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 15.77 | 15.77 |
| 9941 | 1510663 | NIEVES, DAVID A | US | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 26.59 | 26.59 | 0 | 0 | 0 | 0 |
| 9942 | 1516133 | RICHARD, JOHANNIE | CA | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9943 | 1822310 | FOO, CLAUD M | CA | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9944 | 7950102861 | SUALUPE MONICA MEREDITH & GEORGE ' | NZ | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9945 | 1835613 | ESTIN, GEOFF E | US | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9946 | 1627931 | CALVILLO, PEDRO | US | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 |
| 9947 | 1590250 | CROTEAU, ROCH | CA | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9948 | 1600629 | SPENCER, PATRICIA | US | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 0 | 0 | 0 | 0 | 24.62 | 24.62 |
| 9949 | 8103386878 | SØRENSEN, LIS | DK | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9950 | 8103377681 | PER LÜCHAU JENSEN | DK | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9951 | 7250024394 | KERFORD, ALAN | AU | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 24.51 | 24.51 | 0 | 0 | 19.07 | 19.07 |
| 9952 | 7250002354 | FREESTUN, KAYE | AU | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 15.8 | 15.8 |
| 9953 | 8103500529 | LYKKEGAARD, PETER DUELUND | DK | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9954 | 1899398 | CHENEY, DONNA T | US | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9955 | 1475468 | HAMBALEK, MARTIN J | US | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9956 | 1492549 | GUTIERREZ, RAMIRO S | US | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9957 | 1636518 | MARRS, PHIL | US | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9958 | 8102163270 | BA TRADING | DK | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 16.31 | 16.31 |
| 9959 | 1872860 | URIBE, KLEYBER J | CA | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9960 | 1383217 | BARCLAY, JAMIE L | US | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9961 | 7470017164 | HENRIOUD, MARC | CH | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 9962 | 1808993 | BOWEN, JOYCE L | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9963 | 604149 | DUQUE, L | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 19.01 | 19.01 | 0 | 0 | 18.76 | 18.76 |
| 9964 | 1780412 | JONES, CHRISTINA A | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9777 | 1630515 | EVERETT, DARVELL E | US | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 | 0 | 15.44 | 15.44 |
| 9778 | 1763954 | HERITAGE LEARNING CENTER | US | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9779 | 7200375079 | JUMIOR PATI AND PAOLA FELIU | AU | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9780 | 1589973 | CUPOLO, HARRY M | US | 0 | 0 | 16.5 | 16.5 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9781 | 8003584345 | SWINKELS ELEKTRO | NL | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 15.4 | 15.4 |
| 9782 | 1502850 | COLEMAN, KENNETH W AND STACEY | US | 0 | 0 | 16.49 | 16.49 | 0 | 200 | 18.01 | 218.01 | 0 | 550 | 18.06 | 568.06 |
| 9783 | 1296508 | GALLEGOS, AMBER M | US | 0 | 0 | 16.49 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9784 | 1842857 | BELL, MONIQUE D | US | 0 | 0 | 16.49 | 16.49 | 0 | 0 | 18.7 | 18.7 | 0 | 0 | 13.69 | 13.69 |
| 9785 | 1846326 | WILLIAMS, KERRY R | US | 0 | 0 | 16.49 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9786 | 1441239 | BACA, PAUL | US | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 16.07 | 16.07 |
| 9787 | 1248585 | SHOGE, SIMEON B | US | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9788 | 1165888 | BRADFORD , HEATHER A | CA | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9789 | 1833766 | PERRAULT, MICHELLE B | CA | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9790 | 1706493 | ORTIZ, STEVEN M | US | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 19.61 | 19.61 |
| 9791 | 1375489 | CROOKS, LINDA S / MARK | US | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 21.73 | 21.73 |
| 9792 | 1754668 | ROLLMAN, JOLENE R | US | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9793 | 1842585 | KOLLER, SUSAN | US | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9794 | 607224 | CHLEWICKI, MITZI | US | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9795 | 1879708 | BLAGIKH JR, IGOR A | US | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 27.59 | 27.59 | 0 | 0 | 0 | 0 |
| 9796 | 1775658 | RODRIGUEZ, JERRY | US | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9797 | 1902362 | GAGNE, WENDY J | CA | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9798 | 1394370 | CORONEL, IRIS D | US | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 | 0 | 0 | 14.5 | 14.5 |
| 9799 | 1908706 | GIRARD, STEVEN A | US | 0 | 0 | 16.46 | 16.46 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9800 | 1398857 | AITHNARD,JEAN-PHILIPPE | CA | 0 | 0 | 16.46 | 16.46 | 0 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |
| 9801 | 1884205 | DISABATINO, LEAH | US | 0 | 0 | 16.46 | 16.46 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 9802 | 1745123 | WORATZECK, BRETT D | US | 0 | 0 | 16.45 | 16.45 | 0 | 0 | 0 | 0 | 0 | 0 | 15.41 | 15.41 |
| 9803 | 1839741 | WELLWOOD, DON | CA | 0 | 0 | 16.45 | 16.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9804 | 8070015234 | UITENTUIS - HOGENBIRK, JOYCE MAUREE | NL | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9805 | 1695513 | JALBERT, CELYNE C | CA | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 13.37 | 13.37 |
| 9806 | 7200130164 | WILLIAM MARK PTY LTD | AU | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 |
| 9807 | 1717272 | BURRISS, BETTY R | US | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9808 | 7200201341 | SUNGLAO, CECILIA | AU | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 17.9 | 17.9 | 0 | 0 | 16.35 | 16.35 |
| 9809 | 1670309 | LARIVIERE, CHANTAL | CA | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 16.05 | 16.05 |
| 9810 | 1835474 | SOTELO, GILBERT R | US | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9811 | 1806336 | SMALLEY, DIANE M | US | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9812 | 1750329 | WECHSLER, ZACK D | US | 0 | 0 | 16.43 | 16.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9813 | 1563603 | VALENZUELA, TRACY | US | 0 | 0 | 16.43 | 16.43 | 0 | 0 | 0 | 0 | 0 | 0 | 16.95 | 16.95 |
| 9814 | 1447088 | LAGREDELLE, LOUIS-PHILIPPE | CA | 0 | 0 | 16.43 | 16.43 | 0 | 0 | 24.21 | 24.21 | 0 | 0 | 15.58 | 15.58 |
| 9815 | 8003584945 | JANSSEN, HUBERT H.S.G. | NL | 0 | 0 | 16.43 | 16.43 | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 17.23 | 17.23 |
| 9816 | 1645152 | SPANO, DIEGO & ANA | CA | 0 | 0 | 16.43 | 16.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9817 | 7250089649 | DE MERCEY, AMYRA | AU | 0 | 0 | 16.42 | 16.42 | 0 | 0 | 0 | 0 | 0 | 0 | 11.55 | 11.55 |
| 9818 | 1753109 | ST CYRUS, EVENS | US | 0 | 0 | 16.42 | 16.42 | 0 | 0 | 18.84 | 18.84 | 0 | 0 | 55.25 | 55.25 |
| 9819 | 1281809 | SAMUELSON, RUBEN | US | 0 | 0 | 16.42 | 16.42 | 0 | 0 | 17.86 | 17.86 | 0 | 0 | 17.98 | 17.98 |
| 9820 | 1909769 | EBELING, MARC D | US | 0 | 0 | 16.41 | 16.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9821 | 1781779 | MOYE, RON J | US | 0 | 0 | 16.41 | 16.41 | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 15.51 | 15.51 |
| 9822 | 1491516 | HUBER, JEANNE F | US | 0 | 0 | 16.41 | 16.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9823 | 7250000603 | IDK INTERNATIONAL | AU | 0 | 0 | 16.41 | 16.41 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 17.52 | 17.52 |
| 9824 | 1647706 | ESCOBAR, WILLIAM | US | 0 | 0 | 16.41 | 16.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9825 | 1790789 | PAVANO, EUNIZEL R | US | 0 | 0 | 16.41 | 16.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9826 | 7250104046 | MADDEN, CLARE | AU | 0 | 0 | 16.4 | 16.4 | 0 | 0 | 16.59 | 16.59 | 0 | 0 | 16.36 | 16.36 |
| 9827 | 1781547 | TARAVELLA, VINCENT | US | 0 | 0 | 16.4 | 16.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9828 | 1046437 | LORANN ENTERPRISES, LL. | US | 0 | 0 | 16.4 | 16.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9829 | 1373481 | PEREIRA, JIMMY | US | 0 | 0 | 16.4 | 16.4 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9830 | 1467253 | MOORE SR, MICHAEL AND CHERIE | US | 0 | 0 | 16.4 | 16.4 | 0 | 0 | 0 | 0 | 0 | 0 | 19.79 | 19.79 |
| 9831 | 8702139844 | SANDBLAAST, ODD INGE EIDE | NO | 0 | 0 | 16.39 | 16.39 | 0 | 0 | 0 | 0 | 0 | 0 | 20.2 | 20.2 |
| 9832 | 1731646 | PRUDHOMME, YVON | CA | 0 | 0 | 16.39 | 16.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9833 | 8882838810 | TYERS, DENISE E | GB | 0 | 0 | 16.39 | 16.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9834 | 1887092 | DOWNES, MICHAEL L | US | 0 | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9835 | 8103388580 | PEDERSEN, CARSTEN | DK | 0 | 0 | 16.38 | 16.38 | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 16.6 | 16.6 |
| 9836 | 1740884 | MCGOY JR, E L | US | 0 | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9837 | 1439009 | LEWIS, DIVONA F | US | 0 | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 0 | 0 | 21.85 | 21.85 |
| 9838 | 1855087 | URIBE, ALICIA | US | 0 | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9839 | 1861742 | RUIZ, JOSE F | US | 0 | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9840 | 7200359884 | WALSH, STEFFAN | AU | 0 | 0 | 16.37 | 16.37 | 0 | 0 | 0 | 0 | 0 | 0 | 16.81 | 16.81 |
| 9841 | 1354541 | MAYO, PENNY V | US | 0 | 0 | 16.37 | 16.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9842 | 1721982 | HORD, MICHAEL A | US | 0 | 0 | 16.37 | 16.37 | 0 | 0 | 0 | 0 | 0 | 550 | 13.53 | 563.53 |
| 9843 | 1866152 | CRIMMINS, JUSTIN P | US | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 9844 | 1352108 | THOMAS SR, FRANCIS | CA | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 18.21 | 18.21 |
| 9845 | 1839672 | VEITCH, DAVID J | US | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9846 | 1903849 | PATINO, EMMA | US | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9847 | 1854143 | SUAZO, DENISE A | US | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9848 | 1895815 | MURPHY, PATRICK J | US | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9849 | 1118935 | MCMILLAN IAN K | US | 0 | 0 | 16.36 | 16.36 | 20 | 0 | 18.87 | 38.87 | 151.99 | -1.99 | 18.47 | 168.47 |
| 9850 | 1342151 | BURNWORTH, MARK | US | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 16.55 | 16.55 | 0 | 0 | 15.98 | 15.98 |
| 9851 | 1495180 | SAGARAL, EMELOU C | US | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9852 | 1676414 | DEMERS, ALICIA | US | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9853 | 1924519 | DAVIS ENTERPRISES, INC | US | 0 | 0 | 16.35 | 16.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9854 | 7200339761 | BRYAN MOSIANA STEVE FRANCIS | AU | 0 | 0 | 16.35 | 16.35 | 0 | 0 | 18.63 | 18.63 | 0 | 0 | 18.77 | 18.77 |
| 9855 | 1536518 | LATER, LINDA J | US | 0 | 0 | 16.35 | 16.35 | 0 | 0 | 18.01 | 18.01 | 0 | 0 | 0 | 0 |
| 9856 | 8702181724 | MILES, WILLIAM POLK | NO | 0 | 0 | 16.35 | 16.35 | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 17.48 | 17.48 |
| 9857 | 1383057 | MERCER, KRISTIN M | US | 0 | 0 | 16.35 | 16.35 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9858 | 1303248 | GARFIELD JR, MARK A | US | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 |
| 9859 | 8103366272 | ALBERTSEN, JETTE | DK | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9860 | 1905042 | TACALDO, ANTONIO | US | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9861 | 1078277 | FERENCZY , MARIANNE | CA | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 15.53 | 15.53 |
| 9862 | 1400908 | LACHANCE, JEAN | CA | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 17.37 | 17.37 | 0 | 0 | 17.8 | 17.8 |
| 9863 | 1359957 | MORAN, DIANA L | US | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9864 | 1916737 | SOLITO, MARIA | US | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 19.48 | 19.48 | 0 | 0 | 0 | 0 |
| 9865 | 1153367 | ROBINSON , DAMONA Y | US | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9866 | 1855078 | ZIEMINSKI, GEORGE H | US | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9867 | 8170020003 | JENSEN, JENS ERIK | DK | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9868 | 1870650 | SERRATO, JUAN G | US | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9869 | 1654788 | SNIVELY, KIM M | CA | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9870 | 1700414 | SHORTS, MARIA A | CA | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9683 | 1720494 | HU, TEHFANG | US | 0 | 0 | 16.67 | 16.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9684 | 1510073 | SMITH, CANDICE | US | 0 | 0 | 16.66 | 16.66 | 0 | 0 | 17.28 | 17.28 | 0 | 0 | 16.16 | 16.16 |
| 9685 | 680640 | ROBERTSON, KARLA D | US | 0 | 0 | 16.66 | 16.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9686 | 1221520 | HARPER , LYNNE | US | 0 | 0 | 16.66 | 16.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9687 | 1760143 | DAVIS, JEREMY H | US | 0 | 0 | 16.66 | 16.66 | 0 | 0 | 0 | 0 | 0 | 0 | 20.31 | 20.31 |
| 9688 | 1600419 | DOREY, KELLY | CA | 0 | 0 | 16.66 | 16.66 | 0 | 0 | 17.85 | 17.85 | 0 | 0 | 15.95 | 15.95 |
| 9689 | 1267685 | ZUNIGA, RUBEN | US | 0 | 0 | 16.65 | 16.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9690 | 1392713 | TURNER, CARALENA | US | 0 | 0 | 16.65 | 16.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9691 | 1615599 | JACOB, MELVIN | US | 0 | 0 | 16.64 | 16.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9692 | 7250125746 | DE CONNO, JESSICA F | AU | 0 | 0 | 16.64 | 16.64 | 0 | 0 | 0 | 0 | 0 | 0 | 15.78 | 15.78 |
| 9693 | 1436819 | STEHLE, CHICKI | US | 0 | 0 | 16.64 | 16.64 | 0 | 0 | 0 | 0 | 0 | 0 | 16.31 | 16.31 |
| 9694 | 1260339 | AWAN, WASIM | CA | 0 | 0 | 16.64 | 16.64 | 2.14 | 524.94 | 0 | 527.09 | 0 | 191.67 | 26.9 | 218.57 |
| 9695 | 7250093136 | BOUTWELL, DOROTHY J | AU | 0 | 0 | 16.64 | 16.64 | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 13.59 | 13.59 |
| 9696 | 1874771 | LEPAGE, DOUGLAS C | US | 0 | 0 | 16.63 | 16.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9697 | 1428928 | TELILA, MERON S | CA | 0 | 0 | 16.63 | 16.63 | 0 | 718.76 | 0 | 718.76 | 0 | 718.76 | 0 | 718.76 |
| 9698 | 1325462 | CALLIHAN, KELLI | US | 0 | 0 | 16.63 | 16.63 | 0 | 0 | 0 | 0 | 0 | 0 | 19.97 | 19.97 |
| 9699 | 8003722160 | VAN GROOTEL MORET, MIRJAM | NL | 0 | 0 | 16.63 | 16.63 | 0 | 28.57 | 0 | 28.57 | 0 | 57.14 | 62.58 | 119.72 |
| 9700 | 1918854 | BUSTILLOS, MONICA | US | 0 | 0 | 16.63 | 16.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9701 | 1629638 | PAPALIAN, RAFIK | US | 0 | 0 | 16.63 | 16.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9702 | 1303219 | TRINCHINI, MARIA | CA | 0 | 0 | 16.62 | 16.62 | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 17.21 | 17.21 |
| 9703 | 1881568 | DIXON, DEVRY K | US | 0 | 0 | 16.62 | 16.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9704 | 1507349 | ZAVALA, RICARDO A | US | 0 | 0 | 16.62 | 16.62 | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 14.49 | 14.49 |
| 9705 | 1917710 | MOREAU MALONE, SHAWN | CA | 0 | 0 | 16.62 | 16.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9706 | 7250135123 | ITALY AND BEYOND PTY LTD | AU | 0 | 0 | 16.61 | 16.61 | 0 | 0 | 0 | 0 | 0 | 0 | 10.79 | 10.79 |
| 9707 | 1459515 | DAVID, JEAN-FRANCOIS | CA | 0 | 0 | 16.61 | 16.61 | 0 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |
| 9708 | 1692706 | SANDOVAL, JENNY | US | 0 | 0 | 16.61 | 16.61 | 0 | 0 | 0 | 0 | 0 | 0 | 17.23 | 17.23 |
| 9709 | 1667178 | MC DANIEL JOHNSON, CARDE EMILY A | US | 0 | 0 | 16.61 | 16.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9710 | 1302220 | LYONS, JANE A | US | 0 | 0 | 16.61 | 16.61 | 0 | 0 | 0 | 0 | 0 | 0 | 15.16 | 15.16 |
| 9711 | 7250030588 | TONY AND HELEN MUSCAT | AU | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 9712 | 1308348 | WALKER, JUANA | US | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 0 | 0 | 0 | 0 | 21.42 | 21.42 |
| 9713 | 1268270 | DEEP, INC. | US | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 19.14 | 19.14 |
| 9714 | 1759191 | MCINTOSH, CHRIS D | CA | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 16.68 | 16.68 | 0 | 0 | 17.27 | 17.27 |
| 9715 | 1796068 | HUGHES, KEVIN D | US | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 9716 | 1060676 | MACRI , JONATHAN A | CA | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 0 | 0 | 0 | 0 | 16.27 | 16.27 |
| 9717 | 1849578 | HEREDI, NORBERT | CA | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9718 | 1778858 | PLATA, EDWIN | US | 0 | 0 | 16.59 | 16.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9719 | 1746142 | WILLIAMS, RITA J | US | 0 | 0 | 16.59 | 16.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9720 | 1908527 | NGUYEN, LAN | US | 0 | 0 | 16.58 | 16.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9721 | 1484697 | NORTON, JENNIFER L | US | 0 | 0 | 16.58 | 16.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9722 | 1879573 | DUCKEY, DAKOTA G | US | 0 | 0 | 16.58 | 16.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9723 | 7200150084 | TOPALOGLU, ILDEM | AU | 0 | 0 | 16.58 | 16.58 | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 12.32 | 12.32 |
| 9724 | 1353469 | UNDERWOOD, MINDY L | US | 0 | 0 | 16.58 | 16.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9725 | 1485478 | QUICK TECH INTERNET AND COMPUTER S | US | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 17.34 | 17.34 | 0 | 0 | 16.96 | 16.96 |
| 9726 | 1298158 | PAXTON, NANETTE N | US | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 0 | 0 | 0 | 0 | 17.46 | 17.46 |
| 9727 | 1266405 | SMITH, JANICE C | US | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9728 | 1887050 | HITCHNER, ANGELA M | US | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9729 | 7400635593 | PREISIG, CATHERINE | CH | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 0 | 0 | 0 | 0 | 18.21 | 18.21 |
| 9730 | 1456303 | BANCALE, BRAD E | US | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9731 | 1775730 | BOWENS, KARVEN | US | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9732 | 1506652 | VAIL, DOUGLAS J | US | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9733 | 546328 | BROOKS, NADINE T | US | 0 | 0 | 16.56 | 16.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9734 | 1674813 | PIKE, TRENT T | US | 0 | 0 | 16.56 | 16.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9735 | 1726228 | LOPEZ, HENRY | US | 0 | 0 | 16.56 | 16.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9736 | 1771164 | SABA, CHARLES | US | 0 | 0 | 16.56 | 16.56 | 0 | 0 | 16.42 | 16.42 | 0 | 0 | 14.79 | 14.79 |
| 9737 | 1744917 | FRENCH, WILLIAM | US | 0 | 0 | 16.56 | 16.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9738 | 1607829 | THOMAS, ROBERT J | US | 0 | 0 | 16.56 | 16.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9739 | 1798779 | GREEN JR, EDDIE | US | 0 | 0 | 16.55 | 16.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9740 | 1352823 | LOUISIANNA DEVELOPMENTS INC | CA | 0 | 0 | 16.55 | 16.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9741 | 1270912 | RATLIFF SR, ERIC W | US | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9742 | 7250014509 | EZI HOMES PTY LTD T/A EMMANUEL COMI | AU | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 0 | 16.84 | 16.84 |
| 9743 | 1174300 | REVELS , ROCKY A | US | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 0 | 46.84 | 46.84 |
| 9744 | 1905124 | REYES, CARLOS E | US | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9745 | 1791405 | ZINGALES-LOPEZ, ROSANNA | US | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 0 | 17.29 | 17.29 |
| 9746 | 1406002 | BENSON, DANIEL | US | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 16.88 | 16.88 | 0 | 0 | 17.38 | 17.38 |
| 9747 | 1121289 | SINQUEFIELD , DAVID M | US | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9748 | 1674979 | MILLER, JAMES P | US | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9749 | 8404650099 | CHRISTENSEN, THUE | SE | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9750 | 1089953 | WINGFIELD , IAN R | US | 0 | 0 | 16.54 | 16.54 | 0 | 0 | 0 | 0 | 0 | 100 | 20.51 | 120.51 |
| 9751 | 1902229 | EVANS, CARL T | US | 0 | 0 | 16.53 | 16.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9752 | 1923641 | LANCIA, SERGIO M | CA | 0 | 0 | 16.53 | 16.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9753 | 7400643764 | VILLOZ, JEAN | CH | 0 | 0 | 16.53 | 16.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9754 | 1791393 | ENGLISH, BEN J | US | 0 | 0 | 16.53 | 16.53 | 0 | 0 | 17.63 | 17.63 | 0 | 0 | 17.14 | 17.14 |
| 9755 | 7250048966 | HOGAN, HOWARD | AU | 0 | 0 | 16.53 | 16.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9756 | 1882141 | TOMAS, ROBERT | US | 0 | 0 | 16.53 | 16.53 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9757 | 8404581316 | VISEN, ANDREAS | SE | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9758 | 1758833 | THORNE, QUENDEN AND JOHN | US | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9759 | 1831633 | BAGGIO, MELANIE | CA | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9760 | 1911415 | RUBEN L LANCIA/JENNIFER L LANCIA | CA | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9761 | 1543574 | WHITE, MICHELE | US | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9762 | 1865693 | SOUTH, BRYAN P | US | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9763 | 1406199 | COMFILE SYSTEMS LLC | US | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 17.47 | 17.47 |
| 9764 | 1870495 | SCHMIDT, DANIELLE | US | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9765 | 1822639 | LULLO, LINDA K | US | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9766 | 586828 | IKPE, INI | US | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9767 | 1344748 | MURPHY, MARCUS F | US | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9768 | 1436045 | SIMON, JOSE | US | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9769 | 8702046330 | DELBEKK, KARIN MARGRETHE | NO | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 36.33 | 36.33 | 0 | 0 | 18.01 | 18.01 |
| 9770 | 605724 | BORNEMANN, BRADLEY T | US | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | 17.67 |
| 9771 | 1314888 | WHITE, ANGELA K | US | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 0 | 0 | 0 | 0 | 16.5 | 16.5 |
| 9772 | 7250115676 | K J AND N S DOSWELL | AU | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 16.39 | 16.39 |
| 9773 | 7250028736 | ARO AUSTRALIA PTY LTD | AU | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 18.12 | 18.12 | 0 | 0 | 0 | 0 |
| 9774 | 8103487135 | DOROTA ANTONI JONAS | DK | 0 | 0 | 16.5 | 16.5 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 9775 | 1637897 | GONZALEZ, TONY | US | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 | 0 | 13.4 | 13.4 |
| 9776 | 1589528 | OLIVEIRA, JOE | CA | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9589 | 7250010530 | MORGAN, JUDITH V | AU | 0 | 0 | 16.84 | 16.84 | 0 | 0 | 33.04 | 33.04 | 0 | 0 | 41.06 | 41.06 |
| 9590 | 1099704 | GAUDRY, GEORGETTE L | CA | 0 | 0 | 16.84 | 16.84 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 9591 | 1853980 | LOTKO, JOSEPH M | US | 0 | 0 | 16.83 | 16.83 | 0 | 750 | 0 | 750 | 0 | 750 | 13.36 | 763.36 |
| 9592 | 1461092 | ALVAREZ, JOSE G | US | 0 | 0 | 16.83 | 16.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9593 | 1649878 | ZAMORA, SYLVIA G | US | 0 | 0 | 16.83 | 16.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9594 | 1212452 | RAVENELL, DELORES H | US | 0 | 0 | 16.83 | 16.83 | 0 | 0 | 0 | 0 | 0 | 0 | 19.53 | 19.53 |
| 9595 | 1297581 | RASHID, LATONYA D /ABDUR | US | 0 | 0 | 16.83 | 16.83 | 0 | 0 | 0 | 0 | 0 | 0 | 18.73 | 18.73 |
| 9596 | 34665 | WILLOUGHBY, AARON J | US | 0 | 0 | 16.82 | 16.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9597 | 1918825 | PALOMA HOLDING LLC | US | 0 | 0 | 16.82 | 16.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9598 | 1251183 | GOMEZ, FRANCISCO G | US | 0 | 0 | 16.82 | 16.82 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 17 |
| 9599 | 1883918 | MCMILLAN SR, RICKIE | US | 0 | 0 | 16.82 | 16.82 | 0 | 0 | 0 | 0 | 0 | 0 | 17.35 | 17.35 |
| 9600 | 1814454 | MOSHER, TELITHA S | US | 0 | 0 | 16.82 | 16.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9601 | 1897188 | FARRAR, CATHERINE W | US | 0 | 0 | 16.82 | 16.82 | 0 | 750 | 17.65 | 767.65 | 0 | 0 | 13.52 | 13.52 |
| 9602 | 1513468 | COLBERT, STEVEN J | US | 0 | 0 | 16.81 | 16.81 | 0 | 0 | 18.32 | 18.32 | 0 | 0 | 18.07 | 18.07 |
| 9603 | 1854452 | KNAPP, PAUL D | CA | 0 | 0 | 16.81 | 16.81 | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 |
| 9604 | 7200353221 | BERNARDO, MARIO (TEAM EAGLE 6 - BOU | AU | 0 | 0 | 16.81 | 16.81 | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 |
| 9605 | 1461014 | ADAO, RAFREALLE R | US | 0 | 0 | 16.81 | 16.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9606 | 1767981 | ALMOND, JOHN D | US | 0 | 0 | 16.81 | 16.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9607 | 1827897 | WARFEL, CRAIG A | US | 0 | 0 | 16.81 | 16.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9608 | 1517728 | MCARTHUR, MARIA | US | 0 | 0 | 16.81 | 16.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9609 | 1484038 | JUTRAS, CECILE | CA | 0 | 0 | 16.8 | 16.8 | 0 | 0 | 26.04 | 26.04 | 0 | 0 | 0 | 0 |
| 9610 | 1611088 | PHILLIPS, TEDESHA C | US | 0 | 0 | 16.8 | 16.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9611 | 1809228 | NOWAK, DOUG | US | 0 | 0 | 16.8 | 16.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9612 | 1499663 | SALMON, LILIANA M | US | 0 | 0 | 16.8 | 16.8 | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 17.49 | 17.49 |
| 9613 | 1841540 | SALDANA, JOSE R | US | 0 | 0 | 16.8 | 16.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9614 | 1426496 | KELLY, JAMES M | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 9615 | 1251910 | HA, YEN T | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 18.11 | 18.11 | 0 | 0 | 17.28 | 17.28 |
| 9616 | 1753800 | NUNEZ, FREDY P | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9617 | 1801403 | ARCONADO, CARA C | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9618 | 1730174 | FURULI, JACQUELYN L | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9619 | 1878164 | MAXIMUM ALTITUDE GROUP INC. | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9620 | 1472460 | BROWN, WENDELL | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9621 | 7250095841 | STOODLEY, GRAHAM R | AU | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 0 | 0 | 0 | 0 | 14.63 | 14.63 |
| 9622 | 1901156 | MELLOTT, LYNN P | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 0 | 0 | 0 | 0 | 16.94 | 16.94 |
| 9623 | 1220407 | HUDSON , WADDELL | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 33.37 | 33.37 | 0 | 0 | 35.61 | 35.61 |
| 9624 | 1395758 | ELLIS, RICHARD F | US | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 17.47 | 17.47 | 0 | 0 | 18.82 | 18.82 |
| 9625 | 1849520 | BELL, STEVE R | US | 0 | 0 | 16.78 | 16.78 | 0 | 200 | 0 | 200 | 0 | 0 | 13.72 | 13.72 |
| 9626 | 1702778 | BLOOM, WENDY L | US | 0 | 0 | 16.78 | 16.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9627 | 7250000966 | J. C. & L. M. BAIRD | AU | 0 | 0 | 16.78 | 16.78 | 0 | 0 | 0 | 0 | 0 | 0 | 9.19 | 9.19 |
| 9628 | 1628164 | BROWN, DANIELLE D | US | 0 | 0 | 16.78 | 16.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9629 | 1226474 | FACIO, ARTURO | US | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 17.05 | 17.05 | 0 | 0 | 17.71 | 17.71 |
| 9630 | 1444173 | MATEEN, TALIAH J | US | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9631 | 721198 | ANTHONY, ENYINNA O | US | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9632 | 1332776 | HERNDON, SHUKESHIA | US | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9633 | 1739875 | POLISCO, ANNA | CA | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 17.49 | 17.49 |
| 9634 | 1138964 | OLIVEIRA , BLANCY | US | 0 | 0 | 16.76 | 16.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9635 | 1843704 | WOOD, ANDY A | US | 0 | 0 | 16.76 | 16.76 | 0 | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 |
| 9636 | 1380232 | ROY, JEAN SEBASTIEN | CA | 0 | 0 | 16.76 | 16.76 | 0 | 0 | 17.24 | 17.24 | 0 | 0 | 17.16 | 17.16 |
| 9637 | 1415745 | LEGS OF COLOR,LLC | US | 0 | 0 | 16.76 | 16.76 | 0 | 0 | 17.61 | 17.61 | 0 | 0 | 17.03 | 17.03 |
| 9638 | 1364628 | BAKER, ERIC L | US | 0 | 0 | 16.75 | 16.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9639 | 8702068983 | PEDERSEN, KJERSTI | NO | 0 | 0 | 16.75 | 16.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9640 | 1188643 | GARCIA , ISMAEL | US | 0 | 0 | 16.75 | 16.75 | 0 | 0 | 0 | 0 | 0 | 0 | 16.82 | 16.82 |
| 9641 | 1769221 | BASULTO, MARIA C | US | 0 | 0 | 16.74 | 16.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9642 | 1462796 | HANNA, JULIE A | CA | 0 | 0 | 16.74 | 16.74 | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 16.39 | 16.39 |
| 9643 | 1710094 | COLANGELO, JASON | CA | 0 | 0 | 16.74 | 16.74 | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 15.07 | 15.07 |
| 9644 | 1486713 | BRAND, MATTHEW H | CA | 0 | 0 | 16.73 | 16.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9645 | 1864866 | WILBURN, LEE | CA | 0 | 0 | 16.73 | 16.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9646 | 1392509 | BROOKSHIRE, JERRY A | US | 0 | 0 | 16.73 | 16.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9647 | 1433532 | THOMAS, HARRY | US | 0 | 0 | 16.73 | 16.73 | 0 | 0 | 0 | 0 | 0 | 0 | 14.39 | 14.39 |
| 9648 | 1302974 | KUPPER, JIM | US | 0 | 0 | 16.73 | 16.73 | 0 | 0 | 17.07 | 17.07 | 0 | 0 | 17.12 | 17.12 |
| 9649 | 7200129591 | CHRISTINA ROBERTS | AU | 0 | 0 | 16.73 | 16.73 | 0 | 0 | 0 | 0 | 0 | 0 | 15.8 | 15.8 |
| 9650 | 1636883 | MCDONALD, BRENT | CA | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9651 | 1446779 | FRANKLIN, TELLY N / TYRONE | US | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9652 | 1077672 | MCKOY, MALACHI M | US | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9653 | 1767678 | KARMAKER, SHAPAN | US | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9654 | 1864376 | EPPICH, KARL W | US | 0 | 0 | 16.72 | 16.72 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 9655 | 1345449 | CHANG, EUN K | US | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 24.8 | 24.8 |
| 9656 | 1473610 | KERN, DARLENA S | US | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 18.14 | 18.14 | 0 | 0 | 18.19 | 18.19 |
| 9657 | 1453559 | JACOBS, ASHLEY | US | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9658 | 7250040351 | GOODRIDGE, CHRISTOPHER M | AU | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 25.64 | 25.64 |
| 9659 | 8103439390 | REDING, PER | DK | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9660 | 1849703 | BERKY, KARL J | US | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9661 | 1905279 | DIEGEL, DAVID K | US | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9662 | 1882569 | BRYANT, KELLEY W | US | 0 | 0 | 16.71 | 16.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9663 | 1805798 | PIERINI, MELANIE S | US | 0 | 0 | 16.71 | 16.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9664 | 8103436723 | TAGE SØRENSEN | DK | 0 | 0 | 16.71 | 16.71 | 0 | 0 | 0 | 0 | 0 | 0 | 16.54 | 16.54 |
| 9665 | 1764698 | HAREWOOD JR, VICTOR | US | 0 | 0 | 16.71 | 16.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9666 | 1640991 | JAMAL, SCHERAZADE | CA | 0 | 0 | 16.71 | 16.71 | 0 | 0 | 0 | 0 | 0 | 0 | 26.55 | 26.55 |
| 9667 | 1693898 | NAVARRETTE, RICK R | US | 0 | 0 | 16.71 | 16.71 | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 15.63 | 15.63 |
| 9668 | 1885716 | KHOPER, VADIM | US | 0 | 0 | 16.7 | 16.7 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 9669 | 7250033674 | BYRNE, ENTELA | AU | 0 | 0 | 16.7 | 16.7 | 0 | 0 | 15.97 | 15.97 | 0 | 0 | 17.97 | 17.97 |
| 9670 | 1917886 | JURGENS, DONNA | US | 0 | 0 | 16.7 | 16.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9671 | 1776498 | COCHRAN, MIGHELA H | US | 0 | 0 | 16.7 | 16.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9672 | 1732556 | FISHER SR, ROBERT N | US | 0 | 0 | 16.69 | 16.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9673 | 1643568 | BROYLES, STEPHEN W | US | 0 | 0 | 16.69 | 16.69 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 9674 | 8170042363 | SPW MANAGEMENT & INVESTMENT GROU | DK | 0 | 0 | 16.69 | 16.69 | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 |
| 9675 | 1542653 | LEHTONEN, KENNETH A | US | 0 | 0 | 16.69 | 16.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9676 | 7250072466 | SMITH, WENDY-ANNE | AU | 0 | 0 | 16.68 | 16.68 | 0 | 0 | 0 | 0 | 0 | 0 | 14.41 | 14.41 |
| 9677 | 1635989 | LOWE, CRYSTAL | US | 0 | 0 | 16.68 | 16.68 | 0 | 0 | 0 | 0 | 0 | 0 | 26.52 | 26.52 |
| 9678 | 1163631 | BEST, LINCOLN M | US | 0 | 0 | 16.68 | 16.68 | 0 | 0 | 0 | 0 | 0 | 0 | 16.69 | 16.69 |
| 9679 | 1821760 | MYLES, LESLIE L | CA | 0 | 0 | 16.68 | 16.68 | 0 | 0 | 0 | 0 | 0 | 0 | 24.26 | 24.26 |
| 9680 | 1415897 | ARSENAULT, ALAN | CA | 0 | 0 | 16.68 | 16.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9681 | 7950166188 | ATIGA, BENJAMIN ALO CHARLES | NZ | 0 | 0 | 16.67 | 16.67 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 19.82 | 19.82 |
| 9682 | 1774608 | CORBIN, TAMARA M | US | 0 | 0 | 16.67 | 16.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9495 | 1598958 | WERGEN, KELLIE M | US | 0 | 0 | 17.06 | 17.06 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 9496 | 1088650 | ROTUNNO, MICHELE | US | 0 | 0 | 17.06 | 17.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9497 | 1461403 | CHOW, KWOK C | US | 0 | 0 | 17.05 | 17.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9498 | 1321123 | WILLIAMS, FRANCES E | US | 0 | 0 | 17.05 | 17.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9499 | 1794667 | CHACON, JOHNNY G | US | 0 | 0 | 17.04 | 17.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9500 | 8102342090 | JENSEN, INGE M | DK | 0 | 0 | 17.04 | 17.04 | 0 | 0 | 0 | 0 | 0 | 0 | 17.32 | 17.32 |
| 9501 | 8401150510 | BECKER, MARIA | SE | 0 | 0 | 17.04 | 17.04 | 0 | 0 | 478.76 | 478.76 | 0 | 0 | 454.36 | 454.36 |
| 9502 | 1644220 | HYER, ELLIE | US | 0 | 0 | 17.04 | 17.04 | 0 | 0 | 18.13 | 18.13 | 0 | 0 | 18.16 | 18.16 |
| 9503 | 1399881 | CONTRERAS, JOSE | US | 0 | 0 | 17.04 | 17.04 | 0 | 0 | 0 | 0 | 0 | 0 | 15.57 | 15.57 |
| 9504 | 1860988 | KLEIN, GREGORY S | US | 0 | 0 | 17.03 | 17.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9505 | 8103330848 | GEE UP&D,URBAN PLANNING DESIGN | DK | 0 | 0 | 17.03 | 17.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9506 | 1328707 | 449854 ONTARIO LTD | CA | 0 | 0 | 17.03 | 17.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9507 | 1717109 | SOMARU, RICHARD E | US | 0 | 0 | 17.02 | 17.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9508 | 1590748 | BRUSH, PAULA | US | 0 | 0 | 17.02 | 17.02 | 0 | 0 | 17.03 | 17.03 | 0 | 0 | 16.46 | 16.46 |
| 9509 | 7250161001 | ROSINA PAULO AND MIRANDA VAURASI | AU | 0 | 0 | 17.02 | 17.02 | 0 | 0 | 0 | 0 | 0 | 182.27 | 23.6 | 205.87 |
| 9510 | 1481808 | MAROIS, MELANIE | CA | 0 | 0 | 17.02 | 17.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9511 | 8103448252 | FYNSK RØG | DK | 0 | 0 | 17.02 | 17.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9512 | 1345856 | MARTIN, RENÉ-CARL | CA | 0 | 0 | 17.02 | 17.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9513 | 1772268 | LLOREN, PAULINE DESIREE S | CA | 0 | 0 | 17.01 | 17.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9514 | 8103452033 | EMMY SKAFSGAARD | DK | 0 | 0 | 17.01 | 17.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9515 | 7250122537 | CATALDO, RODOLFO (RALPH) | AU | 0 | 0 | 17.01 | 17.01 | 0 | 0 | 13 | 13 | 0 | 0 | 10.98 | 10.98 |
| 9516 | 1819429 | DIAMOND, JOHN W | US | 0 | 0 | 17.01 | 17.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9517 | 624533 | ZEOLLA, MARCO A | US | 0 | 0 | 17.01 | 17.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9518 | 1408172 | MCCASLIN, CHARLES R | US | 0 | 0 | 17 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9519 | 1782370 | LAZARIDES, ANGELO | US | 0 | 0 | 17 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9520 | 1547343 | SCHOTT JR, GERALD D | US | 0 | 0 | 17 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9521 | 1403901 | SHABAZZ, MARYAM A | US | 0 | 0 | 16.99 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9522 | 1444198 | PARISH, BRANDON | US | 0 | 0 | 16.99 | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9523 | 1581116 | MCCRAY, NATE | US | 0 | 0 | 16.98 | 16.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9524 | 1290561 | SEWARD, KEITH | US | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 16.91 | 16.91 | 0 | 0 | 17.48 | 17.48 |
| 9525 | 568972 | CAMPBELL JR, MARY | US | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 17.66 | 17.66 | 0 | 0 | 17.58 | 17.58 |
| 9526 | 7250012275 | WINDSOR, LUKE A | AU | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 17.04 | 17.04 |
| 9527 | 1552014 | BARRIERE, MARTHA E | CA | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9528 | 1732788 | MAURO, JULIE | US | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9529 | 1865167 | COKER, PERPETUA A | US | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9530 | 7250014309 | KOTSIOU, MARIA | AU | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 16.09 | 16.09 |
| 9531 | 1915617 | HEITZ, CRAIG R | US | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9532 | 1781149 | RUSSELL, PHIL B | US | 0 | 0 | 16.97 | 16.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9533 | 1465593 | SECKY, JAMES G | US | 0 | 0 | 16.96 | 16.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9534 | 1784002 | CURTIS, LORI | US | 0 | 0 | 16.96 | 16.96 | 0 | 0 | 16.63 | 16.63 | 0 | 0 | 16.73 | 16.73 |
| 9535 | 8103452862 | NIELSEN, LIS | DK | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 0 | 0 | 0 | 0 | 19.96 | 19.96 |
| 9536 | 451219 | NEW WEST ENTERPRISES, INC | US | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 17.51 | 17.51 | 0 | 0 | 17.5 | 17.5 |
| 9537 | 1901706 | PACE, MITCHELL W | US | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9538 | 1406514 | MOHAMED, MAHBUB | US | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9539 | 8702102614 | TEAM NIDAROS | NO | 0 | 0 | 16.94 | 16.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9540 | 1839864 | EDWARDS, CHRISTOPHER | US | 0 | 0 | 16.94 | 16.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9541 | 1758753 | BARRERAS, CLINT A | US | 0 | 0 | 16.94 | 16.94 | 0 | 0 | 0 | 0 | 0 | 0 | 15.8 | 15.8 |
| 9542 | 1631737 | MACPHERSON, EDWARD C | US | 0 | 0 | 16.94 | 16.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9543 | 1846352 | JACK AND ELAINE YOUNGS | US | 0 | 0 | 16.94 | 16.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9544 | 504060 | HARVELL JR, CHARLIE | US | 0 | 0 | 16.94 | 16.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9545 | 1545463 | SUTHERLAND, PAMELA | CA | 0 | 0 | 16.94 | 16.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9546 | 1672219 | SISNETT, JEVON M | US | 0 | 0 | 16.93 | 16.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9547 | 313784 | LEVINE, BARBARA L | US | 0 | 0 | 16.93 | 16.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9548 | 1668813 | BAILEY, TERINA M | US | 0 | 0 | 16.93 | 16.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9549 | 1853580 | MONTOYA, KAREN K | US | 0 | 0 | 16.93 | 16.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9550 | 1877966 | DE LA TORRE, MONICA | US | 0 | 0 | 16.93 | 16.93 | 0 | 0 | 0 | 0 | 0 | 0 | 15.43 | 15.43 |
| 9551 | 1426514 | MEASOM, LISA | US | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 | 0 | 0 | 25.74 | 25.74 |
| 9552 | 1350621 | SILVESTRE, BLANCA E | US | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 9553 | 1484160 | GONZALEZ, CELINA | US | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9554 | 1630386 | DIDIER, STEVE D | US | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9555 | 1726928 | EDWARDSON, GWEN | US | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9556 | 1855108 | PANICO, JEREMY C | US | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9557 | 8170048323 | SEVERIN, JACOB B | DK | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9558 | 1904600 | RODRIGUEZ, ISABEL | US | 0 | 0 | 16.91 | 16.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9559 | 7250001055 | KAPONAY, MIHALY | AU | 0 | 0 | 16.91 | 16.91 | 0 | 0 | 0 | 0 | 0 | 0 | 18.17 | 18.17 |
| 9560 | 7250015665 | CINCOTTA, MARION E | AU | 0 | 0 | 16.9 | 16.9 | 0 | 0 | 0 | 0 | 0 | 0 | 18.37 | 18.37 |
| 9561 | 1568983 | GREEN, APRIL | US | 0 | 0 | 16.9 | 16.9 | 0 | 0 | 0 | 0 | 0 | 0 | 16.67 | 16.67 |
| 9562 | 1758331 | EICHHORN, MARK | US | 0 | 0 | 16.89 | 16.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9563 | 1222920 | DOUYON , LUC-EDGARD | CA | 0 | 0 | 16.89 | 16.89 | 0 | 0 | 0 | 0 | 0 | 0 | 20.03 | 20.03 |
| 9564 | 1873694 | GAUTREAUX II, KEVIN R | US | 0 | 0 | 16.89 | 16.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9565 | 1806240 | ANDRADE, BELLE H | US | 0 | 0 | 16.89 | 16.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9566 | 1041672 | MCLEAN, ROBERT | US | 0 | 0 | 16.89 | 16.89 | 0 | 0 | 18.53 | 18.53 | 0 | 0 | 18.32 | 18.32 |
| 9567 | 1841821 | KENDIG, SUSAN K | US | 0 | 0 | 16.88 | 16.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9568 | 1503853 | WESLEY, ONEIDA K | US | 0 | 0 | 16.88 | 16.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9569 | 7250017022 | COUNTRY CASH REGISTER AND FAX | AU | 0 | 0 | 16.88 | 16.88 | 0 | 0 | 0 | 0 | 0 | 0 | 14.34 | 14.34 |
| 9570 | 1877600 | HORN, JOE T | US | 0 | 0 | 16.88 | 16.88 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 9571 | 1524633 | MAES, GLORIA | US | 0 | 0 | 16.88 | 16.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9572 | 1641679 | BISO, MEDARDO | US | 0 | 0 | 16.88 | 16.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9573 | 8103365681 | KALLESØE GRAVERSEN | DK | 0 | 0 | 16.88 | 16.88 | 0 | 0 | 17.81 | 17.81 | 0 | 0 | 17.27 | 17.27 |
| 9574 | 8770000177 | HORNTVEDT, LARS S | NO | 0 | 0 | 16.87 | 16.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9575 | 1309912 | GODFREY, LARON J | US | 0 | 0 | 16.87 | 16.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9576 | 1138305 | RICHARDSON , SHERRY L | US | 0 | 0 | 16.87 | 16.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9577 | 1212045 | AMBAL , VILMA C | CA | 0 | 0 | 16.87 | 16.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9578 | 1737475 | GORMAN, SHERRI D | US | 0 | 0 | 16.87 | 16.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9579 | 1910868 | NIELSEN GLOBAL TELECOM, LLC | US | 0 | 0 | 16.86 | 16.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9580 | 1301597 | GERBINO, LINDA J | US | 0 | 0 | 16.86 | 16.86 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9581 | 1656303 | LDA SYSTEMS LLC | US | 0 | 0 | 16.86 | 16.86 | 0 | 0 | 16.55 | 16.55 | 0 | 0 | 16.46 | 16.46 |
| 9582 | 1485534 | DORY, ALLEN E | US | 0 | 0 | 16.85 | 16.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9583 | 8404722826 | GRANLUND, MORGAN | SE | 0 | 0 | 16.85 | 16.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9584 | 1609604 | ADDISON, SHAWN P | US | 0 | 0 | 16.85 | 16.85 | 0 | 0 | 0 | 0 | 0 | 0 | 22.78 | 22.78 |
| 9585 | 7200352953 | DAGMAR AND CORNELIS | AU | 0 | 0 | 16.85 | 16.85 | 0 | 0 | 0 | 0 | 0 | 0 | 13.65 | 13.65 |
| 9586 | 8702195558 | SAETRAN, TERJE | NO | 0 | 0 | 16.85 | 16.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9587 | 1459935 | VELAZQUEZ, VERONICA | US | 0 | 0 | 16.84 | 16.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9588 | 1687253 | WALLER, MARLIN L | US | 0 | 0 | 16.84 | 16.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9401 | 1625802 | OLSON, BRYAN AND KAREN | US | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 0 | 0 | 0 | 0 | 32.4 | 32.4 |
| 9402 | 7250136698 | ROMEO, JOSEPH | AU | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 16.81 | 16.81 | 0 | 0 | 15.86 | 15.86 |
| 9403 | 1330124 | SCOTT, BARBARA A | US | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 |
| 9404 | 8102699990 | SANDBERG, HENRIK | DK | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 0 | 0 | 0 | 0 | 17.43 | 17.43 |
| 9405 | 1781096 | FREELAND, DEBRA K | US | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9406 | 8404325020 | GOODIA HB | SE | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 0 | 0 | 0 | 0 | 17.52 | 17.52 |
| 9407 | 1833934 | DODSON, TERESA J | US | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9408 | 1447357 | SCHMITT, IRVIN | US | 0 | 0 | 17.22 | 17.22 | 0 | 0 | 16.07 | 16.07 | 0 | 200 | 15.9 | 215.9 |
| 9409 | 1492325 | TRIGGER, BARRY C | US | 0 | 0 | 17.22 | 17.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9410 | 1753755 | WUESTEFELD, DANIEL A | US | 0 | 0 | 17.22 | 17.22 | 0 | 0 | 17.92 | 17.92 | 0 | 0 | 253.47 | 253.47 |
| 9411 | 1283649 | OLSON, BUZZ | US | 0 | 0 | 17.22 | 17.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9412 | 1838118 | HEUNG, ANGELA | US | 0 | 0 | 17.22 | 17.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9413 | 734531 | SANCHEZ, OBDULIA M | US | 0 | 0 | 17.22 | 17.22 | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 18.39 | 18.39 |
| 9414 | 1664548 | EMILE, MARCELIN | CA | 0 | 0 | 17.22 | 17.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9415 | 1303859 | YUN, DEBORAH | US | 0 | 0 | 17.21 | 17.21 | 0 | 0 | 18.63 | 18.63 | 0 | 0 | 19.38 | 19.38 |
| 9416 | 1861693 | HECKER, DAVID W | US | 0 | 0 | 17.21 | 17.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9417 | 1834266 | ZHANG, YIMING | US | 0 | 0 | 17.21 | 17.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9418 | 8702046354 | JOHANSEN, SIMON | NO | 0 | 0 | 17.21 | 17.21 | 0 | 0 | 19.01 | 19.01 | 0 | 0 | 18.09 | 18.09 |
| 9419 | 1484202 | STEVENSON, NATHAN A | US | 0 | 0 | 17.21 | 17.21 | 0 | 0 | 17.88 | 17.88 | 0 | 0 | 17.82 | 17.82 |
| 9420 | 8003616979 | GOALS SALES | NL | 0 | 0 | 17.21 | 17.21 | 0 | 0 | 19.48 | 19.48 | 0 | 0 | 13.7 | 13.7 |
| 9421 | 1895168 | TURNHAM, KYLE L | US | 0 | 0 | 17.2 | 17.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9422 | 420949 | WILLIAMS, LUCY | US | 0 | 0 | 17.2 | 17.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9423 | 1643976 | JONES, ELYCE | US | 0 | 0 | 17.2 | 17.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9424 | 1900878 | STAN ABOLSKY, P.A. | US | 0 | 0 | 17.2 | 17.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9425 | 1622659 | REDDOUT, KATRINA L | US | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 16.73 | 16.73 | 0 | 0 | 16.14 | 16.14 |
| 9426 | 7250036718 | CHAPPELL, JIM | AU | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 22.47 | 22.47 |
| 9427 | 1189408 | YEGO , SAMUEL K | US | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9428 | 1631946 | PALMERO, JOSELITO M | US | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9429 | 1341622 | DORSEY, JELANI O | US | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 24.11 | 24.11 |
| 9430 | 1435945 | BENSON, SERENA G | US | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9431 | 611920 | JUAREZ, DEBBIE D | US | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 18.54 | 18.54 | 0 | 0 | 18.99 | 18.99 |
| 9432 | 1757848 | HEMMINGER, TAUNI D | US | 0 | 0 | 17.18 | 17.18 | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 16.91 | 16.91 |
| 9433 | 1749603 | HALL, KELLY | US | 0 | 0 | 17.18 | 17.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9434 | 1427056 | ROMANO, CORINNA | CA | 0 | 0 | 17.18 | 17.18 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 |
| 9435 | 1862067 | SHARP, ADRIAN M | US | 0 | 0 | 17.18 | 17.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9436 | 7400645101 | DA SILVA, ARLINDO | CH | 0 | 0 | 17.18 | 17.18 | 7.74 | 572.8 | 0 | 580.54 | 0 | 0 | 0 | 0 |
| 9437 | 7250024328 | HICKEY, ANDREA J | AU | 0 | 0 | 17.18 | 17.18 | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 12.37 | 12.37 |
| 9438 | 1083886 | JONES, MARCIA J | US | 0 | 0 | 17.18 | 17.18 | 0 | 0 | 0 | 0 | 0 | 0 | 18.37 | 18.37 |
| 9439 | 1890562 | ROTHSCHILD, JILL M | US | 0 | 0 | 17.17 | 17.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9440 | 1484128 | LUTTERBIE, MATTHEW R | US | 0 | 0 | 17.17 | 17.17 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 9441 | 1429030 | RECA, WILLIAM R | US | 0 | 0 | 17.16 | 17.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9442 | 1544543 | SEGUIN, STEPHANE | CA | 0 | 0 | 17.16 | 17.16 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 9443 | 1710273 | ROTHERMEL, CECELIA H | US | 0 | 0 | 17.16 | 17.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9444 | 1528163 | CARTER, KAREN R | US | 0 | 0 | 17.16 | 17.16 | 0 | 0 | 0 | 0 | 0 | 0 | 16.79 | 16.79 |
| 9445 | 1452218 | PETERSEN, DITAS Q | US | 0 | 0 | 17.16 | 17.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9446 | 1780702 | DOSTAL, ALICIA | US | 0 | 0 | 17.15 | 17.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9447 | 1689923 | HOHLOV, PAVEL | CA | 0 | 0 | 17.15 | 17.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9448 | 1910338 | BELTRAN, BRENDA L | US | 0 | 0 | 17.15 | 17.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9449 | 7400645100 | DA COSTA ALMEIDA, MARIO RUI | CH | 0 | 0 | 17.15 | 17.15 | 0 | 0 | 0 | 0 | 0 | 0 | 44.57 | 44.57 |
| 9450 | 119160 | JACKSON, BYRON | US | 0 | 0 | 17.15 | 17.15 | 0 | 0 | 17.7 | 17.7 | 0 | 0 | 17.37 | 17.37 |
| 9451 | 1359677 | CHARBONNEAU,STEPHANE/MAROIS,NANC | CA | 0 | 0 | 17.14 | 17.14 | 0 | 0 | 175.35 | 175.35 | 0 | 0 | 137.94 | 137.94 |
| 9452 | 1469720 | BIRD, ROBERT J | CA | 0 | 0 | 17.14 | 17.14 | 0 | 0 | 0 | 0 | 0 | 0 | 14.3 | 14.3 |
| 9453 | 1814923 | KELLY, MATT W | US | 0 | 0 | 17.14 | 17.14 | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 15.25 | 15.25 |
| 9454 | 1075608 | SAM YEDIGARIAN CO | US | 0 | 0 | 17.14 | 17.14 | 0 | 0 | 0 | 0 | 0 | 0 | 19.04 | 19.04 |
| 9455 | 1165373 | LOPEZ , YVONNE K & RUDY | US | 0 | 0 | 17.14 | 17.14 | 0 | 0 | 0 | 0 | 0 | 0 | 21.14 | 21.14 |
| 9456 | 1839807 | BEAL, BENJAMIN D | US | 0 | 0 | 17.14 | 17.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9457 | 1644478 | CARDENAS, ADRIANA | US | 0 | 0 | 17.13 | 17.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9458 | 1642906 | GRANT, TERRI L | US | 0 | 0 | 17.13 | 17.13 | 0 | 0 | 0 | 0 | 0 | 0 | 15.23 | 15.23 |
| 9459 | 1739746 | BYRD, JOHN R | US | 0 | 0 | 17.13 | 17.13 | 0 | 200 | 16.3 | 216.3 | 0 | 0 | 24.07 | 24.07 |
| 9460 | 1723148 | GOETLUCK, BETTY A | US | 0 | 0 | 17.13 | 17.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9461 | 1719403 | DILEGO, MICHAEL J | US | 0 | 0 | 17.13 | 17.13 | 0 | 0 | 17.26 | 17.26 | 0 | 0 | 16 | 16 |
| 9462 | 1255327 | GOLDBERG, SHEILA | US | 0 | 0 | 17.12 | 17.12 | 0 | 0 | 18.51 | 18.51 | 0 | 0 | 19.51 | 19.51 |
| 9463 | 486537 | ROMANCIA, GRANT K | CA | 0 | 0 | 17.12 | 17.12 | 0 | 0 | 186.34 | 186.34 | 0 | 0 | 185.18 | 185.18 |
| 9464 | 1438590 | CLOUTIER,DIANE/GOULET,PIERRE | CA | 0 | 0 | 17.12 | 17.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9465 | 7250199448 | BIDDLECOMBE, LACHLAN L | AU | 0 | 0 | 17.12 | 17.12 | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 12.58 | 12.58 |
| 9466 | 1781785 | COUTURIER, JOSHUA J | US | 0 | 0 | 17.12 | 17.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9467 | 1367269 | HOLMES, DENISE A | US | 0 | 0 | 17.12 | 17.12 | 0 | 0 | 0 | 0 | 0 | 0 | 45.09 | 45.09 |
| 9468 | 1786099 | THE KUGLER'S INC. | US | 0 | 0 | 17.11 | 17.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9469 | 1634528 | SHARPE, DENNIS S | CA | 0 | 0 | 17.11 | 17.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9470 | 7250166619 | MOORE, ANDREW | AU | 0 | 0 | 17.1 | 17.1 | 0 | 0 | 10.53 | 10.53 | 0 | 0 | 10.83 | 10.83 |
| 9471 | 1459382 | BRITTEN, LORA A | US | 0 | 0 | 17.1 | 17.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9472 | 1421975 | DE LUNA, RHANY | US | 0 | 0 | 17.1 | 17.1 | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 17.02 | 17.02 |
| 9473 | 1488998 | CAREY, KENNETH P | US | 0 | 0 | 17.1 | 17.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9474 | 1881037 | KENDRICKS, RYAN | US | 0 | 0 | 17.09 | 17.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9475 | 8102210320 | EAGLES ROSE | DK | 0 | 0 | 17.09 | 17.09 | 0 | 0 | 16.39 | 16.39 | 0 | 0 | 16.98 | 16.98 |
| 9476 | 1835444 | MOODY, PHILIP D | US | 0 | 0 | 17.09 | 17.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9477 | 8701467780 | GJERLAND, ANNLAUG | NO | 0 | 0 | 17.09 | 17.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9478 | 7250208728 | NUNAN, HOLLY B | AU | 0 | 0 | 17.09 | 17.09 | 0 | 1458.19 | 0 | 1458.19 | 0 | 0 | 0 | 0 |
| 9479 | 1368487 | DEANE, GLENROY & ILENE | US | 0 | 0 | 17.08 | 17.08 | 0 | 0 | 18.32 | 18.32 | 0 | 0 | 17.13 | 17.13 |
| 9480 | 1429795 | GARMAN, BARCLAY L | US | 0 | 0 | 17.08 | 17.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9481 | 1678258 | BENSON, KAREN A | US | 0 | 0 | 17.08 | 17.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9482 | 1783180 | CASTAGNETTO, LINDA | US | 0 | 0 | 17.08 | 17.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9483 | 8003747572 | VERHEEK, THERESIA | NL | 0 | 0 | 17.07 | 17.07 | 0 | 0 | 16.86 | 16.86 | 0 | 0 | 17.6 | 17.6 |
| 9484 | 1783500 | SANCHEZ, FLORENCIO A | US | 0 | 0 | 17.07 | 17.07 | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 26.95 | 26.95 |
| 9485 | 1919685 | TARANGO, ROSA M | US | 0 | 0 | 17.07 | 17.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9486 | 1546003 | 976681 ONT INC | CA | 0 | 0 | 17.07 | 17.07 | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 23.75 | 23.75 |
| 9487 | 1839803 | ROUISSE, ALAIN JR | CA | 0 | 0 | 17.07 | 17.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9488 | 484595 | WASHINGTON, RALPH V | US | 0 | 0 | 17.07 | 17.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9489 | 7400631603 | NEGRETTI, ACHILLE | CH | 0 | 0 | 17.07 | 17.07 | 0 | 0 | 0 | 0 | 0 | 0 | 17.45 | 17.45 |
| 9490 | 1360896 | ROULEAU, GEN | CA | 0 | 0 | 17.07 | 17.07 | 0 | 191.67 | 16.73 | 208.4 | 0 | 0 | 14.56 | 14.56 |
| 9491 | 1931640 | BALTHROP, CONSTANCE | US | 0 | 0 | 17.06 | 17.06 | 0 | 0 | 0 | 0 | 0 | 1050 | 0 | 1050 |
| 9492 | 1653059 | STEIN, MARK H | US | 0 | 0 | 17.06 | 17.06 | 0 | 0 | 0 | 0 | 0 | 0 | 20.38 | 20.38 |
| 9493 | 1740439 | BOUCHARD, PETER | US | 0 | 0 | 17.06 | 17.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9494 | 1933494 | DESROCHERS, EVELYNE | CA | 0 | 0 | 17.06 | 17.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9307 | 1831340 | THADSAMANY, PHONESANITH | US | 0 | 0 | 17.45 | 17.45 | 0 | 0 | 0 | 0 | 0 | 0 | 21.08 | 21.08 |
| 9308 | 1614733 | JOSE, EDWIN M | US | 0 | 0 | 17.45 | 17.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9309 | 1892650 | CHAPMAN, LORI A | CA | 0 | 0 | 17.44 | 17.44 | 0 | 718.76 | 0 | 718.76 | 0 | 718.76 | 17.55 | 736.31 |
| 9310 | 1899444 | BROGDON, TONYA | US | 0 | 0 | 17.44 | 17.44 | 0 | 0 | 0 | 0 | 0 | 0 | 19.97 | 19.97 |
| 9311 | 1777055 | RHEUBOTTOM, GARY AND MICHELLE | US | 0 | 0 | 17.43 | 17.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9312 | 7250040288 | COOK, DOMINIC | AU | 0 | 0 | 17.43 | 17.43 | 0 | 0 | 0 | 0 | 0 | 0 | 9.38 | 9.38 |
| 9313 | 1147111 | MILLER , KRIS M | US | 0 | 0 | 17.43 | 17.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9314 | 1667113 | KRAFT, CASSANDRA AND MAITLYN | US | 0 | 0 | 17.43 | 17.43 | 0 | 0 | 17.91 | 17.91 | 0 | 0 | 20.98 | 20.98 |
| 9315 | 1807588 | STEWARD, KAREN C | CA | 0 | 0 | 17.42 | 17.42 | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 9316 | 8702018798 | AANONSEN, PER | NO | 0 | 0 | 17.42 | 17.42 | 0 | 0 | 0 | 0 | 0 | 0 | 20.97 | 20.97 |
| 9317 | 1898074 | OCONNELL, CRAIG | US | 0 | 0 | 17.42 | 17.42 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 9318 | 7250131221 | PERRY, MYCHAEL | AU | 0 | 0 | 17.41 | 17.41 | 0 | 0 | 16.45 | 16.45 | 0 | 0 | 9.17 | 9.17 |
| 9319 | 1465327 | CLAY JR, ROBERT M | US | 0 | 0 | 17.41 | 17.41 | 0 | 0 | 120.07 | 120.07 | 0 | 100 | 120.64 | 220.64 |
| 9320 | 7200368051 | KHAN, GHAZAN | AU | 0 | 0 | 17.41 | 17.41 | 0 | 0 | 0 | 0 | 0 | 455.69 | 13.76 | 469.45 |
| 9321 | 1660454 | CESAR-WOOD, CLAUDELE M | US | 0 | 0 | 17.41 | 17.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9322 | 1790038 | GELINAS, HILDA | CA | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 13.56 | 13.56 |
| 9323 | 1533783 | DON FARRIS PC | US | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 0 | 0 | 0 | 0 | 17.34 | 17.34 |
| 9324 | 290504 | THE BLUEPRINT | US | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9325 | 1758898 | ITAGAKI, RONI S | US | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 0 | 0 | 0 | 0 | 15.83 | 15.83 |
| 9326 | 1481628 | GALLANT, KATHI G | US | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 18.22 | 18.22 | 0 | 0 | 18.81 | 18.81 |
| 9327 | 1314864 | HOLZMAN, BRYAN T | US | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 18.38 | 18.38 | 0 | 0 | 18.44 | 18.44 |
| 9328 | 8170051695 | LUND, NIELS | DK | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9329 | 7950024082 | NORDSTRAND, CRAIG L | NZ | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 14.37 | 14.37 | 0 | 218 | 16.72 | 234.72 |
| 9330 | 1702573 | CROZIER, DON | US | 0 | 0 | 17.39 | 17.39 | 0 | 0 | 17.83 | 17.83 | 0 | 0 | 15.57 | 15.57 |
| 9331 | 1853950 | FOX, BRIAN A | US | 0 | 0 | 17.39 | 17.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9332 | 1475562 | BERMENSOLO, JESSE M | US | 0 | 0 | 17.39 | 17.39 | 0 | 0 | 0 | 0 | 0 | 0 | 15.88 | 15.88 |
| 9333 | 1727815 | WILSON, JANINE K | US | 0 | 0 | 17.39 | 17.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9334 | 1352792 | GRANT, RHONDA R | US | 0 | 0 | 17.39 | 17.39 | 0 | 0 | 0 | 0 | 100 | 0 | 40.16 | 140.16 |
| 9335 | 1168099 | BILLINGS , JANELL | US | 0 | 0 | 17.38 | 17.38 | 0 | 0 | 18.86 | 18.86 | 0 | 0 | 20.48 | 20.48 |
| 9336 | 1433939 | CRISTO LANSING, MARIA ELENA | US | 0 | 0 | 17.38 | 17.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9337 | 1476803 | GOODNIGHT, DALE Q | US | 0 | 0 | 17.37 | 17.37 | 0 | 0 | 0 | 0 | 0 | 0 | 16.71 | 16.71 |
| 9338 | 1635766 | LEE, CHUNG BOK | US | 0 | 0 | 17.37 | 17.37 | 0 | 0 | 0 | 0 | 0 | 0 | 24.46 | 24.46 |
| 9339 | 1897115 | MAZZOTTA, GAETANO J | CA | 0 | 0 | 17.37 | 17.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9340 | 1917267 | MORIN, JOAN L | US | 0 | 0 | 17.37 | 17.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9341 | 1179213 | SHUKSTER , DANNIELLE A | CA | 0 | 0 | 17.37 | 17.37 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 14.64 | 14.64 |
| 9342 | 1930517 | WONG, GARIN | US | 0 | 0 | 17.37 | 17.37 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9343 | 1921845 | STEMPLE SR, WILLIAM J | US | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 9344 | 1822031 | TAYBRON, SANDRA A | US | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9345 | 7250088706 | BRUCE & MELISSA DOCKING | AU | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 0 | 0 | 0 | 0 | 16.98 | 16.98 |
| 9346 | 1431550 | FORREST, DUANE A | US | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 18.08 | 18.08 | 0 | 0 | 16.27 | 16.27 |
| 9347 | 1714348 | HEETER, CELESTE M | US | 0 | 0 | 17.35 | 17.35 | 0 | 0 | 16.56 | 16.56 | 0 | 750 | 14.41 | 764.41 |
| 9348 | 1632568 | MAHAFFEY, DUSTIN T | US | 0 | 0 | 17.35 | 17.35 | 0 | 0 | 0 | 0 | 0 | 0 | 16.31 | 16.31 |
| 9349 | 1405247 | ROSSI, LUCIANO | CA | 0 | 0 | 17.35 | 17.35 | 0 | 0 | 0 | 0 | 0 | 0 | 16.91 | 16.91 |
| 9350 | 1685044 | CARAANG, FRAN V | US | 0 | 0 | 17.34 | 17.34 | 0 | 0 | 17.94 | 17.94 | 0 | 0 | 18.89 | 18.89 |
| 9351 | 1481003 | KAIWIKANI LLC | US | 0 | 0 | 17.34 | 17.34 | 0 | 0 | 0 | 0 | 0 | 0 | 18.48 | 18.48 |
| 9352 | 1265190 | RIGHT CHOICE MARKETING | US | 0 | 0 | 17.33 | 17.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9353 | 1727501 | DONNELLY, LANCE P | US | 0 | 0 | 17.33 | 17.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9354 | 1736646 | HENRIKSON, NICKOLAS A | US | 0 | 0 | 17.33 | 17.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9355 | 1317618 | DAMRON, JEAN G | US | 0 | 0 | 17.33 | 17.33 | 0 | 0 | 0 | 0 | 0 | 0 | 18.01 | 18.01 |
| 9356 | 1901141 | SMITH, WINSTON N | US | 0 | 0 | 17.32 | 17.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9357 | 1445638 | JORDAN, TAMARA | US | 0 | 0 | 17.32 | 17.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9358 | 1912642 | REID, CLIVE M | US | 0 | 0 | 17.32 | 17.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9359 | 1040748 | BRAGAGNOLO, CAROLE | CA | 0 | 0 | 17.32 | 17.32 | 0 | 0 | 0 | 0 | 0 | 0 | 18.05 | 18.05 |
| 9360 | 1470638 | HUGHES, ELIJAH A | US | 0 | 0 | 17.31 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9361 | 1673502 | SEHGAL, VIK | CA | 0 | 0 | 17.31 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9362 | 1475733 | MUSSELMAN, BEVERLY A | US | 0 | 0 | 17.31 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 | 19.43 | 19.43 |
| 9363 | 7250107801 | RAYCARM PTY LTD | AU | 0 | 0 | 17.3 | 17.3 | 0 | 0 | 9.63 | 9.63 | 0 | 0 | 11.57 | 11.57 |
| 9364 | 1869682 | MAYER, PIERRE | CA | 0 | 0 | 17.3 | 17.3 | 0 | 0 | 0 | 0 | 0 | 0 | 16.26 | 16.26 |
| 9365 | 7250086196 | POTTS, IRENE F | AU | 0 | 0 | 17.3 | 17.3 | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 9.21 | 9.21 |
| 9366 | 1403245 | SILVIA, MARY ELLEN | US | 0 | 0 | 17.3 | 17.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9367 | 1372004 | CHOUIRDI, SOUHAIL | CA | 0 | 0 | 17.3 | 17.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9368 | 1922987 | GIRAUD-KITCHENS | US | 0 | 0 | 17.3 | 17.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9369 | 1806913 | EUREKA GROUP INC. | CA | 0 | 0 | 17.29 | 17.29 | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 |
| 9370 | 1462994 | PRODUCERS MANAGEMENT TRUST | US | 0 | 0 | 17.29 | 17.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9371 | 8103448680 | KRISTOFFERSEN, JENS | DK | 0 | 0 | 17.29 | 17.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9372 | 1832168 | MARCHAND, DANIELLE | CA | 0 | 0 | 17.29 | 17.29 | 0 | 0 | 0 | 0 | 0 | 0 | 15.98 | 15.98 |
| 9373 | 1721001 | YAMANE-MIYASHIRO, AKEMI | US | 0 | 0 | 17.29 | 17.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9374 | 1241209 | LAINIC SOLUTIONS LLC | US | 0 | 0 | 17.28 | 17.28 | 0 | 0 | 18.27 | 18.27 | 0 | 0 | 18.87 | 18.87 |
| 9375 | 1720144 | PEYRONEL, ALISON L | US | 0 | 0 | 17.28 | 17.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9376 | 1622487 | KELLY, JERRY L | US | 0 | 0 | 17.28 | 17.28 | 0 | 0 | 0 | 0 | 0 | 0 | 18.85 | 18.85 |
| 9377 | 8103412681 | POULSEN, ANN C | DK | 0 | 0 | 17.27 | 17.27 | 0 | 0 | 0 | 0 | 0 | 0 | 16.35 | 16.35 |
| 9378 | 1886353 | REEKIE, MARK F | US | 0 | 0 | 17.27 | 17.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9379 | 1428020 | PADILLA, WENDY | US | 0 | 0 | 17.27 | 17.27 | 0 | 0 | 18.65 | 18.65 | 0 | 0 | 18.87 | 18.87 |
| 9380 | 1728504 | PARR, PAUL H | CA | 0 | 0 | 17.27 | 17.27 | 0 | 0 | 0 | 0 | 0 | 0 | 16.83 | 16.83 |
| 9381 | 1891334 | HIBBITT, SHARON R | US | 0 | 0 | 17.27 | 17.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9382 | 1419080 | TANGUY, MANUEL | CA | 0 | 0 | 17.27 | 17.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9383 | 1742018 | MUELLER, MICHELLE | US | 0 | 0 | 17.27 | 17.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9384 | 7250087539 | BAKER, CHRIS | AU | 0 | 0 | 17.27 | 17.27 | 0 | 0 | 17.97 | 17.97 | 0 | 0 | 19.05 | 19.05 |
| 9385 | 1487681 | DODDS, JACKIE K | US | 0 | 0 | 17.26 | 17.26 | 0 | 0 | 0 | 0 | 0 | 0 | 17.01 | 17.01 |
| 9386 | 1435870 | BERNARD, KEVIN R | US | 0 | 0 | 17.26 | 17.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9387 | 7400530884 | KAPPLER, THOMAS | CH | 0 | 0 | 17.26 | 17.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9388 | 8404450911 | FAGLER, ANETTE | SE | 0 | 0 | 17.26 | 17.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9389 | 1763174 | PROGRESSIVE ENTERPRISES | US | 0 | 0 | 17.26 | 17.26 | 0 | 0 | 17.51 | 17.51 | 0 | 0 | 15.39 | 15.39 |
| 9390 | 1283443 | MORALES, VERONICA Y | US | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 0 | 0 | 0 | 0 | 15.96 | 15.96 |
| 9391 | 1846539 | HENDERSON, JOSEPH W | CA | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 9392 | 7250104133 | MICHBERT NOMINEES PTY LTD | AU | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 0 | 0 | 0 | 0 | 18.54 | 18.54 |
| 9393 | 1911960 | PURCELL, JEFF | US | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9394 | 1076680 | MACIAS , DAN Y | US | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9395 | 7200339752 | STEVE, BRYAN & MOSIANA FRANCIS | AU | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 18.25 | 18.25 | 0 | 0 | 19.67 | 19.67 |
| 9396 | 1818103 | BARNOW, JUDY | US | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9397 | 1691909 | LAMOTHE, LINE | CA | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 0 | 0 | 0 | 0 | 15.72 | 15.72 |
| 9398 | 649265 | BARINGER, LINCOLN J | US | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 17 | 17 | 50 | 500 | 17.5 | 567.5 |
| 9399 | 1846524 | RIVERA, CLAUDIA C | US | 0 | 0 | 17.24 | 17.24 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 9400 | 1911247 | MARINO, EDGAR F | US | 0 | 0 | 17.24 | 17.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9213 | 8103451518 | HANSEN, VAGN TH | DK | 0 | 0 | 17.67 | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 |
| 9214 | 1103056 | HYMERS, RYAN S | CA | 0 | 0 | 17.67 | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9215 | 1617898 | LANDRY, MURIELLE | CA | 0 | 0 | 17.66 | 17.66 | 0 | 0 | 0 | 0 | 0 | 0 | 21.56 | 21.56 |
| 9216 | 1842785 | BROOKS, KYLE R | CA | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 0 | 0 | 0 | 0 | 19.5 | 19.5 |
| 9217 | 1418136 | SPECIALTY RETAILERS | US | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 0 | 0 | 0 | 0 | 16.57 | 16.57 |
| 9218 | 1167276 | CALENDAR FUNDRAISING | CA | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9219 | 1157316 | PARKER , KEVIN M | US | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9220 | 1422598 | SHEPHERD, TAMMARA | US | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9221 | 8701735110 | KVALITET KJØP | NO | 0 | 0 | 17.64 | 17.64 | 0 | 0 | 0 | 0 | 0 | 0 | 16.1 | 16.1 |
| 9222 | 1447019 | STEWART, KELLY | US | 0 | 0 | 17.64 | 17.64 | 0 | 0 | 0 | 0 | 0 | 0 | 18.21 | 18.21 |
| 9223 | 1491945 | BOYER, JONATHAN | US | 0 | 0 | 17.64 | 17.64 | 0 | 0 | 17.29 | 17.29 | 0 | 0 | 17.21 | 17.21 |
| 9224 | 8003577443 | VERBEEK, JAN - AREND | NL | 0 | 0 | 17.64 | 17.64 | 5.71 | 22.86 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 9225 | 679960 | SHERN, DWAYNE D | US | 0 | 0 | 17.64 | 17.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9226 | 7200326710 | LIM, TAU WENG | AU | 0 | 0 | 17.64 | 17.64 | 0 | 0 | 0 | 0 | 0 | 0 | 14.94 | 14.94 |
| 9227 | 7370130807 | CANO GULLON, ROCIO | ES | 0 | 0 | 17.63 | 17.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9228 | 7370143102 | MARQUES GARCIA, TOMAS | ES | 0 | 0 | 17.63 | 17.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9229 | 1489454 | CHIANG, MING | US | 0 | 0 | 17.63 | 17.63 | 0 | 0 | 0 | 0 | 0 | 0 | 19.6 | 19.6 |
| 9230 | 1540738 | WRANGHAM, LINDA C | US | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9231 | 462792 | CLIFFORD HOOD'S PIECES OF A DREAM-E | US | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 22.39 | 22.39 | 0 | 0 | 21.82 | 21.82 |
| 9232 | 1639628 | KINYOUN, TRAVIS J | US | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 |
| 9233 | 1779004 | LAYLAND, CHAD | US | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9234 | 8882759355 | CLARKIN, TONY | GB | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 0 | 0 | 0 | 113.17 | 17.8 | 130.97 |
| 9235 | 1768810 | HERRING, VALERIE A | US | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 9236 | 1686228 | LEITE SR, JOSE H | US | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9237 | 1641900 | BROWN, JACQUELINE | US | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9238 | 1830611 | KING, TODD | US | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 0 | 0 | 0 | 0 | 16.85 | 16.85 |
| 9239 | 1316538 | GOINGS, ERICA M | US | 0 | 0 | 17.61 | 17.61 | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 117.2 | 117.2 |
| 9240 | 1733007 | HERNANDEZ, HERIBERTO A | US | 0 | 0 | 17.61 | 17.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9241 | 1405863 | TAN, EMILY | CA | 0 | 0 | 17.61 | 17.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9242 | 1125087 | MARCELINO , PAULA | CA | 0 | 0 | 17.61 | 17.61 | 0 | 0 | 0 | 0 | 0 | 0 | 19.64 | 19.64 |
| 9243 | 1818063 | EVANS, DIANE C & ROBERT E JR | US | 0 | 0 | 17.61 | 17.61 | 0 | 0 | 0 | 0 | 0 | 1300 | 0 | 1300 |
| 9244 | 8103396621 | LENE CHRISTIANSEN | DK | 0 | 0 | 17.61 | 17.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9245 | 1699039 | RESENDIZ, YESENIA | US | 0 | 0 | 17.6 | 17.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9246 | 567230 | CANEZ, VAL | US | 0 | 0 | 17.6 | 17.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9247 | 1836133 | RANGEL-CEDENO, CHRISTINA | US | 0 | 0 | 17.6 | 17.6 | 0 | 0 | 27.32 | 27.32 | 0 | 0 | 0 | 0 |
| 9248 | 1744381 | YEPEZ, RAUL | US | 0 | 0 | 17.59 | 17.59 | 0 | 0 | 0 | 0 | 0 | 0 | 19.59 | 19.59 |
| 9249 | 7200324286 | LIU, XIAO YING (NANCY) | AU | 0 | 0 | 17.59 | 17.59 | 0 | 182.27 | 14.67 | 196.94 | 0 | 0 | 14.76 | 14.76 |
| 9250 | 1829199 | BELKNAP, ROGER C | CA | 0 | 0 | 17.58 | 17.58 | 0 | 0 | 0 | 0 | 0 | 0 | 12.94 | 12.94 |
| 9251 | 1242707 | BOSSE, CRYSTAL L | US | 0 | 0 | 17.58 | 17.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9252 | 1758843 | LAIS, LAWRENCE J & SUSIE | US | 0 | 0 | 17.57 | 17.57 | 0 | 0 | 15.96 | 15.96 | 0 | 0 | 26.81 | 26.81 |
| 9253 | 565701 | LA ROSE, VENICE V | US | 0 | 0 | 17.57 | 17.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9254 | 1115724 | OLIVER , DEVIN | US | 0 | 0 | 17.57 | 17.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9255 | 1730423 | SAVAGE, ROBERT W | CA | 0 | 0 | 17.56 | 17.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9256 | 1776244 | PARK, ANDREA C | US | 0 | 0 | 17.56 | 17.56 | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 30.49 | 30.49 |
| 9257 | 1019207 | MITCHELL, HERSEY | US | 0 | 0 | 17.55 | 17.55 | 50 | 0 | 17.77 | 67.77 | 0 | 0 | 20.7 | 20.7 |
| 9258 | 1444942 | CAMPBELL, AINSLEY A | US | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9259 | 1295314 | WARD, STEPHEN | US | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 0 | 0 | 0 | 0 | 16.38 | 16.38 |
| 9260 | 1874123 | SPAINHOUR, NANCY A | US | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 15.71 | 15.71 | 0 | 0 | 25.26 | 25.26 |
| 9261 | 1841710 | MCKEE, BILL | US | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9262 | 1788594 | HENKE, LINDA | US | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 17.52 | 17.52 | 150 | 0 | 15.74 | 165.74 |
| 9263 | 1943451 | SAHLEIN, FRANKLIN B | US | 0 | 0 | 17.54 | 17.54 | 0 | 200 | 0 | 200 | 0 | 750 | 0 | 750 |
| 9264 | 7250032978 | JOHN MAGNIFICO | AU | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 0 | 0 | 0 | 0 | 9.36 | 9.36 |
| 9265 | 8103357551 | HANNE BREJNHOLT | DK | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 17.73 | 17.73 | 0 | 0 | 18.55 | 18.55 |
| 9266 | 7200200800 | Y.Z.L INTERNATIONAL PTY LTD | AU | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 16.64 | 16.64 | 0 | 0 | 16.01 | 16.01 |
| 9267 | 7250117726 | LIANG, ELLE | AU | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 0 | 0 | 0 | 0 | 17.23 | 17.23 |
| 9268 | 8103507800 | MELDGAARD, ARNE | DK | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9269 | 1807678 | KAMARA, IBRAHIM A | CA | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9270 | 8905906940 | KUCHARSKI, ANJA | DE | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 338.55 | 338.55 |
| 9271 | 69851 | LASER TEAM, INC | US | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 17.81 | 17.81 | 0 | 0 | 17.7 | 17.7 |
| 9272 | 1155037 | ENRIQUEZ , ERIC J | US | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 0 | 0 | 0 | 0 | 16.83 | 16.83 |
| 9273 | 1895186 | BRITOS, CHRISTINE | US | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 9274 | 616180 | WILDRIDGE LLC | US | 0 | 0 | 17.53 | 17.53 | 50 | 0 | 253.38 | 303.38 | 0 | 0 | 272.75 | 272.75 |
| 9275 | 7300159010 | MARTINEZ GIMENO, DAVID | ES | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9276 | 1260595 | ADAMS JR, DENZIL | US | 0 | 0 | 17.52 | 17.52 | 0 | 0 | 0 | 0 | 0 | 0 | 18.27 | 18.27 |
| 9277 | 1469538 | TUILAGI, LOUISA | US | 0 | 0 | 17.52 | 17.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9278 | 1818228 | DANG, HAO T | US | 0 | 0 | 17.51 | 17.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9279 | 1842819 | FARMER, ISAAC C | US | 0 | 0 | 17.51 | 17.51 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 9280 | 8870063797 | KINGDOM SOLUTION INT. LLP | GB | 0 | 0 | 17.51 | 17.51 | 0 | 0 | 17.96 | 17.96 | 0 | 0 | 22.96 | 22.96 |
| 9281 | 8003514361 | VRIES DE OTTENBROS | NL | 0 | 0 | 17.51 | 17.51 | 0 | 0 | 21.61 | 21.61 | 0 | 0 | 16.16 | 16.16 |
| 9282 | 1625303 | SHIPMAN, RICHARD D | US | 0 | 0 | 17.5 | 17.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9283 | 8103480825 | MIKKELSEN, JØRGEN | DK | 0 | 0 | 17.5 | 17.5 | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 19.98 | 19.98 |
| 9284 | 7250039047 | MALCOLM ROSE | AU | 0 | 0 | 17.5 | 17.5 | 0 | 0 | 0 | 0 | 0 | 0 | 9.2 | 9.2 |
| 9285 | 1698908 | BELANGER, ALICIA J | US | 0 | 0 | 17.5 | 17.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9286 | 1264533 | CIMBRON, RUI | CA | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 18.62 | 18.62 |
| 9287 | 1761068 | WILLIAMS, KARI L | US | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 18.07 | 18.07 |
| 9288 | 1449245 | ST-HILAIRE, DENIS | CA | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9289 | 1886142 | LOH, JUDITH | US | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 17.74 | 17.74 |
| 9290 | 1300685 | ANWAR, LISA | US | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9291 | 1863855 | WHITEHEAD, TIM A | CA | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 0 | 0 | 0 | 95.84 | 18.42 | 114.26 |
| 9292 | 8404472101 | INTERFOND INVESTMENT AKTIBOLAB | SE | 0 | 0 | 17.48 | 17.48 | 0 | 0 | 16.79 | 16.79 | 0 | 0 | 14.68 | 14.68 |
| 9293 | 1789841 | NOVAK, MYRA E | US | 0 | 0 | 17.48 | 17.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9294 | 1691453 | PETERSON, CHELSEA L | US | 0 | 0 | 17.47 | 17.47 | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 0 | 0 |
| 9295 | 1405065 | AYERS, BYRON S | US | 0 | 0 | 17.47 | 17.47 | 0 | 0 | 17.28 | 17.28 | 150 | 500 | 17.73 | 667.73 |
| 9296 | 7400642313 | SENSI, STEFANIA | CH | 0 | 0 | 17.47 | 17.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9297 | 1403141 | YAMAMOTO, ANN | US | 0 | 0 | 17.47 | 17.47 | 50 | 0 | 0 | 50 | 0 | 0 | 32.82 | 32.82 |
| 9298 | 1427053 | TURNER, LLOYD | CA | 0 | 0 | 17.47 | 17.47 | 0 | 0 | 17.13 | 17.13 | 0 | 0 | 19.18 | 19.18 |
| 9299 | 1832995 | TRYON, STEVE C | CA | 0 | 0 | 17.47 | 17.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9300 | 1133045 | LEIALOHA, CHRISTOPHER PK | US | 0 | 0 | 17.47 | 17.47 | 110 | 0 | 20.84 | 130.84 | 30 | 0 | 21.99 | 51.99 |
| 9301 | 1434768 | RODRIGUEZ, FRANK M | US | 0 | 0 | 17.47 | 17.47 | 0 | 0 | 18.38 | 18.38 | 0 | 0 | 24.5 | 24.5 |
| 9302 | 1423449 | THOMPSON, WAYNE A | CA | 0 | 0 | 17.47 | 17.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9303 | 1138943 | MCCURTAIN , JULIE A | US | 0 | 0 | 17.46 | 17.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9304 | 1714353 | HAGHGOO, ALI | US | 0 | 0 | 17.46 | 17.46 | 0 | 0 | 17.71 | 17.71 | 0 | 0 | 18.23 | 18.23 |
| 9305 | 1738071 | CORMIER, RICHARD A | US | 0 | 0 | 17.46 | 17.46 | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 19.04 | 19.04 |
| 9306 | 1675388 | PEREZ, DAVID G | US | 0 | 0 | 17.45 | 17.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9119 | 1469772 | SHEPHERD, ASHLEY | US | 0 | 0 | 17.95 | 17.95 | 0 | 0 | 0 | 0 | 0 | 0 | 17.22 | 17.22 |
| 9120 | 475866 | MARTIN JR, CHARLIE B | US | 0 | 0 | 17.95 | 17.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9121 | 1707839 | HOROWITZ, MARTHA E | US | 0 | 0 | 17.94 | 17.94 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 9122 | 1650328 | MORIN-LEFORT, XAVIER | CA | 0 | 0 | 17.94 | 17.94 | 0 | 0 | 0 | 0 | 0 | 0 | 19.18 | 19.18 |
| 9123 | 1250882 | KUMAR, RAMESH | CA | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9124 | 1754583 | GAYTAN, EDWARD R | US | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9125 | 1664253 | M&L | US | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9126 | 7250096585 | LIANG, JING YAO | AU | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 17.12 | 17.12 | 0 | 0 | 16.07 | 16.07 |
| 9127 | 618095 | FREDENBURG, CLARK G | US | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9128 | 1814456 | SCHWEITZER, ADAM M | US | 0 | 0 | 17.92 | 17.92 | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 9129 | 1750614 | LABEAU, VICTOR S | US | 0 | 0 | 17.92 | 17.92 | 0 | 0 | 18.41 | 18.41 | 0 | 0 | 16.11 | 16.11 |
| 9130 | 1558528 | MAXWELL, MARILYN L | CA | 0 | 0 | 17.92 | 17.92 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 9131 | 1630655 | DE LA CRUZ, LEONARD | US | 0 | 0 | 17.92 | 17.92 | 0 | 0 | 0 | 0 | 0 | 0 | 17.55 | 17.55 |
| 9132 | 1724630 | SUNDAR, RENA S | CA | 0 | 0 | 17.92 | 17.92 | 0 | 0 | 18.75 | 18.75 | 0 | 0 | 20.44 | 20.44 |
| 9133 | 1884314 | REES-EVANS, JULIET S | US | 0 | 0 | 17.91 | 17.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9134 | 1926047 | BEATTY, JEREMY S | US | 0 | 0 | 17.91 | 17.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9135 | 1416987 | JONES, CELESTER A | US | 0 | 0 | 17.9 | 17.9 | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 18.53 | 18.53 |
| 9136 | 7370091622 | MARANON HERNANDEZ, BELEN | ES | 0 | 0 | 17.9 | 17.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9137 | 1422650 | STEELE, STEPHANIE | US | 0 | 0 | 17.9 | 17.9 | 0 | 0 | 18.69 | 18.69 | 0 | 0 | 18.1 | 18.1 |
| 9138 | 1642235 | SYMONS, WENDY J | CA | 0 | 0 | 17.89 | 17.89 | 0 | 0 | 17.13 | 17.13 | 0 | 0 | 15.68 | 15.68 |
| 9139 | 1537478 | WELLS, LAVAR G | US | 0 | 0 | 17.88 | 17.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9140 | 1428267 | MADRIGAL, YSELA | US | 0 | 0 | 17.88 | 17.88 | 0 | 0 | 24.75 | 24.75 | 0 | 0 | 25.59 | 25.59 |
| 9141 | 1433979 | CLEMENTE, STEVEN E | US | 0 | 0 | 17.88 | 17.88 | 0 | 0 | 18.47 | 18.47 | 0 | 0 | 17.97 | 17.97 |
| 9142 | 8906633931 | HESSE, KRISTIN | DE | 0 | 0 | 17.88 | 17.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9143 | 8470048722 | WALTER-STABERG, NICK | SE | 0 | 0 | 17.88 | 17.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9144 | 1678884 | SIZEMORE, RANDY | US | 0 | 0 | 17.88 | 17.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9145 | 1749425 | KELLER, DARLENE J | US | 0 | 0 | 17.87 | 17.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9146 | 7300085278 | GUIMERA GALIA, JOSE MARIA | ES | 0 | 0 | 17.87 | 17.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9147 | 1763288 | EDWARDS III, PETER S | US | 0 | 0 | 17.87 | 17.87 | 0 | 100 | 18.4 | 118.4 | 0 | 0 | 17.48 | 17.48 |
| 9148 | 1721043 | NAMBAYAN, RENEE E | CA | 0 | 0 | 17.86 | 17.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9149 | 7250170719 | TENG, YIN | AU | 0 | 0 | 17.86 | 17.86 | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 9150 | 1394701 | SNIDER, DIANA L | US | 0 | 0 | 17.86 | 17.86 | 0 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 |
| 9151 | 1917647 | WAY, MELVIN | CA | 0 | 0 | 17.86 | 17.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9152 | 1381608 | AROMIN, RACQUEL | US | 0 | 0 | 17.86 | 17.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9153 | 1916722 | LEGASPI, SHERRY | US | 0 | 0 | 17.86 | 17.86 | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 18.13 | 18.13 |
| 9154 | 8701341210 | KOFSTAD, LENE | NO | 0 | 0 | 17.85 | 17.85 | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 19.2 | 19.2 |
| 9155 | 7250214899 | FLORENCE ATONAUNA MATUATIA | AU | 0 | 0 | 17.85 | 17.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9156 | 1672883 | FREEMAN, PATRICIA C | US | 0 | 0 | 17.85 | 17.85 | 0 | 0 | 0 | 0 | 0 | 0 | 17.44 | 17.44 |
| 9157 | 7250019888 | LUNN, MARK A | AU | 0 | 0 | 17.84 | 17.84 | 0 | 0 | 0 | 0 | 0 | 0 | 17.74 | 17.74 |
| 9158 | 1489140 | EMERSON, TRAVIS J | US | 0 | 0 | 17.84 | 17.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9159 | 1874147 | BELLIV | US | 0 | 0 | 17.84 | 17.84 | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 24.62 | 24.62 |
| 9160 | 1777318 | ROSARIO, FERDINAND | US | 0 | 0 | 17.84 | 17.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9161 | 1893286 | LE, LIEN D | US | 0 | 0 | 17.84 | 17.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9162 | 1422947 | KRAEMER, GEORGE M | US | 0 | 0 | 17.84 | 17.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9163 | 1402412 | THOMPSON, BARRY | US | 0 | 0 | 17.83 | 17.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9164 | 1257155 | ROULEAU, BENOIT | CA | 0 | 0 | 17.83 | 17.83 | 0 | 0 | 18.81 | 18.81 | 0 | 0 | 17.63 | 17.63 |
| 9165 | 1846210 | CLARK, DEREK S | US | 0 | 0 | 17.83 | 17.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9166 | 1572603 | QUESNEL, DAVID | CA | 0 | 0 | 17.83 | 17.83 | 0 | 718.76 | 0 | 718.76 | 0 | 191.67 | 0 | 191.67 |
| 9167 | 1031002 | LEE, DAPHANE | US | 0 | 0 | 17.83 | 17.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9168 | 7300156429 | RIAL FERNANDEZ, MARIA DEL PILAR | ES | 0 | 0 | 17.83 | 17.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9169 | 1854772 | PHAM, THU H | US | 0 | 0 | 17.83 | 17.83 | 0 | 0 | 16.4 | 16.4 | 0 | 0 | 13.56 | 13.56 |
| 9170 | 1532829 | BROOKS, CARL W | US | 0 | 0 | 17.82 | 17.82 | 0 | 0 | 19.03 | 19.03 | 0 | 0 | 18.44 | 18.44 |
| 9171 | 8170042663 | GILDHOFF, PRINCESS M | DK | 0 | 0 | 17.82 | 17.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9172 | 454957 | LAW AND MEDIATION OFFICES OF BARBA | US | 0 | 0 | 17.82 | 17.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9173 | 1475544 | PHILLIPS, JUSTIN H | US | 0 | 0 | 17.81 | 17.81 | 0 | 0 | 0 | 0 | 0 | 0 | 20.25 | 20.25 |
| 9174 | 8003584944 | KEUNEN, MARJA | NL | 0 | 0 | 17.81 | 17.81 | 0 | 0 | 20 | 20 | 0 | 0 | 20.37 | 20.37 |
| 9175 | 1870125 | GOLDSHOT, JOHN H | US | 0 | 0 | 17.81 | 17.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9176 | 1374127 | ALLEN, KATHERINE | US | 0 | 0 | 17.81 | 17.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9177 | 1731253 | HAMMOND, HOWARD K | US | 0 | 0 | 17.81 | 17.81 | 0 | 0 | 18.73 | 18.73 | 0 | 0 | 17.28 | 17.28 |
| 9178 | 1704158 | QUIBELL, DON R | CA | 0 | 0 | 17.8 | 17.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9179 | 529736 | BROWN, FLONSDALE | US | 0 | 0 | 17.8 | 17.8 | 0 | 0 | 20.83 | 20.83 | 0 | 0 | 22.79 | 22.79 |
| 9180 | 7250004175 | I.M.E. GLOBAL PTY LTD | AU | 0 | 0 | 17.8 | 17.8 | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 15.43 | 15.43 |
| 9181 | 1640053 | CARRILLO, DAVID | US | 0 | 0 | 17.79 | 17.79 | 0 | 0 | 0 | 0 | 0 | 0 | 16.86 | 16.86 |
| 9182 | 7400515339 | FLEURY, MARIANNE | CH | 0 | 0 | 17.79 | 17.79 | 0 | 0 | 0 | 0 | 0 | 0 | 16.61 | 16.61 |
| 9183 | 7370129306 | MELCON DE MESA, DIEGO | ES | 0 | 0 | 17.78 | 17.78 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 9184 | 1045151 | HOWELL, ROBERT | US | 0 | 0 | 17.78 | 17.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9185 | 1610873 | SILVA, BECKIE | US | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 0 | 0 | 0 | 0 | 17.57 | 17.57 |
| 9186 | 1691454 | MECHAM, LARIATA C | US | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9187 | 1690373 | LIM, SHANE | CA | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9188 | 1467631 | INKS, SHAWN G | US | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9189 | 1644246 | GOMES, CARLOS A | US | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9190 | 1752854 | JOHNSTON, RYAN E | US | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 17.31 | 17.31 | 0 | 0 | 0 | 0 |
| 9191 | 1791434 | HARTWELL, AARON | US | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 17.24 | 17.24 | 0 | 0 | 20.63 | 20.63 |
| 9192 | 1461868 | BURFORD, SONYA B | US | 0 | 0 | 17.76 | 17.76 | 0 | 0 | 0 | 0 | 0 | 0 | 18.59 | 18.59 |
| 9193 | 1912698 | ERDIE, JEANETTE M | CA | 0 | 0 | 17.76 | 17.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9194 | 1676486 | WHITMORE, PETER D | US | 0 | 0 | 17.75 | 17.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9195 | 1428734 | TUCKER, JOHN S | US | -65 | 65 | 17.75 | 17.75 | 0 | 0 | 0 | 0 | 0 | 0 | 17.53 | 17.53 |
| 9196 | 8003790881 | BEKET, EDWINA & VAN UDEN, WIL | NL | 0 | 0 | 17.74 | 17.74 | 0 | 0 | 0 | 0 | 0 | 0 | 17.46 | 17.46 |
| 9197 | 1741844 | BELEN, JOHN PAUL M | US | 0 | 0 | 17.73 | 17.73 | 0 | 200 | 0 | 200 | 0 | 200 | 14.33 | 214.33 |
| 9198 | 1804274 | SIKKEMA, VI | US | 0 | 0 | 17.73 | 17.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9199 | 1891883 | BOWERS, NATASHA M | US | 0 | 0 | 17.72 | 17.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9200 | 1628297 | EDMONDSON, LAVON R | US | 0 | 0 | 17.72 | 17.72 | 0 | 0 | 17.54 | 17.54 | 0 | 0 | 17.42 | 17.42 |
| 9201 | 1581009 | JOHNSON, GWENDOLYN A | US | 0 | 0 | 17.72 | 17.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9202 | 1743206 | CALDERARO, LAURA D | US | 0 | 0 | 17.71 | 17.71 | 0 | 0 | 0 | 0 | 0 | 0 | 17.23 | 17.23 |
| 9203 | 7200299654 | KUNOO, NISHER | AU | 0 | 0 | 17.71 | 17.71 | 0 | 0 | 0 | 0 | 0 | 0 | 15.68 | 15.68 |
| 9204 | 1922458 | ULLIO, PHILLIP J | US | 0 | 0 | 17.71 | 17.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9205 | 1785386 | LOLOTEA, LEESA E | US | 0 | 0 | 17.7 | 17.7 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9206 | 1863938 | CADITZ, JASMIN C | US | 0 | 0 | 17.7 | 17.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9207 | 1890329 | CARREON, EDWIN G | US | 0 | 0 | 17.69 | 17.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9208 | 1767713 | DARGAN, FRANCES A | US | 0 | 0 | 17.69 | 17.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9209 | 7250079244 | LEE, YOUNGHEE | AU | 0 | 0 | 17.69 | 17.69 | 0 | 0 | 19.76 | 19.76 | 0 | 0 | 20.6 | 20.6 |
| 9210 | 1798148 | PLATH, RICHARD | US | 0 | 0 | 17.68 | 17.68 | 0 | 0 | 18.73 | 18.73 | 0 | 0 | 18.35 | 18.35 |
| 9211 | 7250163418 | HONEYCHURCH, WAYNE | AU | 0 | 0 | 17.68 | 17.68 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 |
| 9212 | 7250062718 | XU, PENG | AU | 0 | 0 | 17.67 | 17.67 | 0 | 0 | 0 | 0 | 0 | 0 | 20.39 | 20.39 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9025 | 7300156736 | PEREZ PARENTE, LUZ | ES | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9026 | 1613653 | ROM, AGNES S | US | 0 | 0 | 18.22 | 18.22 | 0 | 0 | 17.5 | 17.5 | 0 | 0 | 16.86 | 16.86 |
| 9027 | 1943356 | LOPEZ, CLAUDIA E | US | 0 | 0 | 18.22 | 18.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9028 | 1396916 | ROBERTS, THERESE M | US | 0 | 0 | 18.21 | 18.21 | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 19.51 | 19.51 |
| 9029 | 1790465 | LUCK, WAYNE R | US | 0 | 0 | 18.21 | 18.21 | 0 | 200 | 18.25 | 218.25 | 0 | 200 | 17 | 217 |
| 9030 | 1506759 | KAMELA, DONALD W | US | 0 | 0 | 18.21 | 18.21 | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 17.58 | 17.58 |
| 9031 | 1768098 | TIDWELL, MATTHEW & SHERI | US | 0 | 0 | 18.21 | 18.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9032 | 1402742 | WHITE, PETER R | US | 0 | 0 | 18.21 | 18.21 | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 17.23 | 17.23 |
| 9033 | 1931471 | NGUYEN, TRI H | US | 0 | 0 | 18.2 | 18.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9034 | 1426657 | URESK, DUSTIN | US | 0 | 0 | 18.2 | 18.2 | 0 | 0 | 19.55 | 19.55 | 0 | 0 | 19.64 | 19.64 |
| 9035 | 7200370598 | DOIDGE, ANDREW | AU | 0 | 0 | 18.2 | 18.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9036 | 1399865 | POUYAMEHR, SHIVA | US | 0 | 0 | 18.19 | 18.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9037 | 491745 | CHESNUT JR, EDWARD B | US | 0 | 0 | 18.19 | 18.19 | 0 | 0 | 0 | 0 | 0 | 0 | 18.47 | 18.47 |
| 9038 | 1442138 | BERNARD, DAVE | CA | 0 | 0 | 18.19 | 18.19 | 0 | 0 | 17.37 | 17.37 | 0 | 0 | 16.26 | 16.26 |
| 9039 | 7250004939 | PINE COMMUNITY SCHOOL LTD | AU | 0 | 0 | 18.18 | 18.18 | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 9040 | 1110933 | THOMAS-CORLEY , DEBORAH | US | 0 | 0 | 18.18 | 18.18 | 0 | 0 | 21.79 | 21.79 | 0 | 0 | 21.55 | 21.55 |
| 9041 | 7370118260 | BARRENA FERNANDEZ, EUGENIA | ES | 0 | 0 | 18.18 | 18.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9042 | 1905697 | REIS-VILLARREAL, ANA M | US | 0 | 0 | 18.18 | 18.18 | 0 | 0 | 0 | 0 | 0 | 0 | 14.78 | 14.78 |
| 9043 | 1730436 | WILSON, MARK | US | 0 | 0 | 18.17 | 18.17 | 0 | 0 | 18.49 | 18.49 | 0 | 100 | 30.29 | 130.29 |
| 9044 | 1700023 | BROWN, JAN | US | 0 | 0 | 18.16 | 18.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9045 | 8906438172 | UIHLEIN, NORBERT | DE | 0 | 0 | 18.16 | 18.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9046 | 8170020000 | LUNDØ HANSEN, JØRGEN | DK | 0 | 0 | 18.16 | 18.16 | 0 | 0 | 17.74 | 17.74 | 0 | 0 | 14.95 | 14.95 |
| 9047 | 7400642281 | FELLEY, LAURENT | CH | 0 | 0 | 18.16 | 18.16 | 0 | 0 | 0 | 0 | 0 | 0 | 18.77 | 18.77 |
| 9048 | 1732957 | HBL INVESTMENTS INC. | CA | 0 | 0 | 18.15 | 18.15 | 0 | 0 | 17.59 | 17.59 | 0 | 0 | 20.92 | 20.92 |
| 9049 | 1676123 | ADAMS, LARRY R | US | 0 | 0 | 18.14 | 18.14 | 0 | 0 | 16 | 16 | 0 | 0 | 14.57 | 14.57 |
| 9050 | 1832540 | COVINGTON, BARRY W | US | 0 | 0 | 18.14 | 18.14 | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 16.37 | 16.37 |
| 9051 | 1479063 | HARE, RAQUEL C | US | 0 | 0 | 18.13 | 18.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9052 | 1443119 | PRICE, JAMES R | US | 0 | 0 | 18.13 | 18.13 | 0 | 0 | 17.89 | 17.89 | 0 | 0 | 17.5 | 17.5 |
| 9053 | 1832415 | GARCIA JR, JUAN A | US | 0 | 0 | 18.13 | 18.13 | 0 | 700 | 0 | 700 | 0 | 0 | 0 | 0 |
| 9054 | 8103487931 | CHRISTENSEN, CARSTEN | DK | 0 | 0 | 18.13 | 18.13 | 0 | 0 | 19.25 | 19.25 | 0 | 0 | 17.07 | 17.07 |
| 9055 | 1207901 | HARTNELL , MONICA N | US | 0 | 0 | 18.12 | 18.12 | 0 | 0 | 0 | 0 | 0 | 0 | 20.72 | 20.72 |
| 9056 | 1857928 | TOMA MARKETING SOLUTIONS INC | CA | 0 | 0 | 18.12 | 18.12 | 0 | 0 | 18.76 | 18.76 | 0 | 0 | 15.01 | 15.01 |
| 9057 | 1392246 | MCKELVEY, CONNIE L | US | 0 | 0 | 18.12 | 18.12 | 0 | 0 | 18.26 | 18.26 | 0 | 0 | 16.49 | 16.49 |
| 9058 | 1456603 | MOTEN, HARRY L | US | 0 | 0 | 18.12 | 18.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9059 | 1063949 | ASH, FRANCIS | CA | 0 | 0 | 18.12 | 18.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9060 | 7370105345 | MODIA FERREIRO, ANI | ES | 0 | 0 | 18.11 | 18.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9061 | 7170039266 | LUIS, HORACIO DAS NEVES | PT | 0 | 0 | 18.11 | 18.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9062 | 1156121 | GROVE,  STEVE | US | 0 | 0 | 18.11 | 18.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9063 | 1466200 | JAMES, CYNTHIA D | US | 0 | 0 | 18.11 | 18.11 | 0 | 0 | 0 | 0 | 0 | 0 | 17.32 | 17.32 |
| 9064 | 1453651 | BARRERA, CARINA | US | 0 | 0 | 18.11 | 18.11 | 0 | 0 | 0 | 0 | 0 | 0 | 17.11 | 17.11 |
| 9065 | 1895995 | REGO, CESAR | US | 0 | 0 | 18.11 | 18.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9066 | 1726968 | TROJILLO, DONES M | US | 0 | 0 | 18.11 | 18.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9067 | 1159928 | HURD , BERTHA A | US | 0 | 0 | 18.1 | 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 18.58 | 18.58 |
| 9068 | 8906523854 | BRAUNGER, THERESIA | DE | 0 | 0 | 18.1 | 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9069 | 1693578 | MEACHAM, NICOLE | US | 0 | 0 | 18.1 | 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9070 | 7300157496 | PALACIOS HUERTA, DOLORES | ES | 0 | 0 | 18.1 | 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9071 | 676146 | ROOTHS, MICHAEL | US | 0 | 0 | 18.1 | 18.1 | 0 | 0 | 19.18 | 19.18 | 0 | 0 | 18.18 | 18.18 |
| 9072 | 1253998 | MOREAU, CHISTIAN | CA | 0 | 0 | 18.09 | 18.09 | 0 | 0 | 0 | 0 | 0 | 0 | 13.93 | 13.93 |
| 9073 | 1864657 | GROBE, NIKI M | US | 0 | 0 | 18.08 | 18.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9074 | 1491733 | EDGEFIELD, MARTINA | US | 0 | 0 | 18.08 | 18.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9075 | 1825066 | STOUFFER ENTERPRISES, INC. | US | 0 | 0 | 18.08 | 18.08 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | 17.67 |
| 9076 | 1629565 | MURPHY, PAUL F | US | 0 | 0 | 18.08 | 18.08 | 0 | 200 | 0 | 200 | 0 | 750 | 0 | 750 |
| 9077 | 1510618 | LEWIS, AARON A | US | 0 | 0 | 18.07 | 18.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9078 | 1813264 | LOZANO SR, ERNESTO L | US | 0 | 0 | 18.07 | 18.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9079 | 1521788 | MCCULLY, DEBRA L | US | 0 | 0 | 18.07 | 18.07 | 0 | 0 | 17.77 | 17.77 | 0 | 0 | 17 | 17 |
| 9080 | 1784077 | WALKER, ANTHONY | US | 0 | 0 | 18.07 | 18.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9081 | 1620678 | ZAMORA, ALONSO J | US | 0 | 0 | 18.07 | 18.07 | 0 | 0 | 18.59 | 18.59 | 0 | 0 | 18.72 | 18.72 |
| 9082 | 1867802 | EBERT, JOSEPH W | US | 0 | 0 | 18.07 | 18.07 | 0 | 200 | 0 | 200 | 0 | 0 | 14.7 | 14.7 |
| 9083 | 1341945 | HEIMULI, ETIVISE | US | 0 | 0 | 18.07 | 18.07 | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 35.7 | 35.7 |
| 9084 | 1138388 | GIRALDEAU , CHANTAL | CA | 0 | 0 | 18.06 | 18.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9085 | 1067231 | REYNOLDS , KAREN R | US | 0 | 0 | 18.06 | 18.06 | 0 | 0 | 0 | 0 | 0 | 0 | 20.16 | 20.16 |
| 9086 | 1612803 | MADER JR, REGINALD A | CA | 0 | 0 | 18.06 | 18.06 | 0 | 0 | 0 | 0 | 0 | 0 | 22.53 | 22.53 |
| 9087 | 1839151 | SHARMA, KAPIL D | CA | 0 | 0 | 18.06 | 18.06 | 0 | 0 | 12.99 | 12.99 | 0 | 1245.85 | 0 | 1245.85 |
| 9088 | 7400644093 | TANNER, VIOLETA | CH | 0 | 0 | 18.05 | 18.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9089 | 1839049 | YOUNG, JOAN A | US | 0 | 0 | 18.05 | 18.05 | 0 | 1300 | 16.22 | 1316.22 | 0 | 200 | 20.79 | 220.79 |
| 9090 | 1835526 | JANVIER-BASTIEN, DOMINIQUE | US | 0 | 0 | 18.05 | 18.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9091 | 1791054 | WINTER, REGINA | US | 0 | 0 | 18.05 | 18.05 | 0 | 0 | 18.68 | 18.68 | 0 | 0 | 17.33 | 17.33 |
| 9092 | 7250094651 | DAVIES, THOMAS | AU | 0 | 0 | 18.05 | 18.05 | 0 | 0 | 0 | 0 | 0 | 0 | 16.85 | 16.85 |
| 9093 | 1489304 | ROSAS, KATERY | US | 0 | 0 | 18.04 | 18.04 | 0 | 550 | 0 | 550 | 0 | 200 | 0 | 200 |
| 9094 | 1711724 | PETERSON, MARIA E | US | 0 | 0 | 18.03 | 18.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9095 | 699541 | COOPER, AMANDA M C | US | 0 | 0 | 18.03 | 18.03 | 0 | 0 | 0 | 0 | 0 | 0 | 16.61 | 16.61 |
| 9096 | 7400525519 | MORITZ, MICHAEL | CH | 0 | 0 | 18.03 | 18.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9097 | 8701911400 | MOENNICH, ARE | NO | 0 | 0 | 18.03 | 18.03 | 0 | 0 | 0 | 0 | 0 | 0 | 17.96 | 17.96 |
| 9098 | 1674684 | LOGAN, JONATHAN W | US | 0 | 0 | 18.03 | 18.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9099 | 1171400 | GABRIEL, WAYNE P/JEAN, SYNTIA | CA | 0 | 0 | 18.02 | 18.02 | 0 | 0 | 0 | 0 | 0 | 0 | 17.7 | 17.7 |
| 9100 | 1728432 | HEPPARD, JAMES M | US | 0 | 0 | 18.02 | 18.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9101 | 353250 | HARRY, RAYMOND E | US | 0 | 0 | 18.02 | 18.02 | 0 | 0 | 19.89 | 19.89 | 0 | 0 | 14.59 | 14.59 |
| 9102 | 1141572 | KOOVITS , KARL H | US | 0 | 0 | 18.02 | 18.02 | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 18.68 | 18.68 |
| 9103 | 1838230 | PARTSAFAS, TINA & DAN | US | 0 | 0 | 18.02 | 18.02 | 0 | 200 | 19.59 | 219.59 | 0 | 750 | 0 | 750 |
| 9104 | 1925111 | BROOKS, KEEFE | US | 0 | 0 | 18.02 | 18.02 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 9105 | 1785100 | CHOI, GWANG WOOK | CA | 0 | 0 | 18.02 | 18.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9106 | 1496743 | WAGNER, KEN O | US | 0 | 0 | 18.01 | 18.01 | 0 | 0 | 30.87 | 30.87 | 0 | 0 | 0 | 0 |
| 9107 | 595571 | HEPBURN, BRIAN J | US | 0 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9108 | 1692874 | TENTY, JASON S | US | 0 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 14.81 | 14.81 |
| 9109 | 1251418 | MAKAYAN, JENNIFER C | US | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 18.07 | 18.07 |
| 9110 | 1491582 | HARRIS, TONY | US | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9111 | 8700004260 | HA - FO INTERNATIONAL | NO | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9112 | 1751917 | SKILES, DAVE K | US | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 18.81 | 18.81 | 0 | 0 | 16.74 | 16.74 |
| 9113 | 8702352953 | ELVESETER, JANE T | NO | 0 | 0 | 17.98 | 17.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9114 | 1767453 | LOY, MARK R | US | 0 | 0 | 17.98 | 17.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9115 | 7370076445 | CAPILLA FERNANDEZ, EMILIO | ES | 0 | 0 | 17.98 | 17.98 | 0 | 0 | 0 | 0 | 0 | 0 | 23.31 | 23.31 |
| 9116 | 1386442 | WARD, CHRISTINE M | US | 0 | 0 | 17.97 | 17.97 | 0 | 0 | 20.26 | 20.26 | 0 | 0 | 24.7 | 24.7 |
| 9117 | 1726535 | CROOKE, DANIEL J | US | 0 | 0 | 17.97 | 17.97 | 0 | 100 | 17.85 | 117.85 | 0 | 0 | 25.65 | 25.65 |
| 9118 | 7250080811 | WAYNE AND KAREN SIMPSON | AU | 0 | 0 | 17.95 | 17.95 | 0 | 0 | 0 | 0 | 0 | 0 | 14.85 | 14.85 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8931 | 7250160304 | BRIGHT SKY TRUS | AU | 0 | 0 | 18.48 | 18.48 | 0 | 0 | 18.29 | 18.29 | 0 | 0 | 49.12 | 49.12 |
| 8932 | 1605338 | WILLIAMS, JULIE | US | 0 | 0 | 18.48 | 18.48 | 0 | 0 | 31.61 | 31.61 | 0 | 500 | 0 | 500 |
| 8933 | 1818993 | THIBEAULT, SYLVAIN | CA | 0 | 0 | 18.48 | 18.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8934 | 8103395394 | BAGER, KENN | DK | 0 | 0 | 18.48 | 18.48 | 0 | 0 | 0 | 0 | 0 | 0 | 19.18 | 19.18 |
| 8935 | 1918030 | HOULE, GHISLAIN | CA | 0 | 0 | 18.48 | 18.48 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 8936 | 1938217 | WILSON, TERRENCE L | US | 0 | 0 | 18.48 | 18.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8937 | 1415779 | GRAY, ROCHELLE C & STEPHEN F | US | 0 | 0 | 18.47 | 18.47 | 0 | 0 | 0 | 0 | 0 | 0 | 18.24 | 18.24 |
| 8938 | 1615026 | EVERETT, MARSHALL | US | 0 | 0 | 18.47 | 18.47 | 0 | 0 | 0 | 0 | 0 | 0 | 17.01 | 17.01 |
| 8939 | 8003740503 | WIETEN, HAROLD | NL | 0 | 0 | 18.47 | 18.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8940 | 1781801 | SAFLEY, N SCOTT | US | 0 | 0 | 18.47 | 18.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8941 | 1754235 | ABBOTT, RICK | US | 0 | 0 | 18.46 | 18.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8942 | 1409406 | GOMEZ, LINDAROSA | US | 0 | 0 | 18.46 | 18.46 | 0 | 0 | 18.89 | 18.89 | 0 | 0 | 17.97 | 17.97 |
| 8943 | 1340223 | CALVILLO, CHRISTINA | US | 0 | 0 | 18.45 | 18.45 | 0 | 0 | 0 | 0 | 0 | 0 | 19.22 | 19.22 |
| 8944 | 1432148 | BLOOM-RUDIBAUGH, KATHY J | US | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 8945 | 7700006100 | HELBERG, LISE | IE | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 0 | 0 | 0 | 0 | 22.23 | 22.23 |
| 8946 | 8102440860 | KARLSEN, JØRGEN SJØBERG | DK | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 0 | 0 | 0 | 0 | 19.47 | 19.47 |
| 8947 | 7370144413 | DIAZ GARCIA, ANA BELEN | ES | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 0 | 0 | 0 | 0 | 18.74 | 18.74 |
| 8948 | 1911594 | HUFFMAN, MARYANN F | US | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8949 | 1425840 | MANUEL, EMILY G | US | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 19.48 | 19.48 |
| 8950 | 1769162 | ZORN-SMITH, SUE A | CA | 0 | 0 | 18.43 | 18.43 | 0 | 0 | 0 | 0 | 0 | 0 | 15.58 | 15.58 |
| 8951 | 1444482 | ELLENBERGER, WALTER | CA | 0 | 0 | 18.43 | 18.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8952 | 1871455 | RAINVILLE, CHANTAL | CA | 0 | 0 | 18.43 | 18.43 | 0 | 0 | 0 | 0 | 0 | 0 | 18.19 | 18.19 |
| 8953 | 1466450 | GULLION, NICOLE | US | 0 | 0 | 18.43 | 18.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8954 | 1298358 | PERRY, MAURIO | US | 0 | 0 | 18.42 | 18.42 | 0 | 0 | 0 | 0 | 0 | 0 | 19.31 | 19.31 |
| 8955 | 1434031 | CALIP, HAZEL-DENNIS | US | 0 | 0 | 18.42 | 18.42 | 0 | 0 | 0 | 0 | 0 | 0 | 16.75 | 16.75 |
| 8956 | 1781783 | GUTTERIDGE, LESLIE E | US | 0 | 0 | 18.41 | 18.41 | 0 | 0 | 0 | 0 | 0 | 0 | 15.37 | 15.37 |
| 8957 | 7250036807 | ALCANTARA, MARIO E | AU | 0 | 0 | 18.41 | 18.41 | 0 | 0 | 17.04 | 17.04 | 0 | 0 | 16.6 | 16.6 |
| 8958 | 8103327045 | MONETER APS | DK | 0 | 0 | 18.41 | 18.41 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 |
| 8959 | 1083308 | LAWTON , BABYLITA Y | US | 0 | 0 | 18.41 | 18.41 | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 19.23 | 19.23 |
| 8960 | 8702385558 | ALMLI, ANNIE | NO | 0 | 0 | 18.4 | 18.4 | 0 | 0 | 0 | 0 | 0 | 209.12 | 19.17 | 228.29 |
| 8961 | 1829778 | GOOZEE, TAMORAH | US | 0 | 0 | 18.4 | 18.4 | 0 | 0 | 0 | 0 | 0 | 0 | 15.78 | 15.78 |
| 8962 | 1947900 | GOULETTE, TRENT J | US | 0 | 0 | 18.39 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8963 | 1754418 | THORNE, SANDRA M | US | 0 | 0 | 18.39 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8964 | 7250048316 | CARTISANO, JOSIE | AU | 0 | 0 | 18.39 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 9.99 | 9.99 |
| 8965 | 1597070 | BONHOMME, MARC JR | CA | 0 | 0 | 18.39 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8966 | 7470050504 | MINELLA, LUIGI | CH | 0 | 0 | 18.39 | 18.39 | 0 | 290.27 | 24.1 | 314.37 | 0 | 1015.95 | 18.23 | 1034.18 |
| 8967 | 1382630 | CRUZ HIPOLITO, ESMERALDA | CA | 0 | 0 | 18.39 | 18.39 | 0 | 0 | 0 | 0 | 0 | 0 | 14.71 | 14.71 |
| 8968 | 1628851 | SMITH, DERRICK | US | 0 | 0 | 18.38 | 18.38 | 0 | 100 | 0 | 100 | 0 | 100 | 19.25 | 119.25 |
| 8969 | 7300083910 | ALARCON CAMPUZANO, EMILIA | ES | 0 | 0 | 18.37 | 18.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8970 | 1291045 | JENSEN, ASHLEY | US | 0 | 0 | 18.37 | 18.37 | 0 | 0 | 0 | 0 | 0 | 0 | 19.67 | 19.67 |
| 8971 | 7370043062 | LLOPIS ROMERO, JAVIER | ES | 0 | 0 | 18.37 | 18.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8972 | 7370082648 | CARRETO RODRIGUEZ, VICTOR MANUEL | ES | 0 | 0 | 18.36 | 18.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8973 | 1789718 | ESPINOZA, TIMO A | US | 0 | 0 | 18.36 | 18.36 | 0 | 0 | 0 | 0 | 0 | 0 | 21.71 | 21.71 |
| 8974 | 1774183 | TON, MICHELLE N | US | 0 | 0 | 18.36 | 18.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8975 | 1681738 | WILLIAMS, TAMMY R | US | 0 | 0 | 18.35 | 18.35 | 0 | 0 | 0 | 0 | 0 | 0 | 16.91 | 16.91 |
| 8976 | 1682219 | CABALUNA, GLENDA G | US | 0 | 0 | 18.35 | 18.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8977 | 1557086 | FLOOD, STEVEN A | CA | 0 | 0 | 18.35 | 18.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8978 | 1884251 | CARMACK, ANDREA L | US | 0 | 0 | 18.35 | 18.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8979 | 1509753 | GERMAIN,GILLES/MADORE,CHANTAL | CA | 0 | 0 | 18.35 | 18.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8980 | 7370144631 | RUBINOS VARELA, M DEL CARMEN | ES | 0 | 0 | 18.34 | 18.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8981 | 1249199 | CARRILLO, ERICK | US | 0 | 0 | 18.34 | 18.34 | 0 | 0 | 95.8 | 95.8 | 0 | 0 | 98.41 | 98.41 |
| 8982 | 1903761 | MOTE, OCTOVIANUS | US | 0 | 0 | 18.33 | 18.33 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 8983 | 1481501 | BREAULT, JAY W | US | 0 | 0 | 18.33 | 18.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8984 | 7300074876 | GARCIA DIAZ, PABLO | ES | 0 | 0 | 18.33 | 18.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8985 | 1615420 | ARDELEAN, DAVID M | US | 0 | 0 | 18.32 | 18.32 | 0 | 0 | 0 | 0 | 0 | 0 | 19.1 | 19.1 |
| 8986 | 1444954 | BADGER, BIANCA M | US | 0 | 0 | 18.32 | 18.32 | 0 | 0 | 18.98 | 18.98 | 0 | 0 | 18.78 | 18.78 |
| 8987 | 1904192 | HACKER, MELANIE D | US | 0 | 0 | 18.32 | 18.32 | 0 | 0 | 0 | 0 | 0 | 0 | 18.73 | 18.73 |
| 8988 | 1637199 | RAVENHURST, JANIE E | CA | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 | 18.21 | 18.21 |
| 8989 | 1155812 | HALAREWICZ, ANDREW A | US | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 45.94 | 45.94 | 0 | 0 | 42.67 | 42.67 |
| 8990 | 1446843 | NAVARRO, LAURA E | US | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 19.27 | 19.27 | 0 | 0 | 18.14 | 18.14 |
| 8991 | 1898715 | RODRIGUEZ, JOSE T | US | 0 | 0 | 18.31 | 18.31 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 8992 | 1939008 | SADOR INTERNATIONAL, LLC | US | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8993 | 1755043 | DOWDEN, ROBERT J | US | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 | 40.1 | 40.1 |
| 8994 | 1685860 | AGBEBLEWU, MAWUENA K | US | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 | 17.63 | 17.63 |
| 8995 | 7250136753 | COMMISSO, PAUL | AU | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 | 10.02 | 10.02 |
| 8996 | 8003645801 | GESTEL VAN, HANS J.W.A.J. | NL | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 17.48 | 17.48 | 0 | 0 | 17.84 | 17.84 |
| 8997 | 7000217699 | KLEMENTSCHITSCH, ELISABETH | AT | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8998 | 1840485 | SMITH, JANICE M | US | 0 | 0 | 18.3 | 18.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8999 | 7200206428 | THE TRUSTEE FOR THE DE BRUEYS FAMI | AU | 0 | 0 | 18.3 | 18.3 | 0 | 0 | 20.54 | 20.54 | 0 | 0 | 22.78 | 22.78 |
| 9000 | 1444987 | BUDD, STEPHANIE | US | 0 | 0 | 18.29 | 18.29 | 0 | 0 | 0 | 0 | 0 | 0 | 16.63 | 16.63 |
| 9001 | 1908566 | KRUEGER-HEMINGWAY, KIMBERLY L | US | 0 | 0 | 18.28 | 18.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9002 | 1202252 | DIAMOND , WELLINGTON S | US | 0 | 0 | 18.28 | 18.28 | 0 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 |
| 9003 | 7250008222 | MOHAMED-ISA, SITI S | AU | 0 | 0 | 18.28 | 18.28 | 0 | 0 | 0 | 0 | 0 | 0 | 15.85 | 15.85 |
| 9004 | 7250212817 | MY DIGITAL PHONE PTY LIMITED | AU | 0 | 0 | 18.28 | 18.28 | 0 | 0 | 9.44 | 9.44 | 0 | 0 | 0 | 0 |
| 9005 | 1612153 | BRUNO, ALLAN | US | 0 | 0 | 18.28 | 18.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9006 | 7300084498 | ARRABAL DE LA ROCA, SAUL | ES | 0 | 0 | 18.26 | 18.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9007 | 7200317155 | LI, YING YI | AU | 0 | 0 | 18.27 | 18.27 | 0 | 0 | 0 | 0 | 0 | 0 | 15.1 | 15.1 |
| 9008 | 1156337 | KINUM , GENE N | US | 0 | 0 | 18.27 | 18.27 | 0 | 0 | 0 | 0 | 0 | 0 | 19.58 | 19.58 |
| 9009 | 1645838 | MCILVAIN, DANIEL R | US | 0 | 0 | 18.27 | 18.27 | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 16.08 | 16.08 |
| 9010 | 1048386 | CARRILLO, JESSICA | US | 0 | 0 | 18.26 | 18.26 | 0 | 0 | 19.1 | 19.1 | 0 | 0 | 19.58 | 19.58 |
| 9011 | 7370067555 | PERIBANEZ PEREZ, LETICIA | ES | 0 | 0 | 18.26 | 18.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9012 | 7250154233 | WHITE, GREGORY D | AU | 0 | 0 | 18.25 | 18.25 | 0 | 0 | 0 | 0 | 0 | 0 | 17.69 | 17.69 |
| 9013 | 7250048399 | TRAN, THANH T | AU | 0 | 0 | 18.25 | 18.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9014 | 8103384020 | FREDE HANSEN | DK | 0 | 0 | 18.25 | 18.25 | 0 | 0 | 0 | 0 | 0 | 0 | 18.57 | 18.57 |
| 9015 | 1363964 | BEY, MAJEEDA R | US | 0 | 0 | 18.25 | 18.25 | 0 | 0 | 0 | 0 | 0 | 0 | 20.58 | 20.58 |
| 9016 | 1263815 | LATHAM-MORRIS, CHANNABEL | US | 0 | 0 | 18.25 | 18.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9017 | 1635178 | COX, NICOLE R | US | 0 | 0 | 18.24 | 18.24 | 0 | 0 | 0 | 0 | 0 | 0 | 16.71 | 16.71 |
| 9018 | 7370093139 | BOLON MARTINEZ, MARIA | ES | 0 | 0 | 18.24 | 18.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9019 | 7370126211 | MARTINEZ MORENO, RAQUEL | ES | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9020 | 1498164 | MAXWELL, TOM D | US | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 17.06 | 17.06 | 0 | 0 | 17.2 | 17.2 |
| 9021 | 1444484 | WALKER, CHARLES D | US | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 53.78 | 53.78 | 0 | 0 | 0 | 0 |
| 9022 | 1347455 | GUSTASON, PAUL AND VERONICA | US | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 19.2 | 19.2 | 0 | 0 | 20.27 | 20.27 |
| 9023 | 7300186881 | PALACIOS FORTEA, CESAR | ES | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 18.27 | 18.27 | 0 | 0 | 32.33 | 32.33 |
| 9024 | 1538663 | WILLIAMS, MICHELLE M AND ADAM D | US | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8837 | 8103353006 | BONDGAARD NIELS | DK | 0 | 0 | 18.78 | 18.78 | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 36.08 | 36.08 |
| 8838 | 1601193 | KIM, SANG C | US | 0 | 0 | 18.78 | 18.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8839 | 1027257 | LACY, LEOPOLD FE AND ROSEMARY | US | 0 | 0 | 18.78 | 18.78 | 0 | 0 | 19.63 | 19.63 | 0 | 0 | 19.49 | 19.49 |
| 8840 | 8403527540 | ANDREASSON, ESKIL | SE | 0 | 0 | 18.78 | 18.78 | 0 | 0 | 0 | 0 | 0 | 0 | 18.68 | 18.68 |
| 8841 | 1868855 | WAYANS, LISA M | US | 0 | 0 | 18.78 | 18.78 | 0 | 0 | 0 | 0 | 0 | 0 | 18.31 | 18.31 |
| 8842 | 1643748 | WRIGHT, MURRAY | CA | 0 | 0 | 18.77 | 18.77 | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 17.58 | 17.58 |
| 8843 | 7000156930 | ZACHERL, CHRISTIAN | AT | 0 | 0 | 18.77 | 18.77 | 0 | 0 | 35.77 | 35.77 | 0 | 0 | 0 | 0 |
| 8844 | 7250010402 | NGARE, ERINA L | AU | 0 | 0 | 18.76 | 18.76 | 0 | 0 | 0 | 0 | 0 | 0 | 10.81 | 10.81 |
| 8845 | 1420584 | WILLIAMS, KYLE J | US | 0 | 0 | 18.76 | 18.76 | 0 | 0 | 0 | 0 | 0 | 0 | 35.1 | 35.1 |
| 8846 | 8103403807 | SØLLINGVRAA, HENNING | DK | 0 | 0 | 18.76 | 18.76 | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 136.42 | 136.42 |
| 8847 | 1629538 | SEGUIN, SERGE | CA | 0 | 0 | 18.76 | 18.76 | 0 | 0 | 19.79 | 19.79 | 0 | 0 | 20.84 | 20.84 |
| 8848 | 1746103 | CAPILLA, KIM S | US | 0 | 0 | 18.75 | 18.75 | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 52.86 | 52.86 |
| 8849 | 1819819 | OWENS, DOUG M | US | 0 | 0 | 18.75 | 18.75 | 0 | 0 | 0 | 0 | 0 | 0 | 17.86 | 17.86 |
| 8850 | 7200347193 | SOLUTIONS IN IT PTY LTD | AU | 0 | 0 | 18.75 | 18.75 | 0 | 0 | 17.24 | 17.24 | 0 | 0 | 13.21 | 13.21 |
| 8851 | 7250113364 | WEST, MARTIN HARLEY | AU | 0 | 0 | 18.75 | 18.75 | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 17.27 | 17.27 |
| 8852 | 1379523 | INTERIANO, SANDRA M | US | 0 | 0 | 18.75 | 18.75 | 0 | 0 | 21.97 | 21.97 | 50 | 0 | 24.54 | 74.54 |
| 8853 | 7370148519 | THE BRAND COMMUNICATION GROUP SL | ES | 0 | 0 | 18.74 | 18.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8854 | 1657875 | DALLMAN, ARTHUR W | US | 0 | 0 | 18.74 | 18.74 | 0 | 0 | 19.65 | 19.65 | 0 | 0 | 17.24 | 17.24 |
| 8855 | 8906313246 | WEBER, THOMAS | DE | 0 | 0 | 18.74 | 18.74 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 |
| 8856 | 1852223 | CHOLY, NICOLE | CA | 0 | 0 | 18.73 | 18.73 | 0 | 0 | 17.25 | 17.25 | 0 | 0 | 0 | 0 |
| 8857 | 8103443929 | RASMUS OLSEN, HELLE BIRTHE | DK | 0 | 0 | 18.72 | 18.72 | 0 | 0 | 18.71 | 18.71 | 0 | 0 | 21.44 | 21.44 |
| 8858 | 1596318 | MARKS, SHARON | US | 0 | 0 | 18.72 | 18.72 | 0 | 0 | 0 | 0 | 0 | 0 | 17.13 | 17.13 |
| 8859 | 6100049583 | PH-U PIOTR JAKÓBCZAK | PL | 0 | 0 | 18.72 | 18.72 | 0 | 0 | 18.72 | 18.72 | 0 | 0 | 19.91 | 19.91 |
| 8860 | 1654029 | WAKIMOTO, LOIS C | US | 0 | 0 | 18.71 | 18.71 | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 18.9 | 18.9 |
| 8861 | 1474743 | MONTES, MARIBEL | US | 0 | 0 | 18.71 | 18.71 | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 14.63 | 14.63 |
| 8862 | 1507875 | CASTLELOCH INVESTMENTS, LLC | US | 0 | 0 | 18.71 | 18.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8863 | 1683787 | MORRIS, JONATHAN S | US | 0 | 0 | 18.7 | 18.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8864 | 1799554 | KRUEGER, JUDY | US | 0 | 0 | 18.7 | 18.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8865 | 7370088141 | RUIZ MARTINEZ, MARTA | ES | 0 | 0 | 18.7 | 18.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8866 | 1886904 | SILVEIRA, GUIOMAR A | US | 0 | 0 | 18.69 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8867 | 7250075546 | CAMPBELL, MARK | AU | 0 | 0 | 18.69 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 17.56 | 17.56 |
| 8868 | 1708198 | THRONEBERRY, RICKY L | US | 0 | 0 | 18.69 | 18.69 | 0 | 0 | 0 | 0 | 0 | 0 | 15.65 | 15.65 |
| 8869 | 1369597 | ROCHESTER, WILLIAM H | US | 0 | 0 | 18.68 | 18.68 | 0 | 0 | 0 | 0 | 0 | 0 | 20.05 | 20.05 |
| 8870 | 7000306283 | HAHN, MARTIN | AT | 0 | 0 | 18.68 | 18.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8871 | 1783058 | HERNANDEZ, ANGELICA | US | 0 | 0 | 18.68 | 18.68 | 0 | 0 | 0 | 0 | 0 | 0 | 19.41 | 19.41 |
| 8872 | 1848773 | DAO, LY B | US | 0 | 0 | 18.68 | 18.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8873 | 1365493 | ROBINSON JR, PAUL R | CA | 0 | 0 | 18.68 | 18.68 | 0 | 0 | 0 | 0 | 0 | 0 | 15.59 | 15.59 |
| 8874 | 8906661053 | FISCHER, THILO | DE | 0 | 0 | 18.68 | 18.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8875 | 1622866 | LOMBARDI GROUP | US | 0 | 0 | 18.67 | 18.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8876 | 1813421 | CERDA SR, JOSE M | US | 0 | 0 | 18.67 | 18.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8877 | 1915583 | PARK, SOYON | CA | 0 | 0 | 18.66 | 18.66 | 0 | 95.84 | 0 | 95.84 | 0 | 383.34 | 0 | 383.34 |
| 8878 | 8882751834 | SINICKI, PAUL | GB | 0 | 0 | 18.66 | 18.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8879 | 1392410 | COTE, LOUIS | CA | 0 | 0 | 18.66 | 18.66 | 0 | 0 | 0 | 0 | 0 | 0 | 16.74 | 16.74 |
| 8880 | 8103374383 | MEM-NETWORK | DK | 0 | 0 | 18.66 | 18.66 | 0 | 0 | 19.61 | 19.61 | 0 | 0 | 18.44 | 18.44 |
| 8881 | 1863027 | LALONDE, LAWRENCE R | CA | 0 | 0 | 18.66 | 18.66 | 0 | 527.09 | 22.76 | 549.85 | 0 | 191.67 | 21.53 | 213.2 |
| 8882 | 1777874 | HATAM, KATHIE E | US | 0 | 0 | 18.65 | 18.65 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 600 |
| 8883 | 1884885 | MENSOUR, PAUL | CA | 0 | 0 | 18.65 | 18.65 | 0 | 0 | 0 | 0 | 0 | 95.84 | 18.1 | 113.94 |
| 8884 | 1477329 | ALBERTO, ANTONIO M | US | 0 | 0 | 18.65 | 18.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8885 | 790065136 | YEREX, RAMARI | NZ | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 31.6 | 31.6 | 0 | 218 | 19.15 | 237.15 |
| 8886 | 1113953 | JONES SR, CARNELL | US | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 8887 | 1235720 | SCOFIELD, JULIUS A | US | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 0 | 0 | 0 | 0 | 19.61 | 19.61 |
| 8888 | 7250003419 | WHYTE, BARRY | AU | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 18.55 | 18.55 |
| 8889 | 205574 | MASER, PATRICIA J | US | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 21.8 | 21.8 | 0 | 0 | 1179.68 | 1179.68 |
| 8890 | 1450864 | PREMIUM VIDEO PHONES, INC | US | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8891 | 1904026 | PARLATORE, JOHN | US | 0 | 0 | 18.63 | 18.63 | 0 | 0 | 0 | 0 | 0 | 0 | 21.87 | 21.87 |
| 8892 | 1613888 | ANDLER, REGINA P | US | 0 | 0 | 18.62 | 18.62 | 0 | 0 | 20.75 | 20.75 | 0 | 0 | 19.95 | 19.95 |
| 8893 | 1794723 | GAZZOLA, JAY | CA | 0 | 0 | 18.62 | 18.62 | 0 | 0 | 0 | 0 | 0 | 0 | 16.94 | 16.94 |
| 8894 | 7200312415 | BERESFORD, JAMIE | AU | 0 | 0 | 18.62 | 18.62 | 0 | 0 | 0 | 0 | 0 | 0 | 11.22 | 11.22 |
| 8895 | 1454644 | STEWART, ERIK G | US | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8896 | 1243787 | LACHANCE, MARTIN | CA | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 0 | 0 | 0 | 0 | 18.69 | 18.69 |
| 8897 | 8404722463 | PERSSON JOSEFIN | SE | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 39.63 | 39.63 | 0 | 0 | 0 | 0 |
| 8898 | 1286899 | BARANISHYN, AUDREY | US | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 20.02 | 20.02 | 0 | 0 | 19.78 | 19.78 |
| 8899 | 1628121 | ROUSSY, ANDRE | CA | 0 | 0 | 18.6 | 18.6 | 0 | 0 | 0 | 0 | 95.84 | 0 | 0 | 95.84 |
| 8900 | 7200226649 | WESTLEY, BRENDAN BEDE | AU | 0 | 0 | 18.6 | 18.6 | 0 | 0 | 38.69 | 38.69 | 0 | 0 | 47.66 | 47.66 |
| 8901 | 8003609611 | GOLSTEIN, JACO | NL | 0 | 0 | 18.6 | 18.6 | 0 | 0 | 17.26 | 17.26 | 0 | 0 | 15.63 | 15.63 |
| 8902 | 1488084 | CUEVAS, ANGEL | US | 0 | 0 | 18.59 | 18.59 | 0 | 0 | 20.58 | 20.58 | 0 | 750 | 19.79 | 769.79 |
| 8903 | 1819799 | MORRIS, BEVERLY AND CHRISTOPHER | US | 0 | 0 | 18.59 | 18.59 | 0 | 0 | 28.36 | 28.36 | 0 | 0 | 0 | 0 |
| 8904 | 8702129936 | REFSETH, TORBJØRN | NO | 0 | 0 | 18.58 | 18.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8905 | 1447909 | TIAN, YAO | US | 0 | 0 | 18.58 | 18.58 | 0 | 0 | 0 | 0 | 0 | 0 | 19.38 | 19.38 |
| 8906 | 1305988 | CAREY, KAREN L | US | 0 | 0 | 18.58 | 18.58 | 0 | 0 | 19.25 | 19.25 | 0 | 0 | 15.71 | 15.71 |
| 8907 | 7000303685 | STACHERL, CHRISTIAN | AT | 0 | 0 | 18.58 | 18.58 | 0 | 0 | 0 | 0 | 0 | 0 | 25.94 | 25.94 |
| 8908 | 7370082722 | CARDONA SIRVENT, JOSEP JORDI | ES | 0 | 0 | 18.58 | 18.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8909 | 1597599 | BRUCE, MACEY L | US | 0 | 0 | 18.57 | 18.57 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 8910 | 1763278 | GERARDI, JORDAN | US | 0 | 0 | 18.57 | 18.57 | 0 | 0 | 0 | 0 | 0 | 0 | 16.13 | 16.13 |
| 8911 | 1510033 | MOTT, DEBBIE | US | 0 | 0 | 18.56 | 18.56 | 0 | 0 | 18.77 | 18.77 | 0 | 0 | 36.04 | 36.04 |
| 8912 | 1580363 | HARTER, CHRISTIE M | US | 0 | 0 | 18.56 | 18.56 | 0 | 0 | 0 | 0 | 0 | 0 | 18.11 | 18.11 |
| 8913 | 1411545 | RIOUX, ERIC | CA | 0 | 0 | 18.56 | 18.56 | 0 | 0 | 0 | 0 | 0 | 0 | 19.46 | 19.46 |
| 8914 | 1735264 | HANNAH, NATHAN C | CA | 0 | 0 | 18.56 | 18.56 | 0 | 0 | 0 | 0 | 0 | 0 | 18.96 | 18.96 |
| 8915 | 1930875 | TAVO, FELISE K | US | 0 | 0 | 18.56 | 18.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8916 | 1336874 | BARTOLOME, JUAN | US | 0 | 0 | 18.56 | 18.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8917 | 8770014127 | BERGSEIE, INGVILD | NO | 0 | 0 | 18.55 | 18.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8918 | 7250076943 | HAWKEN, DOUGLAS | AU | 0 | 0 | 18.54 | 18.54 | 0 | 0 | 0 | 0 | 0 | 0 | 11.34 | 11.34 |
| 8919 | 1243335 | ROBICHAUD, ERIC | CA | 0 | 0 | 18.54 | 18.54 | 0 | 0 | 0 | 0 | 0 | 0 | 16.04 | 16.04 |
| 8920 | 8070016837 | ZEBARI, NEZAR | NL | 0 | 0 | 18.53 | 18.53 | 0 | 0 | 0 | 0 | 9.29 | 104.99 | 0 | 114.28 |
| 8921 | 1826824 | AVERY, AMBER L | US | 0 | 0 | 18.53 | 18.53 | 0 | 0 | 0 | 0 | 0 | 0 | 13.36 | 13.36 |
| 8922 | 1760280 | JANSUY, JUSTINE J | US | 0 | 0 | 18.53 | 18.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8923 | 1674904 | CALDERON III, DAVID F | US | 0 | 0 | 18.52 | 18.52 | 0 | 750 | 16 | 766 | 0 | 0 | 13.97 | 13.97 |
| 8924 | 1499933 | HUNOS, MARCELO | CA | 0 | 0 | 18.52 | 18.52 | 0 | 0 | 0 | 0 | 0 | 0 | 19.05 | 19.05 |
| 8925 | 7250079864 | CERNA, ROSEMARIE | AU | 0 | 0 | 18.52 | 18.52 | 0 | 0 | 19.62 | 19.62 | 0 | 0 | 17.31 | 17.31 |
| 8926 | 1465234 | PADILLA, TIFFANY | US | 0 | 0 | 18.52 | 18.52 | 0 | 0 | 0 | 0 | 0 | 0 | 24.43 | 24.43 |
| 8927 | 1394689 | PATEROPOULOS, CHARLENE & LOUIE | CA | 0 | 0 | 18.5 | 18.5 | 0 | 0 | 18.85 | 18.85 | 0 | 0 | 39.7 | 39.7 |
| 8928 | 1461001 | MENDONCA, JOHNATHON V | US | 0 | 0 | 18.5 | 18.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8929 | 1338378 | BALOCHE, CLAYTON | US | 0 | 0 | 18.5 | 18.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8930 | 1722248 | SEMLITCH, JOHN W & PENNY | CA | 0 | 0 | 18.49 | 18.49 | 0 | 0 | 0 | 0 | 0 | 0 | 17.23 | 17.23 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8743 | 1286810 | RACINE, NICOLAS | CA | 0 | 0 | 19.08 | 19.08 | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 |
| 8744 | 1605686 | MANNING GLOBAL ENTERPRISES | CA | 0 | 0 | 19.08 | 19.08 | 0 | 0 | 20.95 | 20.95 | 0 | 0 | 22.2 | 22.2 |
| 8745 | 8003275980 | BOUWHUIS, ALBERT A | NL | 0 | 0 | 19.08 | 19.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8746 | 1817456 | JACKSON, SEAN C | US | 0 | 0 | 19.08 | 19.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8747 | 1259956 | NICHOLS, SCOTT H | US | 0 | 0 | 19.08 | 19.08 | 0 | 0 | 0 | 0 | 0 | 0 | 20.4 | 20.4 |
| 8748 | 1626438 | LEBLANC, RENE | CA | 0 | 0 | 19.07 | 19.07 | 0 | 0 | 0 | 0 | 0 | 0 | 20.69 | 20.69 |
| 8749 | 1146426 | MACKINNON , LESLEY | US | 0 | 0 | 19.07 | 19.07 | 0 | 0 | 331.34 | 331.34 | 0 | 442.17 | 335.42 | 777.59 |
| 8750 | 8906722031 | MÜLLER, SUSANNE | DE | 0 | 0 | 19.07 | 19.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8751 | 1426054 | HATCHETT JR, HAZAEL | US | 0 | 0 | 19.07 | 19.07 | 0 | 0 | 19.69 | 19.69 | 0 | 0 | 18.62 | 18.62 |
| 8752 | 1418357 | YADAO, LYNETTE M | US | 0 | 0 | 19.07 | 19.07 | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 20.95 | 20.95 |
| 8753 | 1903541 | MANNELLA, TROY E | US | 0 | 0 | 19.07 | 19.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8754 | 1366217 | LOVE, TOM R | US | 0 | 0 | 19.06 | 19.06 | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 16.38 | 16.38 |
| 8755 | 1160145 | SMITH , MICHAEL J | US | 0 | 0 | 19.06 | 19.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8756 | 1468964 | CANTWELL, VICTORIA M | US | 0 | 0 | 19.06 | 19.06 | 0 | 0 | 0 | 0 | 0 | 0 | 20.06 | 20.06 |
| 8757 | 1416568 | REESE, LYNN L | US | 0 | 0 | 19.06 | 19.06 | 0 | 0 | 0 | 0 | 0 | 0 | 19.05 | 19.05 |
| 8758 | 8404377837 | LJUSNINGEN | SE | 0 | 0 | 19.06 | 19.06 | 0 | 0 | 18.67 | 18.67 | 0 | 0 | 17.9 | 17.9 |
| 8759 | 210660 | LAJEUNESSE, GERALD P AND VIVIAN | US | 0 | 0 | 19.05 | 19.05 | 0 | 0 | 20.13 | 20.13 | 0 | 0 | 20.81 | 20.81 |
| 8760 | 8470019924 | SAI CHRISTENSEN, CHARLOTTE | SE | 0 | 0 | 19.05 | 19.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8761 | 7400616499 | WILD, HEIDI | CH | 0 | 0 | 19.05 | 19.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8762 | 1832865 | WILSON, CHESTER E | CA | 0 | 0 | 19.05 | 19.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8763 | 1876392 | GOMES, PEDRO O | CA | 0 | 0 | 19.04 | 19.04 | 0 | 718.76 | 16.99 | 735.75 | 0 | 0 | 28.3 | 28.3 |
| 8764 | 1783199 | NAVARRO, LETICIA | US | 0 | 0 | 19.04 | 19.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8765 | 7200339747 | WEIR, ILISAPESI | AU | 0 | 0 | 19.03 | 19.03 | 0 | 0 | 18.68 | 18.68 | 0 | 0 | 20.32 | 20.32 |
| 8766 | 1735101 | DOBROVOLSKAIA,EVGUENIA | CA | 0 | 0 | 19.02 | 19.02 | 0 | 0 | 0 | 0 | 0 | 0 | 17.81 | 17.81 |
| 8767 | 1389494 | DURAN, FRANK / DEBBIE | US | 0 | 0 | 19.02 | 19.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8768 | 1461010 | CARDER, RONALD L | US | 0 | 0 | 19.02 | 19.02 | 0 | 0 | 0 | 0 | 0 | 0 | 19.35 | 19.35 |
| 8769 | 1469603 | BOCAST, GARY | US | 0 | 0 | 19.01 | 19.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8770 | 7100038267 | V O INFORMATICA LDA | PT | 0 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 57.99 | 57.99 |
| 8771 | 1851269 | PROCUNIER, SHERRY L | CA | 0 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 17.14 | 17.14 |
| 8772 | 7300158844 | LEMUS ALVAREZ, RICHARD LEE | ES | 0 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8773 | 8906420279 | FRIESEN, MARGARITA | DE | 0 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8774 | 1677833 | HAVARIS, JENNIFER | CA | 0 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 19.22 | 19.22 |
| 8775 | 1376523 | LES ENTREPRISES FDG A/S ALAIN DESRO | CA | 0 | 0 | 19 | 19 | 0 | 0 | 19.37 | 19.37 | 0 | 0 | 19.69 | 19.69 |
| 8776 | 1354689 | FINNIE, MARC D | US | 0 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 19.65 | 19.65 |
| 8777 | 1429194 | ABDUL-MATEEN, MIKAL R | US | 0 | 0 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8778 | 1825963 | TADMOR, RAN | US | 0 | 0 | 18.99 | 18.99 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 8779 | 1777650 | LONG, MICHAEL D | US | 0 | 0 | 18.99 | 18.99 | 0 | 0 | 106.58 | 106.58 | 0 | 0 | 108.63 | 108.63 |
| 8780 | 1666548 | VILLARREAL, BURT A | US | 0 | 0 | 18.99 | 18.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8781 | 7250019212 | MILLER, LYDIA L | AU | 0 | 0 | 18.98 | 18.98 | 0 | 0 | 20.42 | 20.42 | 0 | 0 | 25.44 | 25.44 |
| 8782 | 1736413 | DAVIDSON, BRENDA F | US | 0 | 0 | 18.98 | 18.98 | 0 | 0 | 0 | 0 | 0 | 0 | 14.62 | 14.62 |
| 8783 | 1326918 | GROUP LIFESTYLE | CA | 0 | 0 | 18.98 | 18.98 | 0 | 0 | 0 | 0 | 0 | 0 | 19.73 | 19.73 |
| 8784 | 1753092 | MORAND, MICHEL | CA | 0 | 0 | 18.98 | 18.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8785 | 8970004200 | KUZNIK, CHRISTIAN | DE | 0 | 0 | 18.98 | 18.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8786 | 7170068367 | CROSSCOUNTRY LDA | PT | 0 | 0 | 18.98 | 18.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8787 | 7300050077 | MARTI ALANDES, RAFAEL VICENTE | ES | 0 | 0 | 18.97 | 18.97 | 0 | 0 | 0 | 0 | 0 | 0 | 19.03 | 19.03 |
| 8788 | 1434919 | MOORE, JENNIFER | US | 0 | 0 | 18.97 | 18.97 | 0 | 0 | 0 | 0 | 0 | 0 | 17.95 | 17.95 |
| 8789 | 1830522 | WILDER, LILLY M | CA | 0 | 0 | 18.97 | 18.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8790 | 1434914 | OBENG, JOSEPH K | CA | 0 | 0 | 18.97 | 18.97 | 0 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |
| 8791 | 7000195622 | BARTH, MARIA | AT | 0 | 0 | 18.97 | 18.97 | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 38.7 | 38.7 |
| 8792 | 1614902 | HAMOND, LINDA L | US | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 19.95 | 19.95 | 0 | 0 | 20.64 | 20.64 |
| 8793 | 7250012959 | GULLIFORD, MICHAEL T | AU | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 19.98 | 19.98 | 0 | 0 | 26.63 | 26.63 |
| 8794 | 1333561 | SMITH, CHRISTOPHER C | US | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 20.53 | 20.53 |
| 8795 | 7070018320 | TRINKL, FRANZ | AT | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8796 | 7370059712 | ESCUDERO ANTON, MARTINIANO | ES | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8797 | 1487288 | RYAN, YASMEEN L | US | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 0 | 0 | 0 | 0 | 17.06 | 17.06 |
| 8798 | 1426804 | PACHECO, LEO L | US | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 50.97 | 50.97 | 0 | 0 | 0 | 0 |
| 8799 | 1866544 | CARTER, KIMBERLY L | US | 0 | 0 | 18.95 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8800 | 8702172311 | MILES, JORUN ELI | NO | 0 | 0 | 18.95 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 20.27 | 20.27 |
| 8801 | 1915800 | AVILA, GUADALUPE | US | 0 | 0 | 18.95 | 18.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8802 | 1845453 | LAU, HUBERT | CA | 0 | 0 | 18.94 | 18.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8803 | 1580324 | LASHER SR, LORNE H | CA | 0 | 0 | 18.94 | 18.94 | 0 | 0 | 18.26 | 18.26 | 0 | 0 | 16.96 | 16.96 |
| 8804 | 1133675 | BEVILACQUA , MARIA G | CA | 0 | 0 | 18.94 | 18.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8805 | 1625111 | BROWN, NADINE | CA | 0 | 0 | 18.93 | 18.93 | 0 | 0 | 0 | 0 | 0 | 0 | 28.06 | 28.06 |
| 8806 | 1922652 | BENNETT, SETH A | US | 0 | 0 | 18.93 | 18.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8807 | 7000219355 | FINK, MONIKA | AT | 0 | 0 | 18.93 | 18.93 | 0 | 0 | 0 | 0 | 0 | 0 | 16.8 | 16.8 |
| 8808 | 1100492 | FULGENCIO , LILIA P | US | 0 | 0 | 18.92 | 18.92 | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 22.21 | 22.21 |
| 8809 | 7250179585 | ADJEI, EMMANUEL | AU | 0 | 0 | 18.91 | 18.91 | 0 | 0 | 18.82 | 18.82 | 0 | 0 | 15.04 | 15.04 |
| 8810 | 1786528 | LIPPS, DANIEL | US | 0 | 0 | 18.91 | 18.91 | 0 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 |
| 8811 | 1351037 | YOUAKIM, STEPHANIE/PUN,STEPHANE | CA | 0 | 0 | 18.91 | 18.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8812 | 1841731 | PARSONS, STEPHANIE | US | 0 | 0 | 18.9 | 18.9 | 0 | 0 | 0 | 0 | 0 | 0 | 17.52 | 17.52 |
| 8813 | 1627941 | DAVIS, BRENDA L | US | 0 | 0 | 18.89 | 18.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8814 | 293450 | SHARMAN ENTERPRISES LLC | US | 0 | 0 | 18.89 | 18.89 | 0 | 0 | 19.06 | 19.06 | 0 | 0 | 18.81 | 18.81 |
| 8815 | 1510488 | REID, BILLY G | US | 0 | 0 | 18.88 | 18.88 | 0 | 0 | 18.22 | 18.22 | 0 | 0 | 17.32 | 17.32 |
| 8816 | 6003786022 | WIELINK, HENDRIK | NL | 0 | 0 | 18.88 | 18.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8817 | 1312972 | MCMURRAY, NANCYJO | US | 0 | 0 | 18.88 | 18.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8818 | 1730936 | HASKELL, SHELLY L | CA | 0 | 0 | 18.87 | 18.87 | 0 | 0 | 0 | 0 | 0 | 0 | 16.97 | 16.97 |
| 8819 | 8906757221 | SCHULTZ, BERND | DE | 0 | 0 | 18.87 | 18.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8820 | 1852065 | ISAAK BROS., T & L | US | 0 | 0 | 18.87 | 18.87 | 0 | 0 | 0 | 0 | 0 | 0 | 14.29 | 14.29 |
| 8821 | 8403524100 | JAK FREELANCE PHOTO | SE | 0 | 0 | 18.87 | 18.87 | 0 | 0 | 0 | 0 | 0 | 0 | 20.28 | 20.28 |
| 8822 | 7250157361 | WELDON, MARY ANN | AU | 0 | 0 | 18.87 | 18.87 | 0 | 0 | 0 | 0 | 0 | 0 | 9.99 | 9.99 |
| 8823 | 8103363292 | BØRGESEN, MAJ - BRITT | DK | 0 | 0 | 18.87 | 18.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8824 | 1354783 | THIBODEAU, YVON | CA | 0 | 0 | 18.86 | 18.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8825 | 7250047321 | WOHLGEMUTH, BRIAN | AU | 0 | 0 | 18.86 | 18.86 | 0 | 0 | 22.74 | 22.74 | 0 | 0 | 22.44 | 22.44 |
| 8826 | 8770002554 | GISLERUD, RUNE | NO | 0 | 0 | 18.86 | 18.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8827 | 1703105 | OCHOA, VIRTUD | US | 0 | 0 | 18.85 | 18.85 | 0 | 0 | 0 | 0 | 0 | 0 | 17.23 | 17.23 |
| 8828 | 1475554 | SIZEMORE, STACY M | US | 0 | 0 | 18.84 | 18.84 | 0 | 0 | 0 | 0 | 0 | 0 | 19.32 | 19.32 |
| 8829 | 8906394151 | LÜDTKE, KLAUS | DE | 0 | 0 | 18.83 | 18.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8830 | 8702060636 | AKSELBERG, WENCHE | NO | 0 | 0 | 18.83 | 18.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8831 | 584612 | VACHON, EUGENE | CA | 0 | 0 | 18.83 | 18.83 | 0 | 0 | 18.9 | 18.9 | 0 | 0 | 19.74 | 19.74 |
| 8832 | 1443228 | GWYNN, ALICIA | US | 0 | 0 | 18.82 | 18.82 | 0 | 0 | 0 | 0 | 0 | 0 | 16.76 | 16.76 |
| 8833 | 1296275 | AOUDIA, SALIM | CA | 0 | 0 | 18.81 | 18.81 | 0 | 0 | 0 | 0 | 0 | 0 | 20.33 | 20.33 |
| 8834 | 1831409 | PATTI RAE INC. | US | 0 | 0 | 18.8 | 18.8 | 0 | 0 | 18.84 | 18.84 | 0 | 0 | 15.31 | 15.31 |
| 8835 | 1095202 | NELSON JR, STEVEN C | US | 0 | 0 | 18.8 | 18.8 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 8836 | 8102517940 | GRELL, MARGIT | DK | 0 | 0 | 18.79 | 18.79 | 0 | 0 | 0 | 0 | 0 | 0 | 20.35 | 20.35 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8649 | 7250000587 | GORDON RICHES | AU | 0 | 0 | 19.47 | 19.47 | 0 | 0 | 19.24 | 19.24 | 0 | 0 | 17.99 | 17.99 |
| 8650 | 8702007493 | GJESTEMOEN, BJØRN | NO | 0 | 0 | 19.44 | 19.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8651 | 1760214 | BOURNIVAL, ALEXANDRE | CA | 0 | 0 | 19.44 | 19.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8652 | 1894275 | SHERROD WALKER ENTERPRISES | US | 0 | 0 | 19.44 | 19.44 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 8653 | 42774 | SANCHEZ, PHYLLIS L | US | 0 | 0 | 19.44 | 19.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8654 | 1796738 | WEED, IAN C | CA | 0 | 0 | 19.44 | 19.44 | 0 | 0 | 17.01 | 17.01 | 0 | 0 | 16.6 | 16.6 |
| 8655 | 484481 | ORDWAY, JOSHUA | US | 0 | 0 | 19.43 | 19.43 | 40 | 0 | 23.25 | 63.25 | 20 | 0 | 23.66 | 43.66 |
| 8656 | 1857883 | SIGILLO, DAVID A AND JANE | US | 0 | 0 | 19.43 | 19.43 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 8657 | 7300186870 | ALVAREZ CAL, NELIDA | ES | 0 | 0 | 19.43 | 19.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8658 | 1965190 | EGBOK, LLC | US | 0 | 0 | 19.43 | 19.43 | 0 | 0 | 0 | 0 | 150 | 0 | 242.94 | 392.94 |
| 8659 | 1631883 | TRASK, BRYAN L | US | 0 | 0 | 19.43 | 19.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8660 | 1304299 | PICHEREAU, CAROLINE | CA | 0 | 0 | 19.42 | 19.42 | 0 | 0 | 0 | 0 | 0 | 0 | 20.23 | 20.23 |
| 8661 | 1604569 | CALYER, DANIEL T | US | 0 | 0 | 19.4 | 19.4 | 0 | 0 | 19.39 | 19.39 | 0 | 0 | 19.22 | 19.22 |
| 8662 | 7250162497 | CAIN FAMILY TRUST | AU | 0 | 0 | 19.4 | 19.4 | 0 | 0 | 0 | 0 | 0 | 0 | 17.64 | 17.64 |
| 8663 | 7250119751 | FRANCIS, LOUIS J | AU | 0 | 0 | 19.4 | 19.4 | 0 | 0 | 36.06 | 36.06 | 0 | 0 | 64.2 | 64.2 |
| 8664 | 1812466 | MALLEN, TRACEY L | CA | 0 | 0 | 19.4 | 19.4 | 0 | 0 | 19.35 | 19.35 | 0 | 718.76 | 17.36 | 736.12 |
| 8665 | 8103143800 | LATHORI MARKETING | DK | 0 | 0 | 19.39 | 19.39 | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 16.83 | 16.83 |
| 8666 | 1912616 | JERNIGAN, KEELI L | US | 0 | 0 | 19.39 | 19.39 | 0 | 0 | 0 | 0 | 0 | 0 | 18.1 | 18.1 |
| 8667 | 1643183 | PEREZ, LYDIA E | US | 0 | 0 | 19.39 | 19.39 | 0 | 0 | 48.76 | 48.76 | 0 | 0 | 19.88 | 19.88 |
| 8668 | 7200364263 | G & S INVESTMENTS FAMILY TRUST | AU | 0 | 0 | 19.38 | 19.38 | 0 | 0 | 19.16 | 19.16 | 0 | 0 | 12.83 | 12.83 |
| 8669 | 1458939 | SAMSON, CARL | CA | 0 | 0 | 19.38 | 19.38 | 0 | 0 | 0 | 0 | 0 | 0 | 13.96 | 13.96 |
| 8670 | 7370077663 | PUEYO TORRALBA, SONSOLES | ES | 0 | 0 | 19.37 | 19.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8671 | 1488538 | CRUZ, MITCH | US | 0 | 0 | 19.37 | 19.37 | 0 | 0 | 0 | 0 | 0 | 0 | 19.29 | 19.29 |
| 8672 | 1642458 | FISHER, ANTHONY R | US | 0 | 0 | 19.36 | 19.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8673 | 7250004056 | GEORGE NIXON | AU | 0 | 0 | 19.35 | 19.35 | 0 | 0 | 19.12 | 19.12 | 0 | 0 | 20.51 | 20.51 |
| 8674 | 1686443 | JAMESON, DENISE L | US | 0 | 0 | 19.35 | 19.35 | 0 | 0 | 19.92 | 19.92 | 0 | 0 | 26.88 | 26.88 |
| 8675 | 8402483010 | PE ENERGY CONSULTING KB | SE | 0 | 0 | 19.35 | 19.35 | 0 | 0 | 19.51 | 19.51 | 0 | 0 | 19.23 | 19.23 |
| 8676 | 1580923 | BROOKS, CHONTIEL K | US | 0 | 0 | 19.35 | 19.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8677 | 1529705 | BERRY, LORETTA S | US | 0 | 0 | 19.34 | 19.34 | 0 | 0 | 0 | 0 | 0 | 0 | 19.52 | 19.52 |
| 8678 | 1878454 | BRISCO III, GEORGE W | US | 0 | 0 | 19.34 | 19.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8679 | 8906431684 | BRENN, LOTHAR | DE | 0 | 0 | 19.34 | 19.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8680 | 1340359 | RUTH, ERIC R | US | 0 | 0 | 19.33 | 19.33 | 0 | 0 | 0 | 0 | 0 | 0 | 20.09 | 20.09 |
| 8681 | 7300142647 | ALONSO SILVA, JAVIER | ES | 0 | 0 | 19.33 | 19.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8682 | 67532 | VIDEO PHONE STORE | US | 0 | 0 | 19.32 | 19.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8683 | 1846441 | HOECHERL, JOSEPH A | US | 0 | 0 | 19.31 | 19.31 | 0 | 0 | 0 | 0 | 0 | 0 | 18.49 | 18.49 |
| 8684 | 8906256748 | RITZ, SEBASTIAN | DE | 0 | 0 | 19.3 | 19.3 | 0 | 0 | 0 | 0 | 0 | 0 | 25.61 | 25.61 |
| 8685 | 6100566577 | IMAGO JACEK DUDZIC | PL | 0 | 0 | 19.3 | 19.3 | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 18.68 | 18.68 |
| 8686 | 7470013947 | VIAL, OLIVIER | CH | 0 | 0 | 19.3 | 19.3 | 0 | 0 | 19.09 | 19.09 | 0 | 0 | 50.74 | 50.74 |
| 8687 | 1555243 | THOMAS-GILBERT, JIMALATICE | US | 0 | 0 | 19.29 | 19.29 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 8688 | 7400549930 | AMACHER, SUSANNA | CH | 0 | 0 | 19.29 | 19.29 | 0 | 0 | 24.65 | 24.65 | 0 | 0 | 0 | 0 |
| 8689 | 8702373000 | JUVLAND, LEONILA | NO | 0 | 0 | 19.28 | 19.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8690 | 1417045 | DE LA FUENTE, DAVID | US | 0 | 0 | 19.28 | 19.28 | 0 | 0 | 0 | 0 | 0 | 0 | 20.38 | 20.38 |
| 8691 | 1347228 | WYCHE, LAWRENCE K | US | 0 | 0 | 19.27 | 19.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8692 | 1626570 | ORENDAIN, KARINA | US | 0 | 0 | 19.25 | 19.25 | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 19.78 | 19.78 |
| 8693 | 1896975 | AZIZ, LARRY P | CA | 0 | 0 | 19.25 | 19.25 | 0 | 0 | 23.44 | 23.44 | 0 | 191.67 | 0 | 191.67 |
| 8694 | 1628849 | WILLIAMS III, GARRETT E | US | 0 | 0 | 19.25 | 19.25 | 0 | 0 | 20.94 | 20.94 | 0 | 0 | 0 | 0 |
| 8695 | 1664883 | PINEDA, CATALINA A | US | 0 | 0 | 19.25 | 19.25 | 0 | 0 | 19.99 | 19.99 | 0 | 0 | 125.32 | 125.32 |
| 8696 | 1834980 | WILKINS, VANESSA E | US | 0 | 0 | 19.25 | 19.25 | 0 | 0 | 0 | 0 | 0 | 0 | 17.28 | 17.28 |
| 8697 | 617218 | GARRETT, KENYON DARRELL | US | 0 | 0 | 19.24 | 19.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8698 | 1822515 | PONCO, JOSEFINA G | US | 0 | 0 | 19.24 | 19.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8699 | 1520145 | DEAR, ASHLEY N | US | 0 | 0 | 19.24 | 19.24 | 0 | 0 | 20.83 | 20.83 | 0 | 0 | 20.69 | 20.69 |
| 8700 | 1547819 | REYES, JOEL | US | 0 | 0 | 19.22 | 19.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8701 | 479741 | BRUCE, JEFFREY S | US | 0 | 0 | 19.22 | 19.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8702 | 1525858 | GAINES, NORMA J | US | 0 | 0 | 19.21 | 19.21 | 0 | 0 | 0 | 0 | 0 | 0 | 20.28 | 20.28 |
| 8703 | 1639027 | DAMPHOUSSE, CLAUDE E | CA | 0 | 0 | 19.21 | 19.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8704 | 1492174 | GOULD, DAVID | US | 0 | 0 | 19.21 | 19.21 | 0 | 0 | 19.25 | 19.25 | 0 | 0 | 19.01 | 19.01 |
| 8705 | 7370041702 | BELLISCO GONZALEZ, LUIS | ES | 0 | 0 | 19.2 | 19.2 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 25.73 | 25.73 |
| 8706 | 7370135602 | GARCIA APARICIO, JOSE RAFAEL | ES | 0 | 0 | 19.2 | 19.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8707 | 1387445 | BRUNO, ESTHER | US | 0 | 0 | 19.2 | 19.2 | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 20.58 | 20.58 |
| 8708 | 1919333 | ABAIGAR, ROBERT G | US | 0 | 0 | 19.19 | 19.19 | 0 | 0 | 0 | 0 | 0 | 550 | 0 | 550 |
| 8709 | 7200146595 | RYAN, LEISA | AU | 0 | 0 | 19.18 | 19.18 | 0 | 0 | 21 | 21 | 0 | 0 | 21.03 | 21.03 |
| 8710 | 1876495 | COMMISSO, VINCENT | CA | 0 | 0 | 19.18 | 19.18 | 0 | 0 | 0 | 0 | 0 | 0 | 21.47 | 21.47 |
| 8711 | 1434303 | HAYDEN, ELSIE | CA | 0 | 0 | 19.18 | 19.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8712 | 1503704 | VARIVODA, SERGEY | US | 0 | 0 | 19.17 | 19.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8713 | 1042223 | BOURSIQUOT, RICARDY | CA | 11.08 | 8.09 | 0 | 19.17 | 40.5 | -2.16 | 15.65 | 53.99 | 393.74 | 483.04 | 0 | 876.78 |
| 8714 | 1640043 | EMBRACED BY GRACE | US | 0 | 0 | 19.17 | 19.17 | 0 | 0 | 0 | 0 | 0 | 0 | 20.08 | 20.08 |
| 8715 | 1632956 | MEDEIROS, ARNOLA | US | 0 | 0 | 19.16 | 19.16 | 0 | 0 | 0 | 0 | 0 | 0 | 19.26 | 19.26 |
| 8716 | 7370120102 | CIBERMARCHANDO S.L | ES | 0 | 0 | 19.16 | 19.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8717 | 1644183 | DOUGLAS, DAREN | US | 0 | 0 | 19.15 | 19.15 | 0 | 0 | 18.95 | 18.95 | 0 | 0 | 26.38 | 26.38 |
| 8718 | 1004608 | TABER, MARK | US | 0 | 0 | 19.15 | 19.15 | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 84.04 | 84.04 |
| 8719 | 7170061606 | CARVALHO, PAULO RUI MOUTINHO | PT | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8720 | 7370117741 | GARCIA MAQUEDA, RUBEN | ES | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 0 | 0 | 0 | 0 | 19.2 | 19.2 |
| 8721 | 7000307824 | STOEGER, GUNDULA | AT | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8722 | 1421752 | DARCY,PIERRE/KALMADI,SONALI | CA | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 18.65 | 18.65 | 0 | 0 | 19.32 | 19.32 |
| 8723 | 1746483 | BOWEN, ORLANDO | CA | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 0 | 0 | 0 | 191.67 | 13.3 | 204.97 |
| 8724 | 8103448719 | MALMSKOV, MARIA | DK | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 17.97 | 17.97 |
| 8725 | 1169074 | RUGH JR, EDWIN W | US | 0 | 0 | 19.13 | 19.13 | 0 | 0 | 0 | 0 | 0 | 0 | 18.98 | 18.98 |
| 8726 | 8903898870 | BRUEDERLE, SONJA | DE | 0 | 0 | 19.13 | 19.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8727 | 8905398760 | ANDRES, URSULA | DE | 0 | 0 | 19.13 | 19.13 | 0 | 0 | 0 | 0 | 0 | 0 | 24.35 | 24.35 |
| 8728 | 7170089986 | VOZ VISIVEL,LDA | PT | 0 | 0 | 19.13 | 19.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8729 | 7000215584 | ROCHLA, MARGIT | AT | 0 | 0 | 19.13 | 19.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8730 | 1491790 | GARCIA JR, JOSE G | US | 0 | 0 | 19.12 | 19.12 | 0 | 0 | 17.8 | 17.8 | 0 | 0 | 17.01 | 17.01 |
| 8731 | 1303873 | DR. SODONIA WILSON | US | 0 | 0 | 19.12 | 19.12 | 0 | 0 | 0 | 0 | 0 | 0 | 20.06 | 20.06 |
| 8732 | 1595153 | MEYER, PAUL W | US | 0 | 0 | 19.11 | 19.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8733 | 1454750 | HERNANDEZ, GUADALUPE | US | 0 | 0 | 19.1 | 19.1 | 0 | 200 | 19.76 | 219.76 | 0 | 0 | 19.71 | 19.71 |
| 8734 | 504527 | THE FAITH WALKERS PARTNERSHIP | US | 0 | 0 | 19.1 | 19.1 | 0 | 0 | 21.52 | 21.52 | -21.22 | 21.22 | 21.69 | 21.69 |
| 8735 | 1341373 | WOOD, PAUL D | US | 0 | 0 | 19.1 | 19.1 | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 19.08 | 19.08 |
| 8736 | 1756968 | CHANG, STEPHEN | US | 0 | 0 | 19.1 | 19.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8737 | 1842779 | VANDONSELAAR, KARIN R | US | 0 | 0 | 19.1 | 19.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8738 | 7400110306 | TORSI, ENZO | CH | 0 | 0 | 19.09 | 19.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8739 | 1475052 | ELLIOTT, RICHARD G | US | 0 | 0 | 19.09 | 19.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8740 | 1458375 | PREFONTAINE, PIERRE | CA | 0 | 0 | 19.09 | 19.09 | 0 | 0 | 0 | 0 | 0 | 0 | 20.56 | 20.56 |
| 8741 | 8103410800 | ANETTE PETERSEN | DK | 0 | 0 | 19.09 | 19.09 | 0 | 0 | 0 | 0 | 0 | 0 | 54.31 | 54.31 |
| 8742 | 1598273 | ALBERT, MARIO | CA | 0 | 0 | 19.09 | 19.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8555 | 1152453 | LES GESTIONS DEVIM | CA | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 0 | 0 | 0 | 0 | 20.48 | 20.48 |
| 8556 | 1442598 | BICKRAM, RAMCHAND C | CA | 0 | 0 | 19.92 | 19.92 | 0 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8557 | 7400637087 | GALLI, ANDREAS | CH | 0 | 0 | 19.91 | 19.91 | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 24.36 | 24.36 |
| 8558 | 1778889 | VERITY, LISA A | CA | 0 | 0 | 19.91 | 19.91 | 0 | 0 | 0 | 0 | 0 | 0 | 20.75 | 20.75 |
| 8559 | 1278365 | JACHIMIAK, PATRICIA A | US | 0 | 0 | 19.9 | 19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 20.04 | 20.04 |
| 8560 | 7370102661 | PEREZ VICENTE, DIEGO | ES | 0 | 0 | 19.88 | 19.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8561 | 1507013 | IRIBARREN, CANDY A | US | 0 | 0 | 19.88 | 19.88 | 0 | 0 | 22.3 | 22.3 | 0 | 0 | 21.73 | 21.73 |
| 8562 | 1748685 | MCCOLL, KEVIN | CA | 0 | 0 | 19.87 | 19.87 | 0 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 |
| 8563 | 1524373 | BRANCATO, MARIA | US | 0 | 0 | 19.87 | 19.87 | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 8564 | 1882021 | NGUYEN, HUNG | US | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8565 | 1768038 | CAPOIS , MARIA | US | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 0 | 0 | 0 | 0 | 21.22 | 21.22 |
| 8566 | 8103381771 | STORM, HELLE FORTMANN | DK | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 0 | 0 | 0 | 0 | 19.44 | 19.44 |
| 8567 | 1736518 | LEDERHOS, ERIC J | US | 0 | 0 | 19.85 | 19.85 | 0 | 0 | 0 | 0 | 0 | 100 | 16 | 116 |
| 8568 | 1066025 | FLOWERS, ELAINE R | US | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 0 | 0 | 0 | 0 | 19.7 | 19.7 |
| 8569 | 1904318 | CONDIT, BRIAN J | US | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 0 | 0 | 0 | 0 | 14.85 | 14.85 |
| 8570 | 1748778 | KIRKWOOD, KEN I | US | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 18.52 | 18.52 | 0 | 550 | 28.12 | 578.12 |
| 8571 | 1487754 | GONZALEZ, YESENIA G | US | 0 | 0 | 19.82 | 19.82 | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 263.24 | 263.24 |
| 8572 | 1820830 | BREWER, DAN J | US | 0 | 0 | 19.82 | 19.82 | 0 | 0 | 0 | 0 | 0 | 0 | 22.39 | 22.39 |
| 8573 | 1727737 | MULLER, MARK K | US | 0 | 0 | 19.82 | 19.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8574 | 1699234 | PHUNG, LINDA | US | 0 | 0 | 19.81 | 19.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8575 | 1778303 | SOLLARS, DIANE M | US | 0 | 0 | 19.81 | 19.81 | 0 | 200 | 19.43 | 219.43 | 0 | 0 | 16.63 | 16.63 |
| 8576 | 1682068 | TAGINTSEV, TIMOFEY | US | 0 | 0 | 19.81 | 19.81 | 0 | 0 | 0 | 0 | 0 | 0 | 18.09 | 18.09 |
| 8577 | 1556039 | POWELL, MICHAEL A | US | 0 | 0 | 19.81 | 19.81 | 0 | 0 | 0 | 0 | 0 | 0 | 26.48 | 26.48 |
| 8578 | 7250035370 | INFINITE WEALTH | AU | 0 | 0 | 19.81 | 19.81 | 0 | 0 | 23.05 | 23.05 | 0 | 0 | 21.32 | 21.32 |
| 8579 | 1061808 | ATENDIDO , VERONICA I | US | 0 | 0 | 19.8 | 19.8 | 50 | 0 | 21.03 | 71.03 | 50 | 0 | 21.38 | 71.38 |
| 8580 | 604368 | CUMMINGS, BRENT | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 0 | 0 | 0 | 0 | 20.61 | 20.61 |
| 8581 | 1464708 | FREUND GLOBAL, LLC | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 21 | 21 | 0 | 0 | 21.42 | 21.42 |
| 8582 | 1711654 | TATUM, VICTOR D | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8583 | 1098068 | MORRIS , JULIE | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 20.7 | 20.7 | 50 | 0 | 20.82 | 70.82 |
| 8584 | 1842605 | WESCOTT, DON L | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8585 | 1131205 | ROHDE , DON R | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 21.48 | 21.48 |
| 8586 | 1736542 | DADA, EYITAYO F | CA | 0 | 0 | 19.79 | 19.79 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 21 |
| 8587 | 7300157484 | MORENO MOTELLON, ANGELES | ES | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8588 | 7370121523 | GASPAR VALERA, CARIDAD | ES | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8589 | 1373679 | DEANE, MILLICENT M | US | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 20.43 | 20.43 |
| 8590 | 1434000 | BURKE JR, WILLIAM D | US | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 21.66 | 21.66 |
| 8591 | 1632364 | WIGHT, DAVID B | US | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 33 |
| 8592 | 8702348183 | BEENBERG, JORUNN | NO | 0 | 0 | 19.77 | 19.77 | 0 | 0 | 0 | 0 | 0 | 0 | 21.45 | 21.45 |
| 8593 | 1935299 | LUCK, GEORGE | US | 0 | 0 | 19.77 | 19.77 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 950 |
| 8594 | 8702056445 | LARSEN, SVEN OVE | NO | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8595 | 7200368602 | SHANE, WALKER | AU | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 19.16 | 19.16 | 0 | 0 | 15.68 | 15.68 |
| 8596 | 1328006 | MCCAIN, JINA R | US | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 20.68 | 20.68 | 0 | 0 | 21.73 | 21.73 |
| 8597 | 1830649 | HUGHES, THOMAS B | US | 0 | 0 | 19.74 | 19.74 | 0 | 0 | 0 | 0 | 0 | 750 | 16.87 | 766.87 |
| 8598 | 7170045107 | DA SILVA LOPES, GONCALO MANUEL | PT | 0 | 0 | 19.74 | 19.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8599 | 1425844 | OCETNIK JR, ANDREW | US | 0 | 0 | 19.72 | 19.72 | 0 | 0 | 0 | 0 | 0 | 0 | 19.06 | 19.06 |
| 8600 | 7400635636 | ANDEREGG, ULRICH P | CH | 0 | 0 | 19.7 | 19.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8601 | 1721199 | POSTEL, BRENDA L | US | 0 | 0 | 19.7 | 19.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8602 | 1241899 | PEGRAM, NOELLA J | US | 0 | 0 | 19.69 | 19.69 | 0 | 0 | 0 | 0 | 0 | 0 | 18.02 | 18.02 |
| 8603 | 1416631 | DESANTIS, STEVEN | CA | 0 | 0 | 19.69 | 19.69 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 |
| 8604 | 7250038751 | NEISH, SHARON | AU | 0 | 0 | 19.69 | 19.69 | 0 | 0 | 21.03 | 21.03 | 0 | 0 | 20.74 | 20.74 |
| 8605 | 8906229742 | VOLKER KAMMER | DE | 0 | 0 | 19.68 | 19.68 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 8606 | 565389 | GENTILCORE, PHILLIP J | US | 0 | 0 | 19.68 | 19.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8607 | 1779890 | GRITTANI, DEBRA A | US | 0 | 0 | 19.67 | 19.67 | 0 | 0 | 16.69 | 16.69 | 0 | 0 | 16.57 | 16.57 |
| 8608 | 1878383 | AVILA, MELISSA S | US | 0 | 0 | 19.67 | 19.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |
| 8609 | 7250179405 | SANGEDHA, SUKNINDER | AU | 0 | 0 | 19.67 | 19.67 | 0 | 0 | 17.44 | 17.44 | 0 | 0 | 12.9 | 12.9 |
| 8610 | 1456191 | HANSEN, SHEILA A | CA | 0 | 0 | 19.67 | 19.67 | 47.92 | 0 | 18.97 | 66.89 | 47.92 | 0 | 18.39 | 66.31 |
| 8611 | 1779632 | CIARALDI, PETER M | US | 0 | 0 | 19.65 | 19.65 | 0 | 0 | 16.75 | 16.75 | 0 | 0 | 17.54 | 17.54 |
| 8612 | 1921538 | BIFANO-ELZEY, RAJEAN L | US | 0 | 0 | 19.65 | 19.65 | 0 | 0 | 0 | 0 | 0 | 550 | 0 | 550 |
| 8613 | 1816963 | DRISKILL, ANTHONY & JOCELYN | US | 0 | 0 | 19.63 | 19.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8614 | 1197524 | OJEDA , CONCEPCION M | US | 0 | 0 | 19.63 | 19.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8615 | 7250126824 | SELLING, EARL M | AU | 0 | 0 | 19.63 | 19.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8616 | 8702070557 | OPHUS, ODD ARNE | NO | 0 | 0 | 19.62 | 19.62 | 0 | 0 | 0 | 0 | 0 | 0 | 9.19 | 9.19 |
| 8617 | 1475033 | ANDERSON, RENA | CA | 0 | 0 | 19.62 | 19.62 | 0 | 0 | 27.17 | 27.17 | 0 | 0 | 0 | 0 |
| 8618 | 1908249 | RHEE, KELLY M | US | 0 | 0 | 19.62 | 19.62 | 0 | 950 | 0 | 950 | 0 | 1750 | 0 | 1750 |
| 8619 | 7370101589 | JIMENEZ POZUELO, ATILANO | ES | 0 | 0 | 19.61 | 19.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8620 | 1486673 | KERR, ROBERT P | US | 0 | 0 | 19.61 | 19.61 | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 19.17 | 19.17 |
| 8621 | 8903800030 | SCHNEIDER, ARMIN & SCHNEIDER, ANDRE | DE | 0 | 0 | 19.6 | 19.6 | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 22.1 | 22.1 |
| 8622 | 1543910 | NOEL INTERNATIONAL | US | 0 | 0 | 19.6 | 19.6 | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 20.86 | 20.86 |
| 8623 | 1874618 | CHAPMAN, LARRY A | CA | 0 | 0 | 19.6 | 19.6 | 0 | 0 | 0 | 0 | 0 | 0 | 17.61 | 17.61 |
| 8624 | 7200324437 | LOW, SU FUN | AU | 0 | 0 | 19.59 | 19.59 | 0 | 0 | 20.32 | 20.32 | 0 | 0 | 22.62 | 22.62 |
| 8625 | 1919259 | HAZELWOOD, EMILY B | US | 0 | 0 | 19.59 | 19.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8626 | 624621 | MARIANNE PIELIN | US | 0 | 0 | 19.57 | 19.57 | 0 | 0 | 0 | 0 | 0 | 0 | 20.64 | 20.64 |
| 8627 | 7370061723 | MARTIN MARTIN, EDELMIRA | ES | 0 | 0 | 19.57 | 19.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8628 | 1869270 | HE, ANGELA YUNXUE | US | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8629 | 1403956 | CROZIER, TERRILYNNE | CA | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8630 | 8906490954 | MOLL, WINFRIED | DE | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8631 | 7950197053 | AH MANN, CHRISTIAN | NZ | 0 | 0 | 19.55 | 19.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8632 | 1510219 | TALBOT,ALINE/LANGLOIS,GERARD | CA | 0 | 0 | 19.54 | 19.54 | 0 | 0 | 23.59 | 23.59 | 0 | 0 | 0 | 0 |
| 8633 | 1622664 | ZAPIEN, NORMA J | US | 0 | 0 | 19.54 | 19.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8634 | 7370045307 | BOCCHINI AVARELLO, GASTON ENRIQUE | ES | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 0 | 0 | 0 | 0 | 22.17 | 22.17 |
| 8635 | 1373952 | BEUS JR, KENNETH P | US | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 18.58 | 18.58 | 0 | 550 | 26.84 | 576.84 |
| 8636 | 7250068051 | DEADMAN, STEPHEN | AU | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 17.34 | 17.34 | 0 | 0 | 11.9 | 11.9 |
| 8637 | 1721126 | LEE, GARY | CA | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 18.03 | 18.03 | 0 | 191.67 | 13.46 | 205.13 |
| 8638 | 8103390651 | L R SERVICE | DK | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 0 | 0 | 0 | 0 | 20.74 | 20.74 |
| 8639 | 1863022 | SIMMONS, ERNESTINE L | US | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8640 | 1664713 | COOPER, BARBARA A | CA | 0 | 0 | 19.51 | 19.51 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 14.03 | 14.03 |
| 8641 | 7300149591 | FONTENLA DACOSTA, EDUARDO | ES | 0 | 0 | 19.51 | 19.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8642 | 8905417910 | PSUREK, RAINER | DE | 0 | 0 | 19.5 | 19.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8643 | 8101173250 | GLOBAL TELEKOM APS | DK | 0 | 0 | 19.5 | 19.5 | 0 | 0 | 478.79 | 478.79 | 0 | 540.31 | 21.21 | 561.52 |
| 8644 | 7400644439 | DOS SANTOS VARELA, ANGELO M. | CH | 0 | 0 | 19.5 | 19.5 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 8645 | 8103344358 | TEAM HIGHLAND | DK | 0 | 0 | 19.49 | 19.49 | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 20.69 | 20.69 |
| 8646 | 1346610 | SISNARINE, RANJANA | CA | 0 | 0 | 19.49 | 19.49 | 0 | 0 | 19.85 | 19.85 | 0 | 0 | 18.86 | 18.86 |
| 8647 | 1779629 | HODGES, DAVID B | US | 0 | 0 | 19.49 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 37.53 | 37.53 |
| 8648 | 1871463 | DENHAM, MANDY J | US | 0 | 0 | 19.48 | 19.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8461 | 1518633 | WILLIAMS, BUZZY | US | 0 | 0 | 20.3 | 20.3 | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 18.43 | 18.43 |
| 8462 | 8702373086 | HUSOM, PER AR | NO | 0 | 0 | 20.29 | 20.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8463 | 1584858 | PETRIE, MARK M | US | 0 | 0 | 20.29 | 20.29 | 0 | 0 | 0 | 0 | 0 | 0 | 20.28 | 20.28 |
| 8464 | 1689433 | ALTHOUSE, CHRISTINE E | CA | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 20.02 | 20.02 | 0 | 0 | 19.9 | 19.9 |
| 8465 | 1334727 | BALL, ROBERT J | US | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 21.19 | 21.19 | 0 | 0 | 20.96 | 20.96 |
| 8466 | 1206888 | POULIOT , BRUNO | CA | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 0 | 0 | 0 | 0 | 21.68 | 21.68 |
| 8467 | 1635663 | TINGLEY, CARA L | US | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 8468 | 1599319 | DECKER, JACKIE L | US | 0 | 0 | 20.27 | 20.27 | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 19.24 | 19.24 |
| 8469 | 1454875 | JOHNSTON, NANCY K | US | 0 | 0 | 20.27 | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 19.89 | 19.89 |
| 8470 | 1522644 | CONBOY, MERVIN | CA | 0 | 0 | 20.27 | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 16.13 | 16.13 |
| 8471 | 8170052349 | AHMAD, AROOJ | DK | 0 | 0 | 20.27 | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 14.6 | 14.6 |
| 8472 | 8870045079 | DANGARE, EMMANUEL T | GB | 0 | 0 | 20.27 | 20.27 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 71.94 | 71.94 |
| 8473 | 1840555 | LIMBO, NANCY G | US | 0 | 0 | 20.26 | 20.26 | 0 | 0 | 0 | 0 | 0 | 0 | 14.5 | 14.5 |
| 8474 | 1790333 | CARMICHEAL, JERI L | US | 0 | 0 | 20.25 | 20.25 | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 20.11 | 20.11 |
| 8475 | 790039164 | MICHAEL MCCLINTOCK | NZ | 0 | 0 | 20.24 | 20.24 | 0 | 0 | 17.66 | 17.66 | 0 | 0 | 19.3 | 19.3 |
| 8476 | 1778235 | GARIBAY, NORMA A | US | 0 | 0 | 20.24 | 20.24 | 0 | 0 | 0 | 0 | 0 | 0 | 16.04 | 16.04 |
| 8477 | 8404659084 | LSW INVEST AB | SE | 0 | 0 | 20.24 | 20.24 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 19 |
| 8478 | 7000320969 | HOLZINGER, CHRISTINE | AT | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 0 | 0 | 0 | 0 | 19.94 | 19.94 |
| 8479 | 8103488799 | KJELD HARTVIG MADSEN LØBER | DK | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 0 | 0 | 0 | 0 | 20.38 | 20.38 |
| 8480 | 1752235 | DREW DESIGNS INC | US | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | 17.67 |
| 8481 | 1365305 | LUPERCIO, MARICELA | US | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 0 | 0 | 0 | 0 | 22.86 | 22.86 |
| 8482 | 8103345300 | NØRLEM RASMUS | DK | 0 | 0 | 20.22 | 20.22 | 0 | 0 | 22.2 | 22.2 | 0 | 0 | 21.18 | 21.18 |
| 8483 | 389618 | LOBO, VICTOR | US | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 21.27 | 21.27 | 0 | 0 | 19.76 | 19.76 |
| 8484 | 7370079502 | MILLAN PARRAL, CARMEN | ES | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8485 | 1662553 | KLINE, ATHENA L | US | 0 | 0 | 20.2 | 20.2 | 0 | 0 | 23.33 | 23.33 | 0 | 0 | 23.31 | 23.31 |
| 8486 | 1453606 | BIRD, THOMAS B | CA | 0 | 0 | 20.2 | 20.2 | 0 | 0 | 19.67 | 19.67 | 0 | 0 | 16.28 | 16.28 |
| 8487 | 1826833 | FACER, BRENT M | US | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 20.48 | 20.48 | 0 | 0 | 20 | 20 |
| 8488 | 1675304 | MILLER, JAREE | US | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 65.11 | 65.11 | 0 | 0 | 0 | 0 |
| 8489 | 417277 | LYNCH, LELA L | US | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 0 | 0 | 0 | 0 | 20.07 | 20.07 |
| 8490 | 7250037672 | OGG, PETER R | AU | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 19.49 | 19.49 | 0 | 0 | 17.29 | 17.29 |
| 8491 | 8702358056 | STEINAR TOVIK | NO | 0 | 0 | 20.18 | 20.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8492 | 1456888 | WINKLER, SVEN H | US | 0 | 0 | 20.18 | 20.18 | 0 | 0 | 0 | 0 | 0 | 0 | 21.77 | 21.77 |
| 8493 | 1655663 | RAYMOND, STEEVE | CA | 0 | 0 | 20.17 | 20.17 | 6.47 | 89.37 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 8494 | 1831774 | SALAZAR, ALFREDO | US | 0 | 0 | 20.17 | 20.17 | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 27.02 | 27.02 |
| 8495 | 7000205155 | HOLZINGER, ANDREAS | AT | 0 | 0 | 20.17 | 20.17 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 8496 | 1438638 | MCDONNELL, TARA | US | 0 | 0 | 20.16 | 20.16 | 0 | 0 | 20.9 | 20.9 | 0 | 0 | 60.06 | 60.06 |
| 8497 | 1627335 | WEALTH BUILDERS OF AMERICA LLC | US | 0 | 0 | 20.16 | 20.16 | 0 | 0 | 0 | 0 | 0 | 0 | 20.09 | 20.09 |
| 8498 | 1499488 | HOMSEY, MITCHELL J | US | 0 | 0 | 20.16 | 20.16 | 0 | 0 | 19.11 | 19.11 | 0 | 0 | 17.53 | 17.53 |
| 8499 | 1428308 | RONQUILLO, ROWENA G | US | 0 | 0 | 20.16 | 20.16 | 0 | 0 | 0 | 0 | 0 | 0 | 18.47 | 18.47 |
| 8500 | 1362029 | AUDET NARCISSE/VERNER, MIGUY/ALIX | CA | 0 | 0 | 20.14 | 20.14 | 0 | 0 | 0 | 0 | 0 | 0 | 21.04 | 21.04 |
| 8501 | 1853523 | CUMMINGS, VERNON J | CA | 0 | 0 | 20.14 | 20.14 | 0 | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 |
| 8502 | 1476514 | GULLION, JACOB M | US | 0 | 0 | 20.13 | 20.13 | 0 | 0 | 0 | 0 | 0 | 0 | 20.45 | 20.45 |
| 8503 | 1251125 | LETOURNEAU, CHRISTIAN | CA | 0 | 0 | 20.13 | 20.13 | 0 | 0 | 20.3 | 20.3 | 0 | 0 | 20.67 | 20.67 |
| 8504 | 1465354 | QUESNEL, YANIK M | CA | 0 | 0 | 20.12 | 20.12 | 0 | 0 | 0 | 0 | 0 | 0 | 19.11 | 19.11 |
| 8505 | 7250088711 | ABRAHAMS, KEVIN P | AU | 0 | 0 | 20.12 | 20.12 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 12.81 | 12.81 |
| 8506 | 1887461 | PHILLIPS, MARK G | CA | 0 | 0 | 20.12 | 20.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8507 | 1822483 | HASKELL, IRENE L | CA | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 17.78 | 17.78 |
| 8508 | 1639963 | SARGINSON, JOSHUA D | CA | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8509 | 1930309 | BRIGMAN, TERESA BRIGMAN L | US | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8510 | 7300156403 | PENA ASENSIO, PEDRO LUIS | ES | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8511 | 7470037590 | VIDEIRA, NUNO | CH | 0 | 0 | 20.11 | 20.11 | 0 | 1015.95 | 0 | 1015.95 | 0 | 217.7 | 0 | 217.7 |
| 8512 | 8470030783 | JÖNSSON, MARIANNE | SE | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8513 | 1473910 | KUAKUAMENSAH, DOPE P | US | 0 | 0 | 20.1 | 20.1 | 0 | 0 | 0 | 0 | 0 | 0 | 20.24 | 20.24 |
| 8514 | 1292980 | JENSEN, RON | US | 0 | 0 | 20.1 | 20.1 | 0 | 0 | 20.05 | 20.05 | 0 | 0 | 254.52 | 254.52 |
| 8515 | 1335456 | QUINONES, ANIBAL L | US | 0 | 0 | 20.09 | 20.09 | 0 | 0 | 0 | 0 | 0 | 0 | 22.6 | 22.6 |
| 8516 | 1862587 | JERGER, TUZO | US | 0 | 0 | 20.08 | 20.08 | 0 | 0 | 0 | 0 | 0 | 0 | 22.35 | 22.35 |
| 8517 | 1429544 | VIEL, DIANE | CA | 0 | 0 | 20.08 | 20.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8518 | 229587 | GOODLOE, LYNN | US | 0 | 0 | 20.07 | 20.07 | 50 | 0 | 20.63 | 70.63 | 50 | 0 | 390.69 | 440.69 |
| 8519 | 8003591772 | KOOLEN, FRANS | NL | 0 | 0 | 20.07 | 20.07 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 19.38 | 19.38 |
| 8520 | 7370130401 | MORENO REGUERA, MANUEL | ES | 0 | 0 | 20.06 | 20.06 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 8521 | 1347279 | PACHINO, JOSEPH | US | 0 | 0 | 20.06 | 20.06 | 0 | 0 | 0 | 0 | 0 | 0 | 21.32 | 21.32 |
| 8522 | 1842835 | CHADWICK, MICHAEL | US | 0 | 0 | 20.05 | 20.05 | 0 | 0 | 21.79 | 21.79 | 0 | 0 | 155.34 | 155.34 |
| 8523 | 1308891 | CARDINAL, RICHARD L | CA | 0 | 0 | 20.05 | 20.05 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 17.36 | 17.36 |
| 8524 | 1212661 | TALBOTT , DENISE | US | 0 | 0 | 20.04 | 20.04 | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 21.03 | 21.03 |
| 8525 | 8906443000 | NÜRNBERG-BRANDES, KERSTIN | DE | 0 | 0 | 20.04 | 20.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8526 | 7370144633 | CASTRO LOPEZ, JESUS | ES | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8527 | 1083278 | FROST , SCHYLER | US | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 0 | 0 | 0 | 0 | 18.62 | 18.62 |
| 8528 | 8906240544 | POLESKI, GERT | DE | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8529 | 1472453 | RITTER, PATRICIA M | US | 0 | 0 | 20.02 | 20.02 | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 16.57 | 16.57 |
| 8530 | 1725718 | GREENE, JOHN L AND JANET | US | 0 | 0 | 20.02 | 20.02 | 0 | 0 | 19.26 | 19.26 | 0 | 0 | 15.71 | 15.71 |
| 8531 | 7950011052 | HALLIWELL, VIVIENNE A | NZ | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 21.09 | 21.09 | 0 | 0 | 18.65 | 18.65 |
| 8532 | 1436229 | MEWHORTER, KRISTINA M | US | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 0 | 0 | 0 | 0 | 20.25 | 20.25 |
| 8533 | 8970019938 | GORNIAK - KIEFER, STANISLAWA | DE | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8534 | 7250176498 | TAMAKA, TANYA VICKI | AU | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 19.07 | 19.07 | 0 | 0 | 19.95 | 19.95 |
| 8535 | 7200364841 | SIASAGA, ANTHONY | AU | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 0 | 0 | 0 | 0 | 16.87 | 16.87 |
| 8536 | 1861008 | THOMPSON, DOUGLAS W | US | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 0 | 0 | 0 | 0 | 37.17 | 37.17 |
| 8537 | 1548778 | FLOOD, GERALD | CA | 0 | 0 | 20 | 20 | 0 | 0 | 20.24 | 20.24 | 0 | 0 | 28.45 | 28.45 |
| 8538 | 1419168 | BENTO, GEOVANI N | US | 20 | 0 | 0 | 20 | 70 | 0 | 0 | 70 | 225.49 | 0 | 0 | 225.49 |
| 8539 | 2018228 | CHOI, MARTIN K | US | 20 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8540 | 618150 | CASEY SNYDER | US | 20 | 0 | 0 | 20 | 130 | 1500 | 22.58 | 1652.58 | 140 | 0 | 22.27 | 162.27 |
| 8541 | 1234160 | PRASHAD MARTIN, ISVAR KAREN | CA | 0 | 0 | 20 | 20 | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 16.01 | 16.01 |
| 8542 | 1785139 | KEYS, ARCHIE M | US | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 21.12 | 21.12 |
| 8543 | 1353312 | UNTARYA, YVETTE | US | 0 | 0 | 19.99 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 24.25 | 24.25 |
| 8544 | 1395303 | BEATTIE, OLIVIA | US | 0 | 0 | 19.98 | 19.98 | 0 | 0 | 0 | 0 | 0 | 0 | 20.97 | 20.97 |
| 8545 | 1408110 | WOO, MARGIE M | US | 0 | 0 | 19.97 | 19.97 | 0 | 0 | 19.18 | 19.18 | 0 | 0 | 327.14 | 327.14 |
| 8546 | 7370110821 | TRASHORRAS FERREIRO, MANUEL | ES | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8547 | 1303493 | CRISOSTOMO, ELIZABETH A | US | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 | 0 | 550 | 24.71 | 574.71 |
| 8548 | 7370012801 | GUILHERME GONCALVES, ANTONIO RODR | ES | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8549 | 7800278903 | SOS EMERGENZA MOTO DI CARLO MARCI | IT | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8550 | 1657695 | STRUBLE, DEBORAH M | US | 0 | 0 | 19.95 | 19.95 | 0 | 0 | 0 | 0 | 0 | 200 | 19.18 | 219.18 |
| 8551 | 7300079934 | MARTIN MARTIN, ABEL | ES | 0 | 0 | 19.94 | 19.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8552 | 1735608 | SINABA, VALERY | CA | 0 | 0 | 19.94 | 19.94 | 0 | 0 | 0 | 0 | 0 | 0 | 18.43 | 18.43 |
| 8553 | 1293688 | JACKY, KIM | US | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 20.71 | 20.71 | 0 | 0 | 20.62 | 20.62 |
| 8554 | 1443086 | RUTZ, PETER | US | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 0 | 0 | 0 | 0 | 20.4 | 20.4 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8367 | 1857143 | HUGHES, PATRICIA | CA | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8368 | 1410613 | LEE, DAVID J | US | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 354.71 | 354.71 | 0 | 0 | 330.32 | 330.32 |
| 8369 | 1900719 | LOWRY, SHAUN D | US | 0 | 0 | 20.81 | 20.81 | 0 | 0 | 0 | 0 | 0 | 750 | 23.12 | 773.12 |
| 8370 | 1771718 | KIMBALL, MICHAEL G | US | 0 | 0 | 20.81 | 20.81 | 0 | 0 | 0 | 0 | 0 | 0 | 19.09 | 19.09 |
| 8371 | 1523963 | ALAIMO, ED | US | 0 | 0 | 20.8 | 20.8 | 0 | 0 | 0 | 0 | 0 | 0 | 20.53 | 20.53 |
| 8372 | 8103450805 | OLSEN, KAREN LISE | DK | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 20.31 | 20.31 | 0 | 0 | 19.79 | 19.79 |
| 8373 | 8103389389 | MIKKELSEN, JACOB | DK | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 0 | 0 | 0 | 0 | 57.22 | 57.22 |
| 8374 | 1337937 | MCCOY, SHERI L | US | 0 | 0 | 20.77 | 20.77 | 50 | 0 | 22.5 | 72.5 | 100 | 0 | 22.63 | 122.63 |
| 8375 | 1517798 | MARINHO, OCTAVIA | US | 0 | 0 | 20.77 | 20.77 | 0 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 |
| 8376 | 201002 | JACKSON, MAVIS M | US | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 0 | 0 | 0 | 0 | 18.98 | 18.98 |
| 8377 | 1839031 | MOSHER, VINCE K | CA | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 16.52 | 18.52 | 0 | 0 | 17.94 | 17.94 |
| 8378 | 1741799 | BERRY, ROBERT M | US | 0 | 0 | 20.75 | 20.75 | 0 | 0 | 21.8 | 21.8 | 0 | 0 | 20.43 | 20.43 |
| 8379 | 1117411 | JUSTIN DE LA TORRE | US | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8380 | 7400537352 | GEUTING, PHILIPP | CH | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 455.69 | 455.69 |
| 8381 | 1323825 | STANLEY, JACQUELINE B | US | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 0 | 0 | 0 | 0 | 20.58 | 20.58 |
| 8382 | 7000322386 | RABL, MARIA | AT | 0 | 0 | 20.73 | 20.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8383 | 1380565 | CATALDI JR, JOHN R | US | 0 | 0 | 20.72 | 20.72 | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 19.48 | 19.48 |
| 8384 | 1860276 | REALFFE, JOANNE | CA | 0 | 0 | 20.71 | 20.71 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 15.3 | 15.3 |
| 8385 | 1799200 | SMITH, SHARON K | US | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 0 | 0 | 0 | 0 | 16.85 | 16.85 |
| 8386 | 8103459187 | PEDERSEN, KIMIE V | DK | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 0 | 0 | 0 | 0 | 21.02 | 21.02 |
| 8387 | 8906612290 | BRAUNINGER, TRAUGOTT | DE | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8388 | 1750770 | BIG REDS MANAGEMENT LLC | US | 0 | 0 | 20.69 | 20.69 | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 19.5 | 19.5 |
| 8389 | 8003732667 | HOMOET, S J M C | NL | 0 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8390 | 8906317749 | HUNKE, REGINA | DE | 0 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8391 | 7000310498 | NAGL, JOSEF | AT | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 55.18 | 55.18 | 0 | 0 | 0 | 0 |
| 8392 | 8103537463 | BÖLL, SVEND AAGE | DK | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 20.29 | 20.29 | 0 | 0 | 17.56 | 17.56 |
| 8393 | 7200287895 | CT&K SHEERS NOMINESS PTY LTD | AU | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.38 | 20.38 | 0 | 0 | 21.02 | 21.02 |
| 8394 | 1188577 | TOERING, SUSAN | CA | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 | 0 | 0 | 20.6 | 20.6 |
| 8395 | 7250201035 | WHAKAWHITI KORERO | AU | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 | 0 | 0 | 9.22 | 9.22 |
| 8396 | 1902994 | HUNT, BRIAN L | US | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8397 | 1283868 | DAVIS-MAYO, BERNADINE | US | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.4 | 20.4 | 0 | 0 | 18.35 | 18.35 |
| 8398 | 679147 | GRADY, JEFFREY L | US | 0 | 0 | 20.64 | 20.64 | 50 | 0 | 19.41 | 69.41 | 570 | 1500 | 518.34 | 2588.34 |
| 8399 | 1097415 | ARSENAULT, DAVE | CA | 0 | 0 | 20.64 | 20.64 | 0 | 0 | 0 | 0 | 0 | 0 | 19.34 | 19.34 |
| 8400 | 7300073986 | ORTIZ MARTINEZ, LUIS | ES | 0 | 0 | 20.64 | 20.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8401 | 7170020190 | PAIVA E COUTO, LDA. | PT | 0 | 0 | 20.63 | 20.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8402 | 1287118 | PARADIS, NICOLE | CA | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 0 | 0 | 0 | 0 | 20.39 | 20.39 |
| 8403 | 7200341891 | RODAN, BETTY | AU | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 14.52 | 14.52 |
| 8404 | 7300077615 | FARRUGIA, MARCEL | ES | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8405 | 8103350708 | ELLEGAARD, KAJ HR | DK | 0 | 0 | 20.6 | 20.6 | 0 | 0 | 0 | 0 | 0 | 0 | 21.77 | 21.77 |
| 8406 | 7250177938 | RENEGADE INVESTMENTS PTY LTD | AU | 0 | 0 | 20.6 | 20.6 | 0 | 0 | 17.04 | 17.04 | 0 | 182.27 | 12.22 | 194.49 |
| 8407 | 1724315 | RIVERA SR, JOSE L | US | 0 | 0 | 20.59 | 20.59 | 0 | 1550 | 0 | 1550 | 0 | 1700 | 31.59 | 1731.59 |
| 8408 | 1582989 | CALI, PINA | CA | 0 | 0 | 20.59 | 20.59 | 0 | 0 | 0 | 0 | 0 | 0 | 21.47 | 21.47 |
| 8409 | 8906558171 | ANDRES, UDO | DE | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8410 | 1035283 | MARTIN, JAMES & KERRI | US | 0 | 0 | 20.58 | 20.58 | 50 | 0 | 22.08 | 72.08 | 0 | 0 | 22.84 | 22.84 |
| 8411 | 1642414 | LOYA, ROLANDO I | US | 0 | 0 | 20.57 | 20.57 | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 19.25 | 19.25 |
| 8412 | 1446940 | HOLLAND, MICAH R | US | 0 | 0 | 20.57 | 20.57 | 0 | 0 | 0 | 0 | 0 | 0 | 19.53 | 19.53 |
| 8413 | 8906469214 | NEUMANN, HORST | DE | 0 | 0 | 20.57 | 20.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8414 | 7770021260 | KEATING, FRANK | IE | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8415 | 1301342 | BERNARD, JULIE | US | 0 | 0 | 20.56 | 20.56 | 100 | 0 | 20.59 | 120.59 | 100 | 1250 | 26.75 | 1376.75 |
| 8416 | 1627944 | CASTILLO, JULIETA T | US | 0 | 0 | 20.56 | 20.56 | 0 | 200 | 0 | 200 | 0 | 750 | 21.37 | 771.37 |
| 8417 | 8700467180 | BJARNE G HAGEN | NO | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8418 | 1753068 | MAYHEW, JENNA | CA | 0 | 0 | 20.55 | 20.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8419 | 1534164 | SINCLAIR, DEBORAH J | US | 0 | 0 | 20.55 | 20.55 | 0 | 0 | 22.26 | 22.26 | 0 | 0 | 17.82 | 17.82 |
| 8420 | 1603673 | GARCIA MORALES, OFELIA | US | 0 | 0 | 20.54 | 20.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8421 | 534855 | INNOVATIVE & TECHNICAL SOLUTIONS IN( | US | 0 | 0 | 20.54 | 20.54 | 100 | 0 | 23.62 | 123.62 | 150 | 0 | 507.09 | 657.09 |
| 8422 | 1625998 | LANE, BRADY | US | 0 | 0 | 20.53 | 20.53 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 |
| 8423 | 8403172020 | BODIN, ANDREAS | SE | 0 | 0 | 20.53 | 20.53 | 0 | 0 | 25.19 | 25.19 | 0 | 0 | 24.5 | 24.5 |
| 8424 | 1812465 | SAMPSON, SHERRIE | US | 0 | 0 | 20.53 | 20.53 | 0 | 200 | 17.53 | 217.53 | 0 | 0 | 20.65 | 20.65 |
| 8425 | 1504849 | GARMA-AGODON, MARISSA D | US | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 0 | 0 | 0 | 0 | 19.84 | 19.84 |
| 8426 | 1507004 | GRAHAM, CHERYL L | US | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 18.54 | 18.54 | 0 | 0 | 13.69 | 13.69 |
| 8427 | 7200226648 | CHANDRASOTHY, EDWARD | AU | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 28.83 | 28.83 | 0 | 0 | 21.69 | 21.69 |
| 8428 | 1306685 | CAREY, ADRIANE R | US | 0 | 0 | 20.51 | 20.51 | 0 | 0 | 23.44 | 23.44 | 0 | 0 | 22.38 | 22.38 |
| 8429 | 1933359 | SAFAVI, SHOKOUFEH | US | 0 | 0 | 20.5 | 20.5 | 0 | 1300 | 0 | 1300 | 0 | 1700 | 0 | 1700 |
| 8430 | 7170038289 | DA COSTA DUARTE, VASCO MANUEL | PT | 0 | 0 | 20.5 | 20.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8431 | 7200273663 | ANTHONY KEVIN ROBERTSON & MAUREEI | AU | 0 | 0 | 20.49 | 20.49 | 0 | 0 | 22.39 | 22.39 | 0 | 0 | 20.36 | 20.36 |
| 8432 | 1517754 | MENDOZA, MARTHA A | US | 0 | 0 | 20.49 | 20.49 | 0 | 0 | 0 | 0 | 0 | 0 | 20.93 | 20.93 |
| 8433 | 1829773 | DANIEL, MARCO A | US | 0 | 0 | 20.48 | 20.48 | 0 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 |
| 8434 | 7000303202 | SCHMIDL, JOHANNES | AT | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8435 | 1444431 | BOWERS, TREVOR D | CA | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8436 | 7250018506 | TROPIANO, ANTONIO F | AU | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 20.98 | 20.98 | 0 | 0 | 25.4 | 25.4 |
| 8437 | 7250032933 | CORDOVA, MARIA R | AU | 0 | 0 | 20.46 | 20.46 | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 20.32 | 20.32 |
| 8438 | 1385029 | CRUSE, BRAIN | US | 0 | 0 | 20.46 | 20.46 | 0 | 100 | 0 | 100 | 0 | 0 | 23.93 | 23.93 |
| 8439 | 1335344 | ABRAMS, SUSAN L | CA | 0 | 0 | 20.45 | 20.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8440 | 1256980 | BASHIR, ABDUL A | US | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 0 | 0 | 0 | 0 | 23.82 | 23.82 |
| 8441 | 7250182067 | LIMPUS, ALLEN L | AU | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 |
| 8442 | 1414586 | OUYE, RYAN | US | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 20.42 | 20.42 |
| 8443 | 7200329612 | TC AND M MCCURDY ELECTRICAL CONTR | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 22.14 | 22.14 | 0 | 0 | 21.22 | 21.22 |
| 8444 | 7250075298 | SCUTERI, KATIE | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 17.42 | 17.42 |
| 8445 | 7200121032 | KEANE, MICHAEL JAMES | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 17.51 | 17.51 |
| 8446 | 1156937 | TRACHTMAN , BETH | US | 0 | 0 | 20.38 | 20.38 | 0 | 0 | 0 | 0 | 0 | 0 | 30.22 | 30.22 |
| 8447 | 1524330 | PARKER, ROBERT A | CA | 0 | 0 | 20.37 | 20.37 | 0 | 0 | 0 | 0 | 0 | 0 | 15.96 | 15.96 |
| 8448 | 1392451 | WHITE, SHAWN M | US | 0 | 0 | 20.37 | 20.37 | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 19.23 | 19.23 |
| 8449 | 643768 | OMNI KREATIONS OR OSHEA LEWIS | US | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8450 | 1476572 | DROLET, MATHIEU | CA | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8451 | 1940532 | PEREZ, JASON L | US | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8452 | 1626669 | VAILLANCOURT/PATOINE, BRYAN/ANIK | CA | 0 | 0 | 20.35 | 20.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8453 | 1075817 | LOBBAN , RUBY | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 21.06 | 21.06 |
| 8454 | 1490180 | VITALE, NICOLO | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 20.18 | 20.18 |
| 8455 | 1171697 | BILLINGS , SHAWNA K | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 22.19 | 22.19 |
| 8456 | 1625763 | MACCOMMONS, TERRA K | US | 0 | 0 | 20.33 | 20.33 | 0 | 0 | 0 | 0 | 0 | 0 | 35.6 | 35.6 |
| 8457 | 1791083 | NESCI, ARTURO | US | 0 | 0 | 20.32 | 20.32 | 0 | 750 | 19.33 | 769.33 | 0 | 0 | 14.46 | 14.46 |
| 8458 | 1754172 | NGUYEN, DINH-CHI | US | 0 | 0 | 20.32 | 20.32 | 0 | 0 | 0 | 0 | 0 | 0 | 31.7 | 31.7 |
| 8459 | 1745122 | JONES, AARON | US | 0 | 0 | 20.31 | 20.31 | 50 | 0 | 20.97 | 70.97 | 100 | 0 | 20.01 | 120.01 |
| 8460 | 8103334692 | HANS KURT NIELSEN | DK | 0 | 0 | 20.31 | 20.31 | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 21.83 | 21.83 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8273 | 1331785 | VALERA, MERRY CHRISTINE A | US | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 21.46 | 21.46 |
| 8274 | 1782790 | AMOS, DAVID E | CA | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 95.84 | 15.06 | 110.9 |
| 8275 | 1413248 | GUILBEAULT, ISABELLE | CA | 0 | 0 | 21.35 | 21.35 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 20.96 | 20.96 |
| 8276 | 1538798 | REDMOND, MIKE | US | 0 | 0 | 21.34 | 21.34 | 0 | 0 | 0 | 0 | 0 | 0 | 23.68 | 23.68 |
| 8277 | 1437144 | JACKSON, VERNELL AND CELESTINE | US | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 22.74 | 22.74 |
| 8278 | 1419834 | ZAOR, JOANN | CA | 0 | 0 | 21.33 | 21.33 | 0 | 479.18 | 0 | 479.18 | 0 | 95.84 | 21.53 | 117.37 |
| 8279 | 8103349626 | RASMUSSEN, RALF | DK | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 21.5 | 21.5 |
| 8280 | 7300148172 | FINAN BURGOS SL | ES | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 25.9 | 25.9 |
| 8281 | 7370129761 | FUSTE BOLEDA, PEDRO | ES | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8282 | 1817107 | MIKE & PATRICIA BOTELHO INC. | US | 0 | 0 | 21.32 | 21.32 | 0 | 200 | 20.89 | 220.89 | 0 | 0 | 19.06 | 19.06 |
| 8283 | 1444893 | LITTERDRAGT, RIFINO R | US | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 |
| 8284 | 1906341 | RILEY, LARRY | US | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 22.61 | 22.61 | 0 | 0 | 20.3 | 20.3 |
| 8285 | 1896604 | RICHARDSON, PETE J | CA | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 0 | 191.67 | 15.44 | 207.11 |
| 8286 | 1229097 | WILY, HALONA S & TAYLOR | US | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 0 | 0 | 26.26 | 26.26 |
| 8287 | 1344725 | HENKEN, KATHERIN | US | 0 | 0 | 21.29 | 21.29 | 0 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 |
| 8288 | 1628435 | SCOTT, KARYN H | US | 0 | 0 | 21.28 | 21.28 | 0 | 0 | 0 | 0 | 0 | 0 | 19.12 | 19.12 |
| 8289 | 7250182714 | FLANAGAN GROUP PTY LTD | AU | 0 | 0 | 21.28 | 21.28 | 0 | 0 | 17.78 | 17.78 | 0 | 0 | 20.76 | 20.76 |
| 8290 | 1499208 | SHERRER, JOANN | US | 0 | 0 | 21.27 | 21.27 | 0 | 0 | 0 | 0 | 0 | 0 | 23.9 | 23.9 |
| 8291 | 8906350587 | SALERNO, MONIKA U. LIBERTINO | DE | 0 | 0 | 21.26 | 21.26 | 0 | 0 | 22.17 | 22.17 | 0 | 0 | 35.44 | 35.44 |
| 8292 | 1350612 | ET INTERNATIONAL LLC | US | 0 | 0 | 21.26 | 21.26 | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 21.71 | 21.71 |
| 8293 | 1741623 | RAINS, DANIEL T | US | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 21.42 | 21.42 | 0 | 0 | 18.99 | 18.99 |
| 8294 | 1930209 | RICHARDSON, PATRICA | US | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8295 | 1637532 | TANG, GUAN QUN | CA | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 0 | 0 | 0 | 527.09 | 13.8 | 540.89 |
| 8296 | 1627819 | ARTHUR & LINDA COOPER | US | 0 | 0 | 21.24 | 21.24 | 0 | 0 | 0 | 0 | 0 | 0 | 16.93 | 16.93 |
| 8297 | 1911790 | MCRAE, ANGEL A | US | 0 | 0 | 21.24 | 21.24 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 8298 | 7370089021 | MUR PEREZ, FERRAN | ES | 0 | 0 | 21.23 | 21.23 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 8299 | 1472805 | FERNANDEZ, MARLON N | US | 0 | 0 | 21.23 | 21.23 | 0 | 0 | 0 | 0 | 0 | 0 | 21.64 | 21.64 |
| 8300 | 1519268 | RADZVICIA, JONATHAN | CA | 0 | 0 | 21.23 | 21.23 | 0 | 0 | 0 | 0 | 0 | 0 | 34.36 | 34.36 |
| 8301 | 1911607 | CHOI, DIANA | US | 0 | 0 | 21.22 | 21.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8302 | 1345869 | ST-PIERRE, MARIKA | CA | 0 | 0 | 21.22 | 21.22 | 0 | 0 | 0 | 0 | 0 | 0 | 20.15 | 20.15 |
| 8303 | 8404729718 | SJOLIN, LEONARD | SE | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8304 | 290903 | CORMIER, OMIE MILLS | US | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 0 | 0 | 0 | 0 | 22.97 | 22.97 |
| 8305 | 1486307 | QUICHOCHO, CHRISTINE A | US | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 21.1 | 21.1 | 0 | 0 | 23.12 | 23.12 |
| 8306 | 7250055917 | BURTON, JOEL W | AU | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 24.05 | 24.05 | 0 | 0 | 13.21 | 13.21 |
| 8307 | 1783489 | MELROSE, CHRISTOPHER C | US | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 16.89 | 16.89 |
| 8308 | 1843647 | STARKE, RICHARD J | US | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8309 | 1570413 | SORIA, MIGUEL | US | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 18.28 | 18.28 |
| 8310 | 7250034319 | HERCZIK, PATRICK | AU | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 16.7 | 16.7 | 0 | 0 | 18.93 | 18.93 |
| 8311 | 8003737393 | NIJBOER, RENE | NL | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8312 | 7000295007 | HOLZL, ROLAND | AT | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8313 | 7900127494 | ROBINSON, ADRIAN | NZ | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 15.3 | 15.3 | 0 | 145.33 | 0 | 145.33 |
| 8314 | 7250049783 | WILLIE AND PATIENCE SHONGA | AU | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 22.12 | 22.12 | 0 | 0 | 19.51 | 19.51 |
| 8315 | 1436539 | IVAN, JAMIE | US | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 0 | 0 | 0 | 0 | 20.94 | 20.94 |
| 8316 | 1319503 | MANGOMA, AURORA C | CA | 0 | 0 | 21.15 | 21.15 | 0 | 0 | 22.04 | 22.04 | 0 | 0 | 23.3 | 23.3 |
| 8317 | 7300159300 | MARTIN BARCIA, LUCIA SUSANA | ES | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8318 | 1759254 | TKACHUK, YURIY | US | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 0 | 17.54 | 17.54 |
| 8319 | 7000235799 | OLIVER PUTSCHOGL | AT | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8320 | 1731264 | SAWYER, JACQUELINE E | US | 0 | 0 | 21.13 | 21.13 | 0 | 0 | 0 | 0 | 0 | 0 | 15.58 | 15.58 |
| 8321 | 1231799 | CLARKE, NERISSA | US | 0 | 0 | 21.12 | 21.12 | 0 | 0 | 0 | 0 | 0 | 0 | 23.96 | 23.96 |
| 8322 | 7170041506 | PÁGINAS DO SABER UNIPESSOAL LDA | PT | 0 | 0 | 21.11 | 21.11 | 0 | 0 | 18.07 | 18.07 | 0 | 0 | 18.41 | 18.41 |
| 8323 | 1744764 | SUPER HOUSE INSIDE AND OUT CORPOR | CA | 0 | 0 | 21.11 | 21.11 | 0 | 0 | 0 | 0 | 0 | 0 | 18.78 | 18.78 |
| 8324 | 8906145370 | ROTH, HANS-GUENTHER | DE | 0 | 0 | 21.1 | 21.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8325 | 1724614 | BEYER, TERRY L | US | 0 | 0 | 21.09 | 21.09 | 0 | 0 | 21.48 | 21.48 | 0 | 0 | 20.73 | 20.73 |
| 8326 | 8003751114 | VOS, HARMANNUS | NL | 0 | 0 | 21.07 | 21.07 | 0 | 0 | 0 | 0 | 0 | 0 | 21.97 | 21.97 |
| 8327 | 1092782 | RESIDUAL LIFESTYLE, LLC | US | 0 | 0 | 21.06 | 21.06 | 0 | 0 | 118.56 | 118.56 | 0 | 0 | 126.75 | 126.75 |
| 8328 | 1429550 | MCKEE & ASSC, INC | US | 0 | 0 | 21.06 | 21.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8329 | 28306 | GRAHAM, FITZROY G | US | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8330 | 1528178 | LEOPOLD, JIMI S | US | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 109.74 | 109.74 | 0 | 0 | 0 | 0 |
| 8331 | 1402676 | MAESTRA, JOSE N | US | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 23.71 | 23.71 | 0 | 0 | 23.88 | 23.88 |
| 8332 | 1317741 | JANVIER & JANVIER | CA | 0 | 0 | 21.04 | 21.04 | 0 | 0 | 0 | 0 | 0 | 0 | 22.81 | 22.81 |
| 8333 | 1427646 | FINLEY, ELAINE M | CA | 0 | 0 | 21.02 | 21.02 | 0 | 0 | 19.33 | 19.33 | 0 | 0 | 20.45 | 20.45 |
| 8334 | 1465263 | GARCIA, MARIA B | US | 0 | 0 | 21.01 | 21.01 | 0 | 0 | 0 | 0 | 0 | 0 | 20.59 | 20.59 |
| 8335 | 7300081191 | MARTINS DE CARVALHO, MARIA DE LURDI | ES | 0 | 0 | 21.01 | 21.01 | 0 | 357.11 | 0 | 357.11 | 0 | 214.27 | 0 | 214.27 |
| 8336 | 1404890 | ZAVALZA, SOPHIA M | US | 0 | 0 | 21.01 | 21.01 | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 20.88 | 20.88 |
| 8337 | 8906569262 | SCHWENNICKE, TOBIAS | DE | 0 | 0 | 21.01 | 21.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8338 | 1497913 | COLE, CHRISTOPHER R | US | 0 | 0 | 20.99 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 22.32 | 22.32 |
| 8339 | 8103361100 | FUTURE CONNECTION | DK | 0 | 0 | 20.99 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 18.58 | 18.58 |
| 8340 | 1204634 | LEE , PRESCOT D | US | 0 | 0 | 20.98 | 20.98 | 0 | 0 | 0 | 0 | 0 | 0 | 178.76 | 178.76 |
| 8341 | 8103459543 | ANDERSEN, LEON | DK | 0 | 0 | 20.97 | 20.97 | 0 | 0 | 0 | 0 | 0 | 0 | 19.81 | 19.81 |
| 8342 | 1690096 | GARRISON, ROY | US | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 0 | 0 | 0 | 0 | 21.35 | 21.35 |
| 8343 | 7370014502 | RUIZ ROMERA, MIGUEL | ES | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8344 | 1333645 | FLOOD, BRIAN | US | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 23.17 | 23.17 | 0 | 0 | 23.42 | 23.42 |
| 8345 | 1441342 | BREWER, DOREEN | CA | 0 | 0 | 20.95 | 20.95 | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 18.8 | 18.8 |
| 8346 | 1931859 | RANDOLPH, SELENA S | US | 0 | 0 | 20.95 | 20.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8347 | 1630315 | LEBLANC, RHEAL | CA | 0 | 0 | 20.94 | 20.94 | 0 | 0 | 0 | 0 | 0 | 191.67 | 19.68 | 211.35 |
| 8348 | 7300076262 | ALCAZAR GINER, MARIA | ES | 0 | 0 | 20.93 | 20.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8349 | 8103489214 | NIELSEN, KAREN V | DK | 0 | 0 | 20.93 | 20.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8350 | 7250035362 | HAIDAR, NIKOLAS | AU | 0 | 0 | 20.93 | 20.93 | 0 | 0 | 26.7 | 26.7 | 0 | 0 | 30.16 | 30.16 |
| 8351 | 1781755 | FIELDS, JAMAINE | US | 0 | 0 | 20.92 | 20.92 | 0 | 0 | 0 | 0 | 0 | 0 | 21.83 | 21.83 |
| 8352 | 1461413 | STURTON, YVONNE M | US | 0 | 0 | 20.92 | 20.92 | 0 | 0 | 19.98 | 19.98 | 0 | 0 | 19.75 | 19.75 |
| 8353 | 8404346390 | ISAKSSON, MATS | SE | 0 | 0 | 20.92 | 20.92 | 0 | 0 | 41.72 | 41.72 | 0 | 0 | 0 | 0 |
| 8354 | 698150 | EAGLE, KAREN | CA | 0 | 0 | 20.91 | 20.91 | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 20.53 | 20.53 |
| 8355 | 1362455 | GARY, JENNIFER M | US | 0 | 0 | 20.91 | 20.91 | 0 | 0 | 0 | 0 | 0 | 0 | 21.11 | 21.11 |
| 8356 | 8170001756 | JØRGEN FUGEMAND | DK | 0 | 0 | 20.9 | 20.9 | 0 | 38.39 | 21.04 | 59.43 | 0 | 0 | 19.6 | 19.6 |
| 8357 | 1546244 | CONBOY, GREGORY M | CA | 0 | 0 | 20.89 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8358 | 8906471950 | HANSER, WALTER | DE | 0 | 0 | 20.88 | 20.88 | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 |
| 8359 | 1740370 | CRAMER, TRINA B | US | 0 | 0 | 20.87 | 20.87 | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.42 | 20.42 |
| 8360 | 1829670 | ABADILLA, PAULINE H | US | 0 | 0 | 20.87 | 20.87 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 |
| 8361 | 1073234 | ALLEN , EVELYN M | US | 0 | 0 | 20.85 | 20.85 | 0 | 0 | 0 | 0 | 0 | 0 | 22.22 | 22.22 |
| 8362 | 1777438 | LAUZON, JEAN-MARC | CA | 0 | 0 | 20.84 | 20.84 | 0 | 0 | 25.94 | 25.94 | 0 | 0 | 23.77 | 23.77 |
| 8363 | 8906261813 | THIERBACH, GÜNTER W. | DE | 0 | 0 | 20.84 | 20.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8364 | 8903918930 | ELLERBECK, MICHAEL | DE | 0 | 0 | 20.83 | 20.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8365 | 1853995 | SILVERIO, RAY | US | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 0 | 0 | 0 | 1750 | 17.69 | 1767.69 |
| 8366 | 7250094801 | HAMER, MARK | AU | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 98.18 | 98.18 | 0 | 0 | 21.9 | 21.9 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8179 | 1222896 | WASH , MICHAEL L | US | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 22.33 | 22.33 |
| 8180 | 1664138 | GONZALEZ, YAFEHT | US | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8181 | 1926019 | BEDARD, RICHARD M | US | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 0 | 0 | 0 | 550 | 0 | 550 |
| 8182 | 1841273 | SLACK, MONTANA | US | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 8183 | 1869175 | PETAIA, SETU L | US | 0 | 0 | 22.08 | 22.08 | 0 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 |
| 8184 | 8904033880 | DUEREN, SIMONE & WOLFGANG | DE | 0 | 0 | 22.08 | 22.08 | 0 | 0 | 20.93 | 20.93 | 0 | 1428.44 | 23.93 | 1452.37 |
| 8185 | 1768844 | DE LEON, ROBERT | US | 0 | 0 | 22.07 | 22.07 | 0 | 0 | 0 | 0 | 0 | 0 | 17.71 | 17.71 |
| 8186 | 6103347401 | KONCEPTA | DK | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 0 | 0 | 0 | 0 | 22.91 | 22.91 |
| 8187 | 7250029508 | DUSTING, RAYMOND L | AU | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 21.92 | 21.92 |
| 8188 | 1525583 | MONDAY, BARBARA J | US | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 425.45 | 425.45 | 0 | 750 | 19.16 | 769.16 |
| 8189 | 1882562 | KIM, JEONG H | US | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 0 | 0 | 0 | 0 | 19.71 | 19.71 |
| 8190 | 1726545 | VELEZ JR, JOSE A | US | 0 | 0 | 22.05 | 22.05 | 0 | 0 | 0 | 0 | 0 | 100 | 21.48 | 121.48 |
| 8191 | 1824451 | KRISER, QUINN S | US | 0 | 0 | 22.03 | 22.03 | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 17.72 | 17.72 |
| 8192 | 1701328 | DETATA, ADELITA | US | 0 | 0 | 22.03 | 22.03 | 0 | 0 | 27.01 | 27.01 | 0 | 0 | 0 | 0 |
| 8193 | 7300081429 | POMARES GOMEZ-ELVIRA, MARCOS | ES | 0 | 0 | 22.03 | 22.03 | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 20.78 | 20.78 |
| 8194 | 1640682 | DUGAS, MARC G | CA | 0 | 0 | 22 | 22 | 0 | 191.67 | 244.88 | 436.55 | 0 | 0 | 222.62 | 222.62 |
| 8195 | 7250012049 | THE FLOWER ROOM | AU | 0 | 0 | 21.99 | 21.99 | 0 | 0 | 22.04 | 22.04 | 0 | 0 | 21.54 | 21.54 |
| 8196 | 1656734 | THOMAS, JOY L | CA | 0 | 0 | 21.98 | 21.98 | 0 | 0 | 21.72 | 21.72 | 0 | 0 | 21.17 | 21.17 |
| 8197 | 1721130 | MATHESON, JASON D | CA | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 0 | 0 | 0 | 0 | 18.55 | 18.55 |
| 8198 | 1552411 | BLAKELY, DAVID | CA | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 0 | 0 | 0 | 0 | 12.97 | 12.97 |
| 8199 | 1154948 | ESTY , PAULINE | US | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8200 | 1228717 | JESPERSEN, PAMELA | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 17.37 | 17.37 |
| 8201 | 1486744 | JOHNSON, KEITH S | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 24.24 | 24.24 |
| 8202 | 1603413 | COLLINS, MICHELLE K | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 19.46 | 19.46 | 0 | 0 | 26.71 | 26.71 |
| 8203 | 1817649 | JAFFRI, AFSHA | CA | 0 | 0 | 21.93 | 21.93 | 0 | 0 | 19.3 | 19.3 | 0 | 750 | 26.71 | 776.71 |
| 8204 | 8403329810 | NYLUND TRADE | SE | 0 | 0 | 21.9 | 21.9 | 0 | 0 | 125.88 | 125.88 | 0 | 0 | 18.22 | 18.22 |
| 8205 | 1884866 | DION, ALAIN | CA | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 0 | 0 | 0 | 0 | 131.89 | 131.89 |
| 8206 | 1771813 | MCKAY, SAMANTHA A | CA | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 18.71 | 18.71 | 0 | 0 | 34.07 | 34.07 |
| 8207 | 7070012100 | BRETTERBAUER, CHRISTINE | AT | 0 | 0 | 21.86 | 21.86 | 0 | 0 | 0 | 0 | 0 | 0 | 16.64 | 16.64 |
| 8208 | 227630 | GILFORD, MRS CHERYL G | US | 0 | 0 | 21.84 | 21.84 | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 0 | 0 |
| 8209 | 1631850 | LOMAS, JAMES C | US | 0 | 0 | 21.83 | 21.83 | 0 | 0 | 0 | 0 | 0 | 0 | 23.82 | 23.82 |
| 8210 | 7000290248 | KLOUCEK, HEINZ | AT | 0 | 0 | 21.83 | 21.83 | 0 | 0 | 0 | 0 | 0 | 0 | 20.14 | 20.14 |
| 8211 | 1734611 | GORDON, PATRICK C | US | 0 | 0 | 21.8 | 21.8 | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 0 | 0 |
| 8212 | 8860003397 | GOLDTHORPE, ANTHONY C | GB | 0 | 0 | 21.78 | 21.78 | 0 | 0 | 0 | 0 | 0 | 0 | 16.93 | 16.93 |
| 8213 | 630924 | HEFT, ROSANNE L | CA | 0 | 0 | 21.77 | 21.77 | 0 | 0 | 21.85 | 21.85 | 0 | 0 | 23.41 | 23.41 |
| 8214 | 1197648 | PINKHASOVA , ALEXANDRA | US | 0 | 0 | 21.75 | 21.75 | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 22.38 | 22.38 |
| 8215 | 1752259 | GIBSON, TONI | US | 0 | 0 | 21.74 | 21.74 | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 22.2 | 22.2 |
| 8216 | 1878399 | STEWART, KENYA G | US | 0 | 0 | 21.71 | 21.71 | 0 | 0 | 0 | 0 | 0 | 0 | 28.6 | 28.6 |
| 8217 | 1306035 | ROTEN, NANCY A | US | 0 | 0 | 21.71 | 21.71 | 0 | 0 | 0 | 0 | 0 | 0 | 18.21 | 18.21 |
| 8218 | 1635359 | NELSON, GREGG J | US | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 0 | 0 | 0 | 0 | 20.78 | 20.78 |
| 8219 | 1340176 | JARUKASEM, EKASIT | US | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8220 | 7250039147 | FUSCA, JOANNE M | AU | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 19.45 | 19.45 | 0 | 0 | 13.96 | 13.96 |
| 8221 | 7250167443 | TOBY & SARA ZASTERA | AU | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 16.08 | 16.08 |
| 8222 | 1517348 | KELLEY, GEORGE | US | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 0 | 0 | 0 | 45.4 | 11.07 | 56.47 |
| 8223 | 1711718 | ARGENTIERI, LYNNE | US | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 21.92 | 21.92 | 0 | 0 | 23.52 | 23.52 |
| 8224 | 1492566 | GARCIA, LOUISE | US | 0 | 0 | 21.67 | 21.67 | 0 | 0 | 0 | 0 | 0 | 200 | 57.05 | 257.05 |
| 8225 | 8702348071 | ROSENVINGE, ANNE | NO | 0 | 0 | 21.67 | 21.67 | 0 | 0 | 0 | 0 | 0 | 0 | 21.1 | 21.1 |
| 8226 | 1228666 | REDTFELDT, CORINNE M | US | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8227 | 1393188 | PEREZ, CATHLEEN D | US | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 22.82 | 22.82 |
| 8228 | 1723520 | WEINSTOCK, MARK | US | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 258.44 | 258.44 | 0 | 0 | 19.15 | 19.15 |
| 8229 | 1440630 | CORREIA, TONY A | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 0 | 0 | 0 | 0 | 24.35 | 24.35 |
| 8230 | 1650448 | METCALF, TINA L | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 22.02 | 22.02 | 0 | 0 | 19.87 | 19.87 |
| 8231 | 1875162 | PLANTE, STACI R | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 0 | 0 | 0 | 0 | 65.2 | 65.2 |
| 8232 | 1468738 | ADAMS, LUCIUS R | US | 0 | 0 | 21.61 | 21.61 | 0 | 0 | 19.92 | 19.92 | 0 | 0 | 21.24 | 21.24 |
| 8233 | 8003595837 | 'S GRAVENDIJK INKOOP | NL | 0 | 0 | 21.61 | 21.61 | 0 | 0 | 22.36 | 22.36 | 0 | 0 | 21.5 | 21.5 |
| 8234 | 7100189546 | VITAL DA SILVA, MARIA JACINTA | PT | 0 | 0 | 21.6 | 21.6 | 0 | 0 | 0 | 0 | 0 | 0 | 22.54 | 22.54 |
| 8235 | 7250089306 | RASHEED, AKRAM | AU | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 0 | 0 |
| 8236 | 1919829 | GONZALES DE PEREZ, OLIVIA | US | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 |
| 8237 | 1520938 | DEVER, JOSEPH | US | 0 | 0 | 21.57 | 21.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8238 | 1411624 | DE LA TORRE JR, JOSE L | US | 0 | 0 | 21.56 | 21.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8239 | 1477114 | SKIPPER, SHERRI A | CA | 0 | 0 | 21.56 | 21.56 | 0 | 0 | 0 | 0 | 0 | 0 | 22.84 | 22.84 |
| 8240 | 1442178 | MURILLO, MANUEL J | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 20.78 | 20.78 | 0 | 0 | 21.53 | 21.53 |
| 8241 | 1836107 | BALMOS, SCOTT | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 0 | 0 | 0 | 0 | 20.59 | 20.59 |
| 8242 | 1928969 | LANE, MARTHA | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 0 | 0 | 0 | 0 | 19.64 | 19.64 |
| 8243 | 1372758 | SHERMAN JR, EUGENE S | US | 0 | 0 | 21.53 | 21.53 | 0 | 0 | 23.07 | 23.07 | 0 | 0 | 0 | 0 |
| 8244 | 1638628 | LANGFORD, LYNETTE L | US | 0 | 0 | 21.53 | 21.53 | 0 | 0 | 0 | 0 | 0 | 0 | 21.55 | 21.55 |
| 8245 | 1131207 | LEIGH , EUGINE G | US | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 0 | 0 | 0 | 0 | 19.08 | 19.08 |
| 8246 | 1841592 | LYNSHUE, DAVID A | US | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 23.14 | 23.14 |
| 8247 | 8906560871 | MENNICKE, ILONA & GERHARD | DE | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 0 | 0 | 0 | 0 | 18.06 | 18.06 |
| 8248 | 8906240055 | KARL-HEINZ BOEHMERT | DE | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8249 | 1145423 | BUCKEY , NATALIE Y | US | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 22.64 | 22.64 | 0 | 0 | 0 | 0 |
| 8250 | 1366984 | RUSSEL, RICHARD | US | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 0 | 0 | 0 | 0 | 203.82 | 203.82 |
| 8251 | 1639063 | MAYO, PAULA Y | US | 0 | 0 | 21.49 | 21.49 | 0 | 0 | 21.06 | 21.06 | 0 | 0 | 42.32 | 42.32 |
| 8252 | 1349904 | SHIFERAW, MELESE B | US | 0 | 0 | 21.49 | 21.49 | 0 | 0 | 68.94 | 68.94 | 0 | 0 | 58.01 | 58.01 |
| 8253 | 1335797 | LORENZO, CORI A | US | 0 | 0 | 21.48 | 21.48 | 0 | 0 | 24.79 | 24.79 | 0 | 0 | 68.88 | 68.88 |
| 8254 | 1683068 | ALI, YUSUF H | CA | 0 | 0 | 21.47 | 21.47 | 0 | 0 | 16.29 | 16.29 | 340 | 500 | 27.06 | 867.06 |
| 8255 | 1742931 | ALTHOUSE, JUDY L | CA | 0 | 0 | 21.46 | 21.46 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | 17.67 |
| 8256 | 8103445882 | TIMMERMANN, HANNE SKJØDT | DK | 0 | 0 | 21.44 | 21.44 | 0 | 0 | 0 | 0 | 0 | 0 | 21.5 | 21.5 |
| 8257 | 8903172110 | SCHNEIDER, DANIEL | DE | 0 | 21.43 | 0 | 21.43 | 0 | 0 | 0 | 0 | 0 | 0 | 14.89 | 14.89 |
| 8258 | 1198889 | OBLIN , PASCAL | CA | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 22.76 | 22.76 | 0 | 0 | 0 | 0 |
| 8259 | 275651 | TILLEY, TERI A | US | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 0 | 0 | 0 | 0 | 22.52 | 22.52 |
| 8260 | 1668148 | DEMERITTE, THEODORE Q | US | 0 | 0 | 21.42 | 21.42 | 0 | 200 | 22.15 | 222.15 | 0 | 0 | 24.14 | 24.14 |
| 8261 | 8905972870 | SCHUSTER, ANDREAS | DE | 0 | 0 | 21.41 | 21.41 | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 21.39 | 21.39 |
| 8262 | 1325591 | ONTIVEROS, JORGE R | US | 0 | 0 | 21.41 | 21.41 | 0 | 0 | 0 | 0 | 0 | 0 | 21.9 | 21.9 |
| 8263 | 7250103381 | MOREYRA, ROBERT B | AU | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 22.25 | 22.25 |
| 8264 | 1835719 | TINDER, AIMEE M | US | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 0 | 0 | 0 | 0 | 19.91 | 19.91 |
| 8265 | 8905293630 | STRAUSS, BETTINA | DE | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 14.82 | 14.82 |
| 8266 | 679989 | CHANEY, BURNETTE | US | 0 | 0 | 21.38 | 21.38 | 0 | 0 | 0 | 0 | 0 | 0 | 19.78 | 19.78 |
| 8267 | 1512803 | NANCY ROSALES | US | 0 | 0 | 21.38 | 21.38 | 0 | 0 | 0 | 0 | 0 | 0 | 24.72 | 24.72 |
| 8268 | 1512013 | SUMMERS, SHAWNESY T | US | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 21.09 | 21.09 | 0 | 0 | 0 | 0 |
| 8269 | 7370144410 | LLAMAS BERMUDEZ, ENCARNA | ES | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 0 | 0 | 0 | 0 | 21.67 | 21.67 |
| 8270 | 8103363104 | LASSEN, LISE L | DK | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8271 | 7950025263 | VITALE, PATUPATU MATILE | NZ | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 22.09 | 22.09 |
| 8272 | 1853982 | LIM, MARCELINO B | US | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 10.67 | 10.67 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8085 | 1785529 | SUZUKI, DANIEL | US | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 22.88 | 22.88 |
| 8086 | 7250026922 | BRYAN & JO REES & ASSOCIATES PTY LTI | AU | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 27.92 | 27.92 |
| 8087 | 1189040 | VELJEAN CORPORATION | US | 0 | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 0 | 0 | 0 | 25.03 | 25.03 |
| 8088 | 7800311499 | TESTARDI, GINO VITTORIO | IT | 0 | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8089 | 1637526 | POTVIN-BRENT, SUZANNE A | CA | 0 | 0 | 22.66 | 22.66 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 8090 | 1363258 | MCCAULEY, DENISE R | US | 0 | 0 | 22.65 | 22.65 | 0 | 0 | 0 | 0 | 0 | 0 | 23.73 | 23.73 |
| 8091 | 1449268 | GULLION, DIRK | US | 0 | 0 | 22.64 | 22.64 | 0 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8092 | 1242728 | MESSIER, MARIANNE | CA | 0 | 0 | 22.63 | 22.63 | 0 | 0 | 23.31 | 23.31 | 0 | 0 | 26.43 | 26.43 |
| 8093 | 1835610 | SMITH, CHRISTOPHER M | US | 0 | 0 | 22.63 | 22.63 | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 28.24 | 28.24 |
| 8094 | 1865110 | SCOTT, KRISTIN J | CA | 0 | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8095 | 1681583 | BIGGS, MICHELLA M | US | 0 | 0 | 22.63 | 22.63 | 0 | 1300 | 21.24 | 1321.24 | 0 | 200 | 18.15 | 218.15 |
| 8096 | 634719 | ELDER, SALLY P | US | 0 | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 0 | 0 | 0 | 23.58 | 23.58 |
| 8097 | 7470004604 | DUCRET, ERIC | CH | 0 | 0 | 22.62 | 22.62 | 0 | 0 | 22.26 | 22.26 | 0 | 0 | 20.88 | 20.88 |
| 8098 | 1188560 | OYARO , ROSE M | US | 0 | 0 | 22.61 | 22.61 | 0 | 0 | 28.26 | 28.26 | 0 | 0 | 30.18 | 30.18 |
| 8099 | 1490132 | LESSARD, ANNE | CA | 0 | 0 | 22.61 | 22.61 | 0 | 0 | 0 | 0 | 0 | 0 | 13.91 | 13.91 |
| 8100 | 451650 | WRIGHT, DAVID | US | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 | 0 | 0 | 23.24 | 23.24 |
| 8101 | 7000208278 | SCHINDLER, SILVIA | AT | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 22.47 | 22.47 | 0 | 0 | 118.62 | 118.62 |
| 8102 | 7770011742 | WALSH, JOHN | IE | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8103 | 1197215 | PLATA GALVAN , OSCAR | US | 0 | 0 | 22.59 | 22.59 | 0 | 0 | 0 | 0 | 0 | 0 | 30.85 | 30.85 |
| 8104 | 7800327892 | ALBANESE, ANNA MARIA | IT | 0 | 0 | 22.58 | 22.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8105 | 7800314292 | ZILLI, ALESSANDRO | IT | 0 | 0 | 22.58 | 22.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8106 | 8003591586 | GIELEN, ELISA & PAUL JENKINS | NL | 0 | 0 | 22.58 | 22.58 | 0 | 28.57 | 23.68 | 52.25 | 0 | 0 | 26.95 | 26.95 |
| 8107 | 7800242181 | SCARPA, SALVATORE | IT | 0 | 0 | 22.57 | 22.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8108 | 7800004348 | SALAMANNO, PAOLO | IT | 0 | 0 | 22.57 | 22.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8109 | 1427294 | JUTRAS, FRANCOIS | CA | 0 | 0 | 22.54 | 22.54 | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 20.71 | 20.71 |
| 8110 | 1839980 | PEREA, JOSEPH | US | 0 | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8111 | 1758055 | PAUL, ANTHONY E | US | 0 | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 0 | 48.89 | 48.89 |
| 8112 | 1635245 | CHARLESWORKS LLC | US | 0 | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 0 | 22.48 | 22.48 |
| 8113 | 635359 | COTTON, JOHNNIE L | US | 0 | 0 | 22.51 | 22.51 | 0 | 0 | 23.78 | 23.78 | 0 | 0 | 24.27 | 24.27 |
| 8114 | 1417290 | YACAVONE, MARIO | US | 0 | 0 | 22.5 | 22.5 | 0 | 0 | 24.34 | 24.34 | 0 | 0 | 24.85 | 24.85 |
| 8115 | 1818028 | DE LORY, ESTHER | US | 0 | 0 | 22.49 | 22.49 | 0 | 0 | 23.49 | 23.49 | 0 | 0 | 16.65 | 16.65 |
| 8116 | 8102984120 | LUND, INGA | DK | 0 | 0 | 22.49 | 22.49 | 0 | 0 | 23.02 | 23.02 | 0 | 0 | 85.12 | 85.12 |
| 8117 | 8170001988 | DALI, JENS P | DK | 0 | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 0 | 20.93 | 20.93 |
| 8118 | 1380621 | ARENDSEE, PAUL S | US | 0 | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 0 | 24.59 | 24.59 |
| 8119 | 7870064062 | ZANOBI, LORELLA | IT | 0 | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 8120 | 1442550 | DALLAIRE, ANNICK | CA | 0 | 0 | 22.47 | 22.47 | 0 | 0 | 0 | 0 | 0 | 0 | 20.79 | 20.79 |
| 8121 | 393458 | COOK, JEROME J | US | 0 | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 22.85 | 22.85 |
| 8122 | 7800315854 | MAFUCCI, SILVIA | IT | 0 | 0 | 22.44 | 22.44 | 0 | 33.11 | 0 | 33.11 | 0 | 0 | 31.24 | 31.24 |
| 8123 | 1440204 | BOMBITA, ALEXANDER U | US | 0 | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 20.7 | 20.7 |
| 8124 | 1791693 | NESCI, CHARLES A | US | 0 | 0 | 22.44 | 22.44 | 0 | 100 | 0 | 100 | 0 | 0 | 16.9 | 16.9 |
| 8125 | 1844456 | DEAL, WILLIAM E | US | 0 | 0 | 22.44 | 22.44 | 0 | 0 | 15.6 | 15.6 | 0 | 200 | 19.31 | 219.31 |
| 8126 | 1092364 | GREEN , NATHANIEL S | US | 0 | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 23.72 | 23.72 |
| 8127 | 1163059 | BOLDUC , ALICE | CA | 0 | 0 | 22.43 | 22.43 | 0 | 0 | 0 | 0 | 0 | 0 | 23.14 | 23.14 |
| 8128 | 7870062188 | GRASSERI, MARCO | IT | 0 | 0 | 22.43 | 22.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8129 | 7200340935 | SPS INTERNATIONAL PTY LTD | AU | 0 | 0 | 22.41 | 22.41 | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 10.12 | 10.12 |
| 8130 | 1134661 | CORDOVEZ, LAUREEN S | US | 0 | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 0 | 23.11 | 23.11 |
| 8131 | 1490215 | BRIGGS, PAULETTE | US | 0 | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8132 | 1306692 | DRYDEN, LAURA B | US | 0 | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 0 | 23.86 | 23.86 |
| 8133 | 1432803 | BUCAR, MICHAEL S | CA | 0 | 0 | 22.39 | 22.39 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 8134 | 1666403 | HING, RAY | US | 0 | 0 | 22.39 | 22.39 | 0 | 0 | 22.51 | 22.51 | 0 | 0 | 22.96 | 22.96 |
| 8135 | 7800279402 | MOSCETTA, ROBERTO | IT | 0 | 0 | 22.38 | 22.38 | 0 | 0 | 23.43 | 23.43 | 0 | 0 | 121.49 | 121.49 |
| 8136 | 1643126 | TASCHE, TAMRA J | US | 0 | 0 | 22.38 | 22.38 | 0 | 0 | 0 | 0 | 0 | 0 | 21.86 | 21.86 |
| 8137 | 7250121741 | DAWN S BULLOCK & GLEN BULLOCK | AU | 0 | 0 | 22.37 | 22.37 | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 23.13 | 23.13 |
| 8138 | 1789203 | SAIAPINE, VLADIMIR | CA | 0 | 0 | 22.36 | 22.36 | 0 | 191.67 | 23.49 | 215.16 | 0 | 0 | 63.02 | 63.02 |
| 8139 | 1770524 | SCHONING, KIP S | US | 0 | 0 | 22.35 | 22.35 | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 20.57 | 20.57 |
| 8140 | 7250063688 | BARRY & ELIZABETH LEEK | AU | 0 | 0 | 22.35 | 22.35 | 0 | 0 | 18.15 | 18.15 | 0 | 0 | 13.14 | 13.14 |
| 8141 | 1429198 | WILSON DOREEN M | CA | 0 | 0 | 22.35 | 22.35 | 0 | 0 | 25.23 | 25.23 | 0 | 191.67 | 0 | 191.67 |
| 8142 | 1413925 | PAISO, DAVIDS | US | 0 | 0 | 22.34 | 22.34 | 0 | 0 | 25.5 | 25.5 | 0 | 0 | 21.27 | 21.27 |
| 8143 | 7250035246 | NEW LIGHT | AU | 0 | 0 | 22.33 | 22.33 | 0 | 0 | 23.62 | 23.62 | 0 | 0 | 19.44 | 19.44 |
| 8144 | 1917475 | EMPIRE HUZEL POULIN | CA | 0 | 0 | 22.29 | 22.29 | 0 | 0 | 18.06 | 18.06 | 0 | 0 | 19.79 | 19.79 |
| 8145 | 1437369 | LINDBLOM, ROGER | US | 0 | 0 | 22.29 | 22.29 | 0 | 0 | 0 | 0 | 0 | 0 | 23.52 | 23.52 |
| 8146 | 7800323026 | CERQUONI, SERGIO | IT | 0 | 0 | 22.28 | 22.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8147 | 1331025 | CAREY, HILDA L | US | 0 | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 0 | 0 | 22.43 | 22.43 |
| 8148 | 1428542 | SAQUING, DAVID C | US | 0 | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 8149 | 7300115646 | GONZALEZ LAGO, MIGUEL ANGEL | ES | 0 | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8150 | 1706888 | CAMPUZANO, ANGELICA | US | 0 | 0 | 22.26 | 22.26 | 0 | 0 | 51.23 | 51.23 | 0 | 0 | 0 | 0 |
| 8151 | 7370124661 | BERMUDEZ SANCHEZ, JOAQUIN | ES | 0 | 0 | 22.26 | 22.26 | 0 | 285.69 | 41.67 | 327.36 | 0 | 999.91 | 0 | 999.91 |
| 8152 | 1770253 | LYTTLE, RICK | US | 0 | 0 | 22.25 | 22.25 | 0 | 1500 | 0 | 1500 | 0 | 1500 | 19.7 | 1519.7 |
| 8153 | 1335741 | SOOKBIR, MICHAEL | CA | 0 | 0 | 22.25 | 22.25 | 0 | 527.09 | 22.72 | 549.81 | 0 | 191.67 | 23.31 | 214.98 |
| 8154 | 7800322494 | D'AMATO, ROBERTO | IT | 0 | 0 | 22.24 | 22.24 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 8155 | 7250025825 | REDEL, DARIUSZ | AU | 0 | 0 | 22.24 | 22.24 | 0 | 0 | 24.39 | 24.39 | 0 | 0 | 22.15 | 22.15 |
| 8156 | 7400529660 | SCHMID, LORENZ & PATRICIA | CH | 0 | 0 | 22.23 | 22.23 | 0 | 0 | 0 | 0 | 0 | 0 | 22.16 | 22.16 |
| 8157 | 8103373081 | HANSEN, MARTIN | DK | 0 | 0 | 22.23 | 22.23 | 0 | 0 | 21.21 | 21.21 | 0 | 1439.54 | 20.69 | 1460.23 |
| 8158 | 1310498 | TOUZARD, MAURICE A | US | 0 | 0 | 22.23 | 22.23 | 0 | 0 | 0 | 0 | 0 | 0 | 19.87 | 19.87 |
| 8159 | 1340660 | LATIMER, CARLA M | US | 0 | 0 | 22.22 | 22.22 | 0 | 0 | 0 | 0 | 0 | 0 | 21.7 | 21.7 |
| 8160 | 626925 | WALKER, ROBERT | CA | 0 | 0 | 22.22 | 22.22 | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 22.91 | 22.91 |
| 8161 | 7800315319 | GIUSTINI, GIULIANA | IT | 0 | 0 | 22.21 | 22.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8162 | 1612788 | EATON, ROBERT L | US | 0 | 0 | 22.2 | 22.2 | 0 | 0 | 0 | 0 | 0 | 0 | 19.72 | 19.72 |
| 8163 | 1571393 | JONES, MICHAEL A | US | 0 | 0 | 22.19 | 22.19 | 0 | 0 | 24.95 | 24.95 | 0 | 0 | 23.84 | 23.84 |
| 8164 | 1716494 | SEARS, BOB | CA | 0 | 0 | 22.18 | 22.18 | 0 | 0 | 0 | 0 | 0 | 0 | 21.96 | 21.96 |
| 8165 | 7800315623 | TOMASULO, MARIA DONATA | IT | 0 | 0 | 22.18 | 22.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8166 | 1551479 | ELIZABETH & MICHAEL BANGS | US | 0 | 0 | 22.17 | 22.17 | 0 | 0 | 0 | 0 | 0 | 0 | 20.77 | 20.77 |
| 8167 | 152156 | TERRY, ROBERT J | US | 0 | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 0 | 23.12 | 23.12 |
| 8168 | 1401630 | SCHLANDER, ANTHONY M | US | 0 | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 200 | 22.62 | 222.62 |
| 8169 | 7800324699 | CHIOSTRO, CARLO | IT | 0 | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8170 | 1791534 | KAMAKAHI II, GEORGE N | US | 0 | 0 | 22.15 | 22.15 | 0 | 0 | 0 | 0 | 0 | 0 | 23.12 | 23.12 |
| 8171 | 1435013 | NOWAK, MATTHEW | US | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 23.73 | 23.73 | 0 | 0 | 23.77 | 23.77 |
| 8172 | 7800004201 | BUFALIERI UMBERTO | IT | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8173 | 1682899 | FOISY, MARIO P | CA | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 0 | 20.62 | 20.62 |
| 8174 | 7170040187 | PRUDENCIO SERRALHEIRO, LUIS RAFAEL | PT | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 8175 | 1525623 | NEELY, JAY D | US | 0 | 0 | 22.12 | 22.12 | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 16.65 | 16.65 |
| 8176 | 1454357 | TAPHORN, TRUDY M | CA | 0 | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 0 | 22.37 | 22.37 |
| 8177 | 1594849 | SAUNDERS, DEBBIE | CA | 0 | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 0 | 22.86 | 22.86 |
| 8178 | 1946897 | OUTLAW, STEPHEN M | US | 0 | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 1300 | 0 | 1300 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7991 | 1119386 | TRUDEL, STEPHANE | CA | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 23.04 | 23.04 | 0 | 0 | 23.46 | 23.46 |
| 7992 | 1582108 | KING, DENNISE AND KEVIN | US | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 643.31 | 643.31 | 0 | 0 | 613.86 | 613.86 |
| 7993 | 1375271 | BOYD, JAMES L | CA | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 21.36 | 21.36 |
| 7994 | 7170051166 | DOMINGOS, PAULO MANUEL J | PT | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7995 | 7800230076 | PORTOLANO, GIOVANNI | IT | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7996 | 6002207810 | H H W RASCH ONR.GOED BV | NL | 0 | 0 | 23.17 | 23.17 | 0 | 0 | 0 | 0 | 0 | 0 | 24.75 | 24.75 |
| 7997 | 1128639 | MALATESTA, MARK | US | 0 | 0 | 23.16 | 23.16 | 0 | 0 | 21.27 | 21.27 | 0 | 0 | 452.5 | 452.5 |
| 7998 | 1460896 | LOVE, ANDREA | CA | 0 | 0 | 23.16 | 23.16 | 0 | 0 | 23.27 | 23.27 | 0 | 0 | 24.74 | 24.74 |
| 7999 | 1768788 | RIPLEY, SAMUEL S | US | 0 | 0 | 23.15 | 23.15 | 0 | 0 | 0 | 0 | 0 | 0 | 23.84 | 23.84 |
| 8000 | 8103440820 | RING, ANETTE | DK | 0 | 0 | 23.15 | 23.15 | 0 | 81.23 | 0 | 81.23 | 0 | 215.93 | 23.13 | 239.06 |
| 8001 | 1406402 | GIDARI, ROSALBA | CA | 0 | 0 | 23.15 | 23.15 | 0 | 0 | 0 | 0 | 0 | 0 | 18.92 | 18.92 |
| 8002 | 1438794 | RILLAMAS, CAROL L | US | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 0 | 24.67 | 24.67 |
| 8003 | 7170074766 | VIEIRA LUIS, JOAO CARLOS | PT | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8004 | 7300076199 | LOPEZ LACALLE, MELCHOR | ES | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8005 | 1889103 | BURROUGHS, CURTIS A | US | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 200 | 21.18 | 221.18 |
| 8006 | 7400600188 | ROHRBACH, JEAN PIERRE | CH | 0 | 0 | 23.13 | 23.13 | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 29.31 | 29.31 |
| 8007 | 1448494 | KRETININ, IGOR | CA | 0 | 0 | 23.13 | 23.13 | 0 | 0 | 0 | 0 | 0 | 0 | 21.34 | 21.34 |
| 8008 | 1156947 | SUESS , JASON C | US | 0 | 0 | 23.12 | 23.12 | 50 | 0 | 24.02 | 74.02 | 50 | 0 | 23.91 | 73.91 |
| 8009 | 8103403953 | PEDERSEN, MOGENS | DK | 0 | 0 | 23.12 | 23.12 | 0 | 0 | 24.65 | 24.65 | 0 | 0 | 25.15 | 25.15 |
| 8010 | 7800309685 | TINI, MASSIMO | IT | 0 | 0 | 23.11 | 23.11 | 0 | 428.54 | 0 | 428.54 | 0 | 0 | 26.48 | 26.48 |
| 8011 | 1458471 | TREALOUT, DANIEL D | CA | 0 | 0 | 23.11 | 23.11 | 0 | 0 | 22.33 | 22.33 | 0 | 0 | 23.62 | 23.62 |
| 8012 | 1928838 | BARRY, PJ | US | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8013 | 7250006480 | VEAR, KENNETH | AU | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 45.88 | 45.88 | 0 | 0 | 23.65 | 23.65 |
| 8014 | 1610754 | DELL, WILLIAM P | US | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 0 | 0 | 0 | 0 | 23.57 | 23.57 |
| 8015 | 7170085308 | SILVA, ELVIRA MARIA AZEVEDO GOMES | PT | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8016 | 1138419 | MCDOUGALL , DANIEL R | CA | 0 | 0 | 23.09 | 23.09 | 0 | 0 | 21.93 | 21.93 | 0 | 0 | 21.89 | 21.89 |
| 8017 | 8103495060 | DALGAARD NIELSEN, KARINA | DK | 0 | 0 | 23.09 | 23.09 | 0 | 0 | 0 | 0 | 0 | 0 | 18.37 | 18.37 |
| 8018 | 7800254632 | MELE, MARCO | IT | 0 | 0 | 23.08 | 23.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8019 | 7800305650 | DE SANTIS, MASSIMILIANO | IT | 0 | 0 | 23.06 | 23.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8020 | 1129496 | BELNAP , BRIAN L | US | 0 | 0 | 23.06 | 23.06 | 0 | 0 | 0 | 0 | 0 | 0 | 23.39 | 23.39 |
| 8021 | 1718205 | CATANI, VERA | CA | 0 | 0 | 23.06 | 23.06 | 0 | 0 | 18.77 | 18.77 | 0 | 0 | 17.58 | 17.58 |
| 8022 | 1634895 | VALDEPENA, MICHAEL | US | 0 | 0 | 23.05 | 23.05 | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 61.67 | 61.67 |
| 8023 | 1619693 | CARTER, LEDOYLE | US | 0 | 0 | 23.04 | 23.04 | 0 | 0 | 0 | 0 | 0 | 0 | 16.7 | 16.7 |
| 8024 | 7800324732 | FERRARI, MARCO | IT | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8025 | 7800299213 | LORENZI, MARIA GRAZIA | IT | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8026 | 7800232088 | MOTTOLA, SEFORA | IT | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 23.21 | 23.21 | 0 | 0 | 22.44 | 22.44 |
| 8027 | 8103455910 | BÜLOW, ANNI | DK | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 12.56 | 12.56 |
| 8028 | 8170052749 | JØRGENSEN, CLAUS F | DK | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8029 | 1676303 | SHAH, PANKAJ | US | 0 | 0 | 23.01 | 23.01 | 0 | 0 | 19.13 | 19.13 | 0 | 0 | 15.37 | 15.37 |
| 8030 | 1481833 | MCCRACKEN, AMANDA J | US | 0 | 0 | 23 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 8031 | 1133330 | MORROW, LINDA A | CA | 0 | 0 | 22.99 | 22.99 | 0 | 0 | 0 | 0 | 0 | 0 | 26.19 | 26.19 |
| 8032 | 1485039 | NIETO, JESS G | US | 0 | 0 | 22.99 | 22.99 | 0 | 0 | 25.57 | 25.57 | 0 | 0 | 25.67 | 25.67 |
| 8033 | 1432010 | VELASCO, WILLIAM S | US | 0 | 0 | 22.97 | 22.97 | 0 | 0 | 21.92 | 21.92 | 0 | 0 | 22.59 | 22.59 |
| 8034 | 1417840 | MCGLEN, KERRILEE A | US | 0 | 0 | 22.97 | 22.97 | 0 | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 8035 | 1471810 | SURPRENANT, MAT A | US | 0 | 0 | 22.97 | 22.97 | 0 | 100 | 0 | 100 | 0 | 0 | 17.65 | 17.65 |
| 8036 | 1759141 | MILLS, DANNY P | US | 0 | 0 | 22.96 | 22.96 | 0 | 0 | 22.28 | 22.28 | 0 | 0 | 19.91 | 19.91 |
| 8037 | 1715063 | MACWHIRTER, JANET L | CA | 0 | 0 | 22.96 | 22.96 | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 19.24 | 19.24 |
| 8038 | 1841124 | FORTUNE, PAULA | CA | 0 | 0 | 22.93 | 22.93 | 0 | 0 | 0 | 0 | 0 | 191.67 | 22.97 | 214.64 |
| 8039 | 7870075630 | FORTE, MASSIMILIANO | IT | 0 | 0 | 22.93 | 22.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8040 | 1441477 | MERRILL, BRETT M | US | 0 | 0 | 22.92 | 22.92 | 0 | 0 | 0 | 0 | 0 | 0 | 24.07 | 24.07 |
| 8041 | 7870048994 | MAGGIORA, CHIARA VERA | IT | 0 | 0 | 22.91 | 22.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8042 | 1383364 | KING, JEFFREY | US | 0 | 0 | 22.9 | 22.9 | 0 | 0 | 0 | 0 | 0 | 0 | 21.42 | 21.42 |
| 8043 | 1582648 | OLSON, BEN E | US | 0 | 0 | 22.89 | 22.89 | 0 | 0 | 0 | 0 | 0 | 0 | 23.26 | 23.26 |
| 8044 | 1463291 | DARCANGELI, FERNANDO | US | 0 | 0 | 22.89 | 22.89 | 0 | 0 | 26.22 | 26.22 | 0 | 0 | 23.96 | 23.96 |
| 8045 | 1140274 | DANG , PHONG T | US | 0 | 0 | 22.89 | 22.89 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 |
| 8046 | 7370058982 | IGLESIAS CRIADO, MIGUEL ANGEL | ES | 0 | 0 | 22.88 | 22.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8047 | 7800325953 | AMBROSETTI, MARCO | IT | 0 | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8048 | 7170058106 | CARLOS MANUEL DOS SANTOS ALMEIDA I | PT | 0 | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8049 | 7170028106 | SANTOS MARTINS, SANDRA JARDIM | PT | 0 | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8050 | 1533988 | LEE, MARVIN J | US | 0 | 0 | 22.86 | 22.86 | 0 | 0 | 0 | 0 | 0 | 0 | 21.89 | 21.89 |
| 8051 | 7100207480 | TAVARES, LUIS MIGUEL ALVES | PT | 0 | 0 | 22.86 | 22.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8052 | 649864 | PUGMIRE, TARA L | US | 0 | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 0 | 0 | 25.07 | 25.07 |
| 8053 | 7250127330 | BURNSIDE, MARK R | AU | 0 | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 0 | 0 | 17.34 | 17.34 |
| 8054 | 1876262 | VOLPE, ANTHONY F | US | 0 | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 8055 | 7800296759 | RANALDI, MONICA | IT | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 0 | 25.17 | 25.17 |
| 8056 | 7800320495 | GINESTRA, ALEXANDER | IT | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 8057 | 7800284578 | DE ROBBIO, GIUSEPPINA | IT | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8058 | 700360 | SANCHEZ, ERIC | US | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 27.04 | 27.04 | 0 | 0 | 28.17 | 28.17 |
| 8059 | 7100006874 | GONCALVES SIMOES, ADRIANO | PT | 0 | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 24.53 | 24.53 |
| 8060 | 1326038 | FLOYD, TIMOTHY P | US | 0 | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 21.13 | 21.13 |
| 8061 | 7100179335 | SANTOS, HELDER CORDEIRO | PT | 0 | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8062 | 7370004005 | DEL MONTE MARQUEZ, LAURA | ES | 0 | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8063 | 1631114 | ARBO, DANIEL | US | 0 | 0 | 22.8 | 22.8 | 0 | 0 | 23.94 | 23.94 | 0 | 0 | 23.29 | 23.29 |
| 8064 | 1648933 | ORELLA, TORY J | US | 0 | 0 | 22.78 | 22.78 | 0 | 0 | 0 | 0 | 0 | 0 | 23.18 | 23.18 |
| 8065 | 7100206962 | FIGUEIREDO DUARTE PAIVA, PAULO | PT | 0 | 0 | 22.77 | 22.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8066 | 1662945 | MARTIN, DANIEL P | US | 0 | 0 | 22.76 | 22.76 | 0 | 0 | 22.82 | 22.82 | 0 | 0 | 22.51 | 22.51 |
| 8067 | 1669617 | SHORTS, CHRISTINA L | CA | 0 | 0 | 22.76 | 22.76 | 0 | 0 | 0 | 0 | 0 | 0 | 24.59 | 24.59 |
| 8068 | 1437998 | BOHME, TARA | US | 0 | 0 | 22.75 | 22.75 | 0 | 0 | 24.19 | 24.19 | 0 | 0 | 24.78 | 24.78 |
| 8069 | 1890850 | TOPPER, ANTHONY J | US | 0 | 0 | 22.75 | 22.75 | 0 | 750 | 0 | 750 | 0 | 550 | 0 | 550 |
| 8070 | 7100200588 | MONTEIRO DE ABREU FIGUERIEDO, DANI | PT | 0 | 0 | 22.74 | 22.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8071 | 1261322 | DIXON-POWELL, BERLENE | US | 0 | 0 | 22.73 | 22.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8072 | 1256572 | RATLIFF, GWENETTER | US | 0 | 0 | 22.72 | 22.72 | 0 | 0 | 23.62 | 23.62 | 0 | 0 | 20.54 | 20.54 |
| 8073 | 1704392 | KIM, OKJA | US | 0 | 0 | 22.72 | 22.72 | 0 | 0 | 0 | 0 | 0 | 0 | 22.51 | 22.51 |
| 8074 | 6170040027 | NIEZALE¿NY AGENT UBEZPIECZENIOWY E | PL | 0 | 0 | 22.71 | 22.71 | 0 | 0 | 21.96 | 21.96 | 0 | 0 | 20.27 | 20.27 |
| 8075 | 1334557 | LENAKAKIS, JOHN M | US | 0 | 0 | 22.7 | 22.7 | 0 | 0 | 0 | 0 | 0 | 0 | 23.24 | 23.24 |
| 8076 | 7100188019 | CARNEIRO PEREIRA, JOSE AUGUSTO | PT | 0 | 0 | 22.7 | 22.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8077 | 469124 | GILCHRIST, DWIGHT | US | 0 | 0 | 22.69 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 25.25 | 25.25 |
| 8078 | 8404412563 | ALM, ESBJORN | SE | 0 | 0 | 22.69 | 22.69 | 0 | 0 | 22.28 | 22.28 | 0 | 0 | 21.62 | 21.62 |
| 8079 | 7800245992 | SONCINI, PETRA MARIA | IT | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 24.78 | 24.78 | 0 | 0 | 24.18 | 24.18 |
| 8080 | 1189428 | HUNOLD , JOHN J | US | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 0 | 23.81 | 23.81 |
| 8081 | 7200126459 | ADCOCK, JULIE | AU | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8082 | 7200366993 | VERSTAC, TANIA | AU | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8083 | 8906368351 | KLEIN, GÜNTER | DE | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8084 | 1405808 | YUSUF, SAHRO | US | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |