| Row | A | Name | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | 7002206970 | LOPES DA COSTA, DARIO MANUEL | PT | 0 | 0 | 23.81 | 23.81 | | | | | | | 25.66 | 25.66 |
| 7898 | 7250020452 | ET ENTERPRISES PTY LTD | AU | 0 | 0 | 23.8 | 23.8 | | | | | | | 25.41 | 25.41 |
| 7899 | 1202834624 | GRAHAM, JOHN | CA | 0 | 0 | 23.8 | 23.8 | | | | | | | 0 | 0 |
| 7900 | 7300157486 | PEREZ SANCHEZ, CARMEN | ES | 0 | 0 | 23.8 | 23.8 | | | | | | | 0 | 0 |
| 7901 | 1440453 | PATTERSON, LAURA | US | 0 | 0 | 23.79 | 23.79 | | | | | | | 22.9 | 22.9 |
| 7902 | 1050152 | ITAYA, UNKNOWN | US | 0 | 0 | 23.79 | 23.79 | | | | | | | 22.9 | 22.9 |
| 7903 | 1276679 | ABDIRAHMAN HASSAN | US | 0 | 0 | 23.76 | 23.76 | | | | | | | 13.59 | 13.59 |
| 7904 | 1459355 | VENTURA, ALDRIN P | US | 0 | 0 | 23.76 | 23.76 | | 503 | | 531.25 | | | 587.72 | 587.72 |
| 7905 | 1761315 | SILVERMAN, LAIRD | US | 0 | 0 | 23.76 | 23.76 | | | 28.25 | 28.25 | | | 22.16 | 22.16 |
| 7906 | 7170101789 | GOMES DOS SANTOS RODRIGUES, CRIST | PT | 0 | 0 | 23.75 | 23.75 | | | | | | | 23.3 | 23.3 |
| 7907 | 1833934 | MADUREIRA, BRIGITTE | DE | 0 | 0 | 23.75 | 23.75 | | | | | | | 0 | 0 |
| 7908 | 7180089675 | CHAPPUIS, VALERIE | IT | 0 | 0 | 23.73 | 23.73 | | | | | | | 23.4 | 23.4 |
| 7909 | 1702318 | GROSSMAN, MITCHELLA | US | 0 | 0 | 23.73 | 23.73 | | | | | | | 24.26 | 24.26 |
| 7910 | 1860316 | WANKMILLER, SCOTT | US | 0 | 0 | 23.72 | 23.72 | | | | | | | 30.06 | 30.06 |
| 7911 | 7250086086 | BAHAMA POOLS | US | 0 | 0 | 23.72 | 23.72 | | | | | | | 13.08 | 13.08 |
| 7912 | 1777777 | RYRAK, VASSILI | IT | 0 | 0 | 23.71 | 23.71 | | | | | | | 0 | 0 |
| 7913 | 7800332033 | DI PAOLO, GUIDO | IT | 0 | 0 | 23.7 | 23.7 | | | | | | | 24.51 | 24.51 |
| 7914 | 1408931 | GLENN, SANDRA KAY | US | 0 | 0 | 23.69 | 23.69 | | | | 24.46 | | | 25.24 | 25.24 |
| 7915 | 1463268 | MARCHILDON, DAVID | CA | 0 | 0 | 23.69 | 23.69 | 38.33 | | | 62.79 | | | 82.75 | 82.75 |
| 7916 | 1624000 | GIN, ALAN I | US | 0 | 0 | 23.69 | 23.69 | | | | 62.79 | | | 17.9 | 17.9 |
| 7917 | 1902841 | HELFRICH, JIM B | US | 0 | 0 | 23.68 | 23.68 | | | | | | | 22.4 | 22.4 |
| 7918 | 1772277 | CUMMINGS, MARIANE E | US | 0 | 0 | 23.67 | 23.67 | | | | 29.95 | | | 19.23 | 19.23 |
| 7919 | 1385447 | ELISES, ERNIE M | US | 0 | 0 | 23.65 | 23.65 | | | | 29.95 | | | 31.63 | 31.63 |
| 7920 | 1871166 | LANE, SCOTT & MICHELE | US | 0 | 0 | 23.65 | 23.65 | | | | | | | 17.18 | 17.18 |
| 7921 | 7770002023 | QUAO, RONALD R | IE | 0 | 0 | 23.64 | 23.64 | | | | | | | 0 | 0 |
| 7922 | 8500253591 | WAGNER, STEFFEN | DE | 0 | 0 | 23.63 | 23.63 | 100 | | 26.15 | 26.15 | | | 78.95 | 78.95 |
| 7923 | 1011258 | DALLER, MARTIN & LARRI | US | 0 | 0 | 23.63 | 23.63 | | | 25.92 | 25.92 | | | 24.45 | 24.45 |
| 7924 | 1142679 | DUSSAULT, CHLOE | CA | 0 | 0 | 23.63 | 23.63 | | | 25.99 | 25.99 | | | 25.58 | 25.58 |
| 7925 | 7250000325 | STEVE AND CHRIS WATSON-BROWN | AU | 0 | 0 | 23.6 | 23.6 | | 285.69 | 27.26 | 27.26 | | 1428.44 | 26.32 | 26.32 |
| 7926 | 1027696 | BACA, JOHN P | US | 0 | 0 | 23.6 | 23.6 | | | 27.26 | 27.26 | | | 24.45 | 24.45 |
| 7927 | 7250004466 | YANG, JINFENG (KAREN) | AU | 0 | 0 | 23.6 | 23.6 | | | 11.87 | 11.87 | | | 26.32 | 26.32 |
| 7928 | 7250187300 | BROWN, JOHN P | US | 0 | 0 | 23.58 | 23.58 | | | 11.87 | 11.87 | 57.51 | | 375.56 | 375.56 |
| 7929 | 1520021 | CUESTA, ROBERTO | PT | 0 | 0 | 23.58 | 23.58 | | | 26.72 | 26.72 | 57.51 | | 24.22 | 24.22 |
| 7930 | 1576404 | VAN DUREN, JESSICA | AU | 0 | 0 | 23.58 | 23.58 | | | 22.68 | 22.68 | | | 18.4 | 18.4 |
| 7931 | 7250005420 | MCCARTHY, FRANCIS | AU | 0 | 0 | 23.56 | 23.56 | | | 25.36 | 25.36 | | | 344.73 | 344.73 |
| 7932 | 1520203 | SMITH, JUDY C | CA | 0 | 0 | 23.55 | 23.55 | | | 25.36 | 25.36 | | | 15.1 | 15.1 |
| 7933 | 1654019 | PACKARD, CHAD M | US | 0 | 0 | 23.54 | 23.54 | | | | | | | 23.33 | 23.33 |
| 7934 | 8000002000 | VAN WIJK, A | NL | 0 | 0 | 23.53 | 23.53 | | | | | 50 | 1500 | 17.04 | 17.04 |
| 7935 | 8006481135 | NOWOSAD, BERNHARD | DE | 0 | 0 | 23.53 | 23.53 | | | | | | 1500 | 0 | 0 |
| 7936 | 1746864 | JOYHT, CRAIG | US | 0 | 0 | 23.52 | 23.52 | | | | | | | 23.48 | 23.48 |
| 7937 | 1903180 | PRENTKE | US | 0 | 0 | 23.52 | 23.52 | | | | | | | 18.4 | 18.4 |
| 7938 | 8770017061 | KIDS CARE FOUNDATION | US | 0 | 0 | 23.51 | 23.51 | 171.41 | 171.41 | | | | | 31.22 | 31.22 |
| 7939 | 1258275 | WAYE DR, MYRON A | US | 0 | 0 | 23.51 | 23.51 | | | | | | | 55.15 | 55.15 |
| 7940 | 7170002020 | BATATA ELUAU, MARIA FERNANDA/NEVE | PT | 0 | 0 | 23.5 | 23.5 | | | | | 2.14 | 1426.3 | 23.2 | 23.2 |
| 7941 | 1643991 | GATLEY, JASON | US | 0 | 0 | 23.5 | 23.5 | | | 22.64 | 194.14 | | 200 | 25.87 | 25.87 |
| 7942 | 1909080 | MARTIN, PAULINE | US | 0 | 0 | 23.47 | 23.47 | | | 22.64 | 22.64 | | | 26.26 | 26.26 |
| 7943 | 1199568 | SIMONEAU, MICHELINE | CA | 0 | 0 | 23.46 | 23.46 | | | 26.25 | 26.25 | | | 25.71 | 25.71 |
| 7944 | 7100129046 | BESSA CARDOSO, ADRIANO | PT | 0 | 0 | 23.46 | 23.46 | | | | | | | 22.69 | 22.69 |
| 7945 | 1218150 | GUIAO, RONALD H | US | 0 | 0 | 23.45 | 23.45 | | | 24.57 | 24.57 | | | 26.22 | 26.22 |
| 7946 | 1490847 | HARDIMAN, MICHAEL | US | 0 | 0 | 23.45 | 23.45 | | | 21.27 | 21.27 | | | 18.02 | 18.02 |
| 7947 | 1303948 | HULME, MELANIE A | US | 0 | 0 | 23.43 | 23.43 | | | 26.37 | 26.37 | | | 24.85 | 24.85 |
| 7948 | 7250020640 | COSTA GONÇALVES, FRANCISCO FILIPE | PT | 0 | 0 | 23.43 | 23.43 | | | 23.33 | 23.33 | | | 20.12 | 20.12 |
| 7949 | 1428009 | VELLS, YULD | DK | 0 | 0 | 23.42 | 23.42 | | | | | | | 20.12 | 20.12 |
| 7950 | 8102030320 | PHILLEBRO CHRISTENSEN | DK | 0 | 0 | 23.42 | 23.42 | 287.91 | | | 194.14 | | | 19.79 | 19.79 |
| 7951 | 1655074 | NEW HORIZON MANAGEMENT GROUP, LLU | US | 0 | 0 | 23.41 | 23.41 | | | | | | | 0 | 0 |
| 7952 | ... | EMPOWERMENT TECHNOLOGY INTERNATI | PT | 0 | 0 | 23.41 | 23.41 | | | 22.73 | 22.73 | | | 23.18 | 23.18 |
| 7953 | 7800068665 | TERUZZI, DOMENICO | IT | 0 | 0 | 23.4 | 23.4 | | | 22.73 | 22.73 | | | 23.98 | 23.98 |
| 7954 | 8505407100 | INFOAGENTUR MICHEL-KREUTZER GBR | DE | 0 | 0 | 23.4 | 23.4 | | | | | | | 18.4 | 18.4 |
| 7955 | 1560017 | BREGER, BENITO | CH | 0 | 0 | 23.4 | 23.4 | | | | | | | 23.41 | 23.41 |
| 7956 | 7100189375 | JORGE, MANUEL FERREIRA, COSTA | PT | 0 | 0 | 23.38 | 23.38 | | | 22.8 | 310.51 | | | 22.8 | 22.8 |
| 7957 | 8195390 | SHAHDAD AHMAD & RIKKE GERDES | DK | 0 | 0 | 23.38 | 23.38 | | | | | | | 0 | 0 |
| 7958 | 1723258 | GLINA, PAULO | IT | 0 | 0 | 23.37 | 23.37 | | | | | | | 24.03 | 24.03 |
| 7959 | 1783328 | PADILLA, GLENN C | US | 0 | 0 | 23.35 | 23.35 | | | 23.14 | 23.14 | | | 22.5 | 22.5 |
| 7960 | 8645438330 | STEPH-Y CAR AB | SE | 0 | 0 | 23.35 | 23.35 | | | | | | | 0 | 0 |
| 7961 | 7800325226 | GNEO, MARISA | IT | 0 | 0 | 23.34 | 23.34 | | | 22.82 | 22.82 | | | 23.34 | 23.34 |
| 7962 | 8009429720 | TAVEINER, JAN | NL | 0 | 0 | 23.34 | 23.34 | | | | | | | 19.31 | 19.31 |
| 7963 | 1890360 | SCHIAVO, JUDITH | US | 0 | 0 | 23.33 | 23.33 | | | 22.82 | 22.82 | | | 13.69 | 13.69 |
| 7964 | 8591362H | HENSCHKE, BODO | DE | 0 | 0 | 23.33 | 23.33 | | | | | | | 28.74 | 28.74 |
| 7965 | 7250154814 | MANSHIL HAPPEN PTY LTD | AU | 0 | 0 | 23.32 | 23.32 | | | | | | | 23.3 | 23.3 |
| 7966 | 1739274 | ANDREHERST ARISTIDE D | US | 0 | 0 | 23.32 | 23.32 | | | | | | | 17.16 | 17.16 |
| 7967 | 1737638 | MERCIER, JEAN-MARIE | CA | 0 | 0 | 23.32 | 23.32 | | | | | | | 21.86 | 21.86 |
| 7968 | 7250032920 | CORDBEHL, GERMANN | IT | 0 | 0 | 23.31 | 23.31 | | | | | | | 38.34 | 38.34 |
| 7969 | 1435678 | CHRISMAN, PATRICE R | US | 0 | 0 | 23.3 | 23.3 | | | 29.68 | 29.68 | | | 24.23 | 24.23 |
| 7970 | 1893866 | NELSON, DAVID | US | 0 | 0 | 23.29 | 23.29 | | | | | | | 18.13 | 18.13 |
| 7971 | 1360544 | GALOBAR, MARY A | US | 0 | 0 | 23.29 | 23.29 | | | | | | | 17.16 | 17.16 |
| 7972 | 1740598 | BRADBURY, JOHN D | US | 0 | 0 | 23.29 | 23.29 | | | 22.46 | 22.46 | | | 21.86 | 21.86 |
| 7973 | 1314685 | AMIELLO, MARC | IT | 0 | 0 | 23.28 | 23.28 | | | 22.46 | 22.46 | | | 38.34 | 38.34 |
| 7974 | 7250099299 | GRASSOTTI, DANIELA | IT | 0 | 0 | 23.28 | 23.28 | | | | | | | 24.23 | 24.23 |
| 7975 | 7800272009 | GRILLANO | IT | 0 | 0 | 23.27 | 23.27 | 85.71 | 85.71 | | 85.71 | | 1428.44 | 0 | 0 |
| 7976 | 1407570 | AHMED, ANNIE | US | 0 | 0 | 23.27 | 23.27 | | | | | | | 20.41 | 20.41 |
| 7977 | 1607398 | INKS, JONATHAN P | US | 0 | 0 | 23.26 | 23.26 | | | | | | | 20.41 | 20.41 |
| 7978 | 7870008000 | SANTACLARA, JULIA | PT | 0 | 0 | 23.25 | 23.25 | | | | | | | 25.68 | 25.68 |
| 7979 | 7412K | VISION PLUS INC. | US | 0 | 0 | 23.25 | 23.25 | | | | | | | 57.88 | 57.88 |
| 7980 | 1429340 | VALENCIA, RODULFO B | US | 0 | 0 | 23.24 | 23.24 | | | | 33.01 | | | 20.31 | 20.31 |
| 7981 | 1444454 | KRUGER, JACK B | US | 0 | 0 | 23.24 | 23.24 | | | 23.4 | 23.4 | | | 23.4 | 23.4 |
| 7982 | 1758882 | TEDRICK, MARK A | US | 0 | 0 | 23.23 | 23.23 | | | 33.01 | 33.01 | | | 24.3 | 24.3 |
| 7983 | 7370084008 | BAVILLO, LOPEZ, MARINO | IT | 0 | 0 | 23.23 | 23.23 | | | 23.93 | 23.93 | | | 22.95 | 22.95 |
| 7984 | 1834493 | EVANS, TINE A | US | 0 | 0 | 23.22 | 23.22 | | | 23.06 | 23.06 | | | 21.34 | 21.34 |
| 7985 | 1873413 | YOUNG, HEATHER M | US | 0 | 0 | 23.21 | 23.21 | | | | | | | 21.34 | 21.34 |
| 7986 | 7250073983 | SANDERSON, SHAWN E | US | 0 | 0 | 23.21 | 23.21 | | | | | | | 21.34 | 21.34 |
| 7987 | 1920700 | MANSFIELD, BEATRICE B | US | 0 | 0 | 23.19 | 23.19 | | | | | | | 19.85 | 19.85 |
| 7988 | 1837722 | CAIN, HEAVOUNG | US | 0 | 0 | 23.18 | 23.18 | | | | | | | 17.14 | 17.14 |

| A | B | C |
|---|---|---|
| 8103401114 | TIMMERMANN, BRIAN | DK |
| 7603 | COSTA, JOSE FILIPE, ARMANDO FILIPE | PT |
| 7110051926 | CRUZ MARQUES, JOSE FILIPE | PT |
| 7100205565 | PINTO, FABIO MANUEL SANTOS | PT |
| 7663613649 | CAPOCCIA, RENATO | IT |
| 7870042456 | DANDINI, ANGELO | IT |
| 1250564 | VENEGAS, KRISTIN | US |
| 7102002603 | ALEKSEJEVA, JOSE MARIA | PT |
| 1032165 | BRAY, SWANNE | US |
| 7610398509 | DONATO PIGO, TERESA | ES |
| 1476 | THOMAS, BRIAN | US |
| 7100150105 | JOSE, CARLOS, LOURENCO MENDES | PT |
| 7670 | RICHARD | AT |
| 674493 | SCOTT, STEVEN E | US |
| 1793135 | RASMUSSON, RACHELLE B | US |
| 7170301101 | DUARTE, ELSON CORREIA C | PT |
| 7600265028 | ALBER, MARGIT | IT |
| 7250020370 | ROBERT SALERNO | IT |
| 1140158 | VOLKMANN, AMY J | AU |
| 7250119016 | INFINITY DEVELOPMENTS PA... | AU |
| 7601033027 | AVERGAARD, TONJA | IT |
| 1631184 | TAYLOR, JIM | US |
| 1419452 | ANDRADE, JORGE E | US |
| 8002008901 | PAYTER, ANNA | NL |
| 1829476 | BRYANT, MARIE J | US |
| 1375525 | JONES, KA WANDA | US |
| 8102503403 | HIRSCHFELDT, CHRISTEN | DK |
| 1788418 | WISHARD, AMY J | US |
| 7602520268 | ESTRELLA, ALFONSO | PT |
| 7170302013 | ESPINOZA, MANUEL MONTEIRO PE | PT |
| 1410378 | FRASER, NATHALIE | CA |
| 1779 | THIENES, ROSE A | US |
| 1757489 | FREELAND III, CLIFF R | US |
| 8870103337 | BRADLEY, JULIE | GB |
| 8103306322 | KINGDON | DK |
| 1459648 | THOMAS, MELVINA | US |
| 7120150722 | TRINDADE, JOAQUIM MANUEL CORTES | PT |
| 7800503208 | VAZQUEZ PEREZ, CRISTINA | ES |
| 1838991 | TEAM DELVECCHIO, LLC | US |
| 7803801800 | GIMINO, FRANCISCO | IT |
| 1732078 | GAGHANAS, ALEXANDER | CA |
| 1666446 | EMBURY, PAUL G | NO |
| 8700690824 | GNTHON, THOMAS JOHANN | DE |
| 7200365142 | HANIW, YOUSSEF | AU |
| 8002176121 | VAN ELENTEN - KATS, JOLANDA | NL |
| 1650 | DARRIS, PAUL | CA |
| 7800227831 | VISONE, PALMIRA | IT |
| 7605402663 | CARPO, JESSICA X | US |
| 1598575 | ABSEI, YAYA MARIE THERESE | CA |
| 1609609 | DESOCANI, MOHAMAD | US |
| 1448508 | BLANCHARD, BRUNO | US |
| 7110064726 | CRUZ, JOAO JOSE OLIVEIRA | PT |
| 3000010441 | KERNAGHAN, SEAN | CA |
| 1611918 | WALSH, JESSE | CA |
| 1954598 | PETTEY, JEFFREY D | US |
| 1414519 | CORTESAO, WILLIAM | NO |
| 8700648060 | LINOTESEN COMMUNICATIONS | US |
| 1509223 | MORGAN, KAREN A | US |
| 1452726 | COCHRAN, THOMAS R | US |
| 1147212 | WITTE, RONALD E | US |
| 1506726 | BROSIUS, EDIKA AND ROGER | US |
| 7600010102 | SECULA, PAMELA | IT |
| 7350000356 | LLOYD, JUSTIN | AU |
| 7670963025 | CARDOSO VIEIRA, VIRGI... | PT |
| 7600227301 | ERBO, GIOVANNI | IT |
| 7870037708 | CORREALE, GAETANO | IT |
| 8102403833 | JACOBSEN, ANNE SOESEN | DK |
| 1438652 | TUPPING, ALISA AND ANTHONY | US |
| 7470010807 | VIAL, DAVID | CH |
| 7102026626 | RIOS, JOSE MANUEL DA SILVA DOS | PT |
| 7250016921 | RACH, MICHAEL J | AU |
| 7203131910 | SVENDSEN, OTTO | AU |
| 7200211987 | McFINANE, WILLIAM | CA |
| 666958 | VACHON, MELINDA M | CA |
| 7191 | ABEDI, BENSE | DE |
| 8900153299 | WEISMANN, THOMAS | ES |
| 7370044843 | BENITEZ ROJAS, ANTONIO | ES |
| 7100226791 | RIBEIRO, JOSE ANTONIO | PT |
| 7100207511 | SILVA, ANTONIO | PT |
| 7600002260 | MINOLA, MICHELA | IT |
| 1635985 | HARDEY, GLEN A | US |
| 8700139185 | FLACH, VOLKER | DE |
| 6009014113 | KEMP, GORDON AND EDERLYN PATTE... | AU |
| 7102006545 | QUADLIN, TREES | NL |
| 7101058006 | CRUZ PORTO, FABIANA MARIA DA | PT |
| 1390640 | PURCELL, DIANNE | US |
| 1395640 | AMES JR, WILLIAM | US |
| 643741 | BULLOCK, LUIS | US |
| 1731 | PETTEY, DIANNE | US |
| 7400056689 | ZINDER, FREDERIC | IT |
| 7820007001 | BARDUCA, PATRICIA A | CH |
| 7200327797 | QIAN, JIN | AU |
| 577149 | MCCOY, QUEEN | US |
| 7102002693 | MONTENEGRO, LESLIE | US |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7709 | 787002221 FASCIANI, GAETANO | IT | | | 25.38 | 25.38 | 25.38 | | | | | | 26.23 | 26.23 |
| 7710 | 1719288 LUCAS, SUSAN L | CA | | | 25.36 | 25.36 | 25.36 | | 30.66 | 30.66 | | | 13.18 | 13.18 |
| 7711 | 1339946 ARNETT, ROSANNA L | US | | | 25.36 | 25.36 | 25.36 | | | | | | 429.04 | 429.04 |
| 7712 | 1438364 AFRICAN CARIBBEAN INC | US | | | 25.34 | 25.34 | 25.34 | | | | | | 23.61 | 23.61 |
| 7713 | 1713735 LEE, ERIK | IT | | | 25.34 | 25.34 | 25.34 | | 22.77 | 22.77 | | 180 | 22.73 | 22.73 |
| 7714 | 787003799 BURBA, ALESSANDRA | IT | | | 25.33 | 25.33 | 25.33 | | | | | | 22.77 | 22.77 |
| 7715 | 780022308 BRODAI, FRANCESCO | IT | | | 25.33 | 25.33 | 25.33 | | 25.33 | 25.33 | | | 25.97 | 25.97 |
| 7716 | 172703720 ALVARADO, ALAIR | IT | | | 25.31 | 25.31 | 25.31 | | | | | | 22.84 | 22.84 |
| 7717 | 1568157 NAVA, ERICK | IT | | | 25.31 | 25.31 | 25.31 | | 26.5 | 26.5 | | | 13.32 | 13.32 |
| 7718 | 1523762 FELDMAN, DARRELL | IT | | | 25.31 | 25.31 | 25.31 | | 26.27 | 26.27 | | | 25.24 | 25.24 |
| 7719 | 780034804 DE FILIPPO, CARLO | IT | | | 25.3 | 25.28 | 25.28 | | | | | | 34.99 | 34.99 |
| 7720 | 1843950 SOUTHWEST FREEDOM ENTERPRISES, L | US | | | 25.26 | 25.26 | 25.26 | | 26.09 | 26.09 | | 1000 | 22.13 | 1022.13 |
| 7721 | 1495195 BUSCH, JESSICA | US | | | 25.26 | 25.26 | 25.26 | | 25.49 | 25.49 | | | 23.51 | 23.51 |
| 7722 | 810305044 JENSEN, MARIANNE | DK | | | 25.24 | 25.24 | 25.24 | | | | | | 29.13 | 29.13 |
| 7723 | 1382739 RUSLER, JASON A | US | | | 25.24 | 25.24 | 25.24 | | 26.03 | 26.03 | | | 22.85 | 22.85 |
| 7724 | 900456965 KOCH, MANFRED | DE | | | 25.24 | 25.24 | 25.24 | | | | | | 29.15 | 29.15 |
| 7725 | 730018667 ALVAREZ ALONSO, DIEGO | ES | | | 25.23 | 25.23 | 25.23 | | | | | | | |
| 7726 | 1171522 MILLS, EARL F | US | | | 25.23 | 25.23 | 25.23 | | | | | 200 | | |
| 7727 | 1864249 WICKHAM, BRIAN L | US | | | 25.23 | 25.23 | 25.23 | | | | | | 18.35 | 18.35 |
| 7728 | 780032846 GIANCOLA, EMILIO | IT | | | 25.21 | 25.21 | 25.21 | | | | | | 22.32 | 22.32 |
| 7729 | 780032590 CANNARINI, FRANCO | IT | | | 25.2 | 25.2 | 25.2 | | 28.68 | 28.68 | 50 | | 29.01 | 29.01 |
| 7730 | 532862 GROWAY, MARY | US | | | 25.18 | 25.18 | 25.18 | | | | | | 15.02 | 15.02 |
| 7731 | 1911422 JENNINGS, LINDA J | US | | | 25.16 | 25.16 | 25.16 | | | | | | 23.23 | 23.23 |
| 7732 | 1445418 OLIVETTE, CAROLE AND KATHY | US | | | 25.16 | 25.16 | 25.16 | | | | | | | |
| 7733 | 780031921 MANZO, SERGIO | IT | | | 25.14 | 25.14 | 25.14 | | | | | 214.27 | 214.27 | 214.27 |
| 7734 | 1384085 MILLS & BEARD L P | US | | | 25.14 | 25.14 | 25.14 | | | | | 42.85 | 42.85 | 42.85 |
| 7735 | 717008746 RODRIGUES, MANUEL DA CONCEICAO | PT | | | 25.13 | 25.13 | 25.13 | | | | | | | |
| 7736 | 329457 TEAM PHOENIX LLC | US | | | 25.12 | 25.12 | 25.12 | | 23.27 | 23.27 | | | 13.13 | 13.13 |
| 7737 | 1680154 RICKERT, TONI | CA | | | 25.12 | 25.12 | 25.12 | 95.94 | | | | | 12.81 | 12.81 |
| 7738 | 1124540 BREEN, CHRIS | US | | | 25.11 | 25.11 | 25.11 | | 119.11 | 119.11 | 143.76 | 191.67 | 13.13 | 13.13 |
| 7739 | 725013088 ADVANCE CORPORATION OF AUSTRALIA | AU | | | 25.11 | 25.11 | 25.11 | 182.27 | 207.1 | 207.1 | | | 17.33 | 17.33 |
| 7740 | 1462736 OLIVETTE, LANCA, LANCIA, RUBEN I, LANCIA | US | | | 25.11 | 25.11 | 25.11 | | 25.21 | 25.21 | | | 25.15 | 25.15 |
| 7741 | 1545388 SA NILS, INC | US | | | 25.09 | 25.09 | 25.09 | | 24.25 | 24.25 | | | 23.28 | 23.28 |
| 7742 | 1712945 BLAME, IVAN C | US | | | 25.08 | 25.08 | 25.08 | | | | | | 13.08 | 13.08 |
| 7743 | 1358240 MORAN, THOMAS J | US | | | 25.08 | 25.08 | 25.08 | | 27.02 | 27.02 | | | 907.45 | 907.45 |
| 7744 | 780023517 GRASCALE, GIUSEPPE | IT | | | 25.07 | 25.07 | 25.07 | | | | | | | |
| 7745 | 1691328 JAMES A. AND LEACH | US | | | 25.07 | 25.07 | 25.07 | | | | | | 24.15 | 24.15 |
| 7746 | 27615 TEAM UNITY 1 LLC | US | | | 25.06 | 25.06 | 25.06 | | 25.48 | 25.48 | | | 132.42 | 132.42 |
| 7747 | 1472392 CHEA, SOVANTHA | US | | | 25.05 | 25.05 | 25.05 | | | | | | 23.07 | 23.07 |
| 7748 | 780029891 ROCCO, ANTONIETTA | IT | | | 25.05 | 25.05 | 25.05 | | 13.03 | 13.03 | | 563.03 | 563.03 | 563.03 |
| 7749 | 780029661 HUMPHREY, CURT A | US | | | 25.04 | 25.04 | 25.04 | | | | | | | |
| 7750 | 717010568 PEREIRA, ANTONIO P | PT | | | 25.04 | 25.04 | 25.04 | | | | | 550 | | |
| 7751 | 780029538 PERNTER, MICHAELA | IT | | | 25.03 | 25.03 | 25.03 | | | | | | | |
| 7752 | 1769963 FAVA, RUBIO | PT | | | 25 | 25 | 25 | 214.27 | 28.03 | 28.03 | | | 28.03 | 28.03 |
| 7753 | 717011086 CORREIA-ARANTES, JOSE HENRIQUE | PT | | | 25 | 25 | 25 | 214.27 | 214.27 | 214.27 | | | 25.17 | 25.17 |
| 7754 | 1226488 SPRETNAK, ELLA | CA | | | 24.96 | 24.96 | 24.96 | | | | | | 23.38 | 23.38 |
| 7755 | 1817913 CLIFF SR, BRIAN J | US | | | 24.94 | 24.94 | 24.94 | | 102.72 | 102.72 | | 600 | 600 | 600 |
| 7756 | 1641104 PALAFOX, ERNESTO | US | | | 24.94 | 24.94 | 24.94 | 575 | 348.35 | 348.35 | | | 354.64 | 354.64 |
| 7757 | 1710071 SILVA, MARIA, FARIA, MONICA SUSANA | PT | | | 24.93 | 24.93 | 24.93 | -575 | 25.43 | 25.43 | | | 24.76 | 24.76 |
| 7758 | 1583088 MINARDI, BRITTA | US | -32.99 | 32.99 | 24.93 | 24.93 | 24.93 | | | | | | | |
| 7759 | 780015527 LECCE, CAROLINA | US | | | 24.9 | 24.9 | 24.9 | | | | | | | |
| 7760 | 1344084 CAVA, LINARES, SERGIO | ES | | | 24.9 | 24.9 | 24.9 | | | | | | | |
| 7761 | 800271130 SCHMIDT, STEPHAN | DE | | | 24.87 | 24.87 | 24.87 | | 26.45 | 26.45 | | 250.27 | 22.87 | 22.87 |
| 7762 | 747002095 CAPPELLETTI, NUNO | CH | | | 24.86 | 24.86 | 24.86 | | 21.08 | 21.08 | | | 311.1 | 311.1 |
| 7763 | 1159211 ERWIN, DAVID | US | | | 24.84 | 24.84 | 24.84 | | | | | | 24.73 | 24.73 |
| 7764 | 1472392 CHEA, SOVANTHA | US | | | 24.84 | 24.84 | 24.84 | | 25.83 | 25.83 | | | 13.43 | 13.43 |
| 7765 | 1569663 HUERTA, SALVADOR 8 | US | | | 24.84 | 24.84 | 24.84 | | | | | | | |
| 7766 | 1484800 GILMORE, TAMESHA | US | | | 24.83 | 24.83 | 24.83 | | 28.91 | 28.91 | | | 24.61 | 24.61 |
| 7767 | 1394356 GOSSELE, MARIA | US | | | 24.83 | 24.83 | 24.83 | | | | | | 26.58 | 26.58 |
| 7768 | 1708 STEELE, JULIE D | US | | | 24.81 | 24.81 | 24.81 | | | | | | 15.4 | 15.4 |
| 7769 | 1557364 CAIRNS, JULIE D | CA | | | 24.8 | 24.8 | 24.8 | | | | | | 23.78 | 23.78 |
| 7770 | 731074726 GALLEGO, AGUSTIN | ES | | | 24.78 | 24.78 | 24.78 | | | | | | | |
| 7771 | 710001437 SILVA MIRANDA, ANDRE FILIPE MARTINS | PT | | | 24.77 | 24.77 | 24.77 | | | | | | | |
| 7772 | 710010610 RIBEIRO, ANDRE FILIPE MARTINS | PT | | | 24.77 | 24.77 | 24.77 | | 18.3 | 18.3 | | | 13.03 | 13.03 |
| 7773 | 710002658 SANTOS, MARIA LUCIA, DOS SANTOS PINHEIR | PT | | | 24.73 | 24.73 | 24.73 | | | | | | 14.88 | 14.88 |
| 7774 | 590887 TOUGLEY, DAVID A | US | | | 24.73 | 24.73 | 24.73 | | | | | | | |
| 7775 | 1595717 LEWIS, LARYORE | US | | | 24.73 | 24.73 | 24.73 | | | | | | | |
| 7776 | 780001216 BELLO, LUIS MANUEL | ES | | | 24.71 | 24.71 | 24.71 | | | | | | 22.77 | 22.77 |
| 7777 | 730011357 ALONSO MARTI, DARIO UMBERTO | ES | | | 24.7 | 24.7 | 24.7 | | | | | | | |
| 7778 | 710011728 MORAIS RES, MARIA LUISA VALADARES | PT | | | 24.7 | 24.7 | 24.7 | | | | | | | |
| 7779 | 785500 INDIGO PRODUCTIONS | US | | | 24.68 | 24.68 | 24.68 | | 24.81 | 24.81 | | | 22.42 | 22.42 |
| 7780 | 787007910 NERO, ADRIANO | IT | | | 24.67 | 24.67 | 24.67 | | 25.14 | 25.14 | | | 22.4 | 22.4 |
| 7781 | 1844155 ZUMVOTTE, MARLA | US | | | 24.67 | 24.67 | 24.67 | | 22.56 | 22.56 | | | 27.22 | 27.22 |
| 7782 | 1682165 TOFELL, LYNN M | US | | | 24.67 | 24.67 | 24.67 | | 23 | 23 | | | 20.36 | 20.36 |
| 7783 | 1643950 NEW BEGINNINGS ENTERPRISES, LLC | US | | | 24.67 | 24.67 | 24.67 | | | | | | 22.42 | 22.42 |
| 7784 | 800270438 VAN GROOTEL, ALU | NL | | | 24.67 | 24.67 | 24.67 | | | | | | 13.74 | 13.74 |
| 7785 | 1034142 WINKENHOWER, HEIDI | US | | | 24.63 | 24.63 | 24.63 | | 25.07 | 25.07 | | 100 | 41.22 | 41.22 |
| 7786 | 1542940 KOVAK, JEANETTE M | CA | | | 24.63 | 24.63 | 24.63 | | 24.85 | 24.85 | | | 13.3 | 13.3 |
| 7787 | 800431851 BLANCART, MARY E | ES | | | 24.62 | 24.62 | 24.62 | | 24.37 | 24.37 | | | 124.53 | 124.53 |
| 7788 | 737007653 DOMINGO MORALEZ, PILAR | ES | | | 24.62 | 24.62 | 24.62 | | | | | | 23.24 | 23.24 |
| 7789 | 1245803 MOLDTKE, JANNE A | CA | | | 24.61 | 24.61 | 24.61 | | | | | | | |
| 7790 | 810443253 LANGSAARD, MARIA | DK | | | 24.6 | 24.6 | 24.6 | | | | | | | |
| 7791 | 1612864 CIRINO, PATRICIA E | US | | | 24.59 | 24.59 | 24.59 | | | | | | | |
| 7792 | 787002784 ZORDAN, SANDRO | IT | | | 24.59 | 24.59 | 24.59 | 38.39 | 28.17 | 28.17 | | | 56.58 | 66.58 |
| 7793 | 1277674 BRAY, KIMBERLY | US | | | 24.58 | 24.58 | 24.58 | | | | | | 30.86 | 30.86 |
| 7794 | 810018200 GLAD, SIMON | DK | | | 24.57 | 24.57 | 24.57 | | | | | | 13.45 | 13.45 |
| 7795 | 38255 SELVARAJAH, PARAKARAN | US | | | 24.57 | 24.57 | 24.57 | | | | | | 13.2 | 13.2 |
| 7796 | 1052149 ERWIN, BRIAN | US | | | 24.57 | 24.57 | 24.57 | | | | | | | |
| 7797 | 710009022 MORAIS ALMEIDA, SERGIO MANUEL | PT | | | 24.53 | 24.53 | 24.53 | | | | | | 25.62 | 25.62 |
| 7798 | 1228830 CAPITAO, JAIDEL, GEORGIO | PT | | | 24.53 | 24.53 | 24.53 | | | | | | 23.05 | 23.05 |
| 7799 | 780025198 MARCOTULLI, MARCELLA | IT | | | 24.53 | 24.53 | 24.53 | | | | | | 25.51 | 25.51 |
| 7800 | 730007100 REGINATO-MILLER, STEVEN | US | | | 24.53 | 24.53 | 24.53 | | | | | | | |
| 7801 | 810343810 ET K. PARTNER | DK | | | 24.5 | 24.5 | 24.5 | | 25.83 | 25.83 | | 285.69 | 285.69 | 285.69 |
| 7802 | 780004961 PICCINI, ANNA | IT | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7615 | 8906668111 WEBER-ERBAY-TROGER OHG | DE | | | 26.63 | 26.63 | | | | | | | 87.43 | 87.43 |
| 7616 | 801991519 TOLBERT, GREGORY M | US | | | 26.62 | 26.62 | | | | | | | 23.46 | 23.46 |
| 7617 | 7200233936 KELLY, MAGGIE | AU | | | 26.58 | 26.58 | | | | | | | 23.41 | 23.41 |
| 7618 | 1596823 STADNICK, TANYA | CA | | | 26.52 | 26.52 | | | | | | | 23.08 | 23.08 |
| 7619 | 1770187 HARLIN, ERIC | US | | | 26.51 | 26.51 | | | 50 | | | | 124.72 | 124.72 |
| 7620 | 1428786 MANGAN, LYNN J | US | | | 26.49 | 26.49 | | | | 55.55 | 55.55 | | 29.66 | 29.66 |
| 7621 | 1470534 ANDREWS, TYLER M | US | | | 26.49 | 26.49 | | | | 28.95 | 28.95 | | 22.31 | 22.31 |
| 7622 | 7800090728 ABBOTT, MARY | US | | | 26.48 | 26.48 | | | | | | 750 | | |
| 7623 | 790087087 SEFO, LESLEY JEAN | NZ | 67.32 | 67.32 | 26.47 | 26.47 | | 67.32 | | | | | 26.94 | 26.94 |
| 7624 | 1071619 WHITED, PAUL | CA | | | 26.43 | 26.43 | | | | 94.05 | 94.05 | | 316.73 | 316.73 |
| 7625 | 20156891 PESKIN, ANNA KRISTINE | US | | | 26.41 | 26.41 | | | | 346.45 | 346.45 | | 13.82 | 13.82 |
| 7626 | 1178466 DOWD, DARIN & JENNIFER | US | | | 26.4 | 26.4 | | | | | | | 28.52 | 28.52 |
| 7627 | 7800331049 CLAPPER, CLAUDIO | IT | | | 26.37 | 26.37 | | | | 27.98 | 27.98 | | 999.91 | 999.91 |
| 7628 | 1533699 ONEILL, DEBRA | US | | | 26.35 | 26.35 | | 286.69 | 286.69 | | 285.69 | 999.91 | | |
| 7629 | 1826455 COLBURN, MICHAEL A | US | | | 26.34 | 26.34 | | | | 26.8 | 26.8 | | 26.8 | 26.8 |
| 7630 | 603012 KAUFMAN, KRISTIE | US | | | 26.33 | 26.33 | | | | 26.73 | 26.73 | | 30.96 | 30.96 |
| 7631 | 720022335 JAMES AND SVETLANA JINNETTE | US | | | 26.32 | 26.32 | | | | 24.68 | 24.68 | | 27.6 | 27.6 |
| 7632 | 918934 LICHFIELD, PATTI | US | | | 26.31 | 26.31 | | | | 27.58 | 27.58 | | 23.8 | 23.8 |
| 7633 | 7800218855 PARISI, MICHELE | IT | | | 26.3 | 26.3 | | | | | | | 26.93 | 26.93 |
| 7634 | 8020082140 HAREN VAN, A P T | NL | | | 26.3 | 26.3 | | | | 26.63 | 26.63 | | | |
| 7635 | 7800022656 MICHAEL & VALERIE CRAMPTON | US | | | 26.3 | 26.3 | | | | 25.76 | 25.76 | | 25.17 | 25.17 |
| 7636 | 7800321935 PARDINI, RUELE | IT | | | 26.3 | 26.3 | | | | | | | 22.33 | 22.33 |
| 7637 | 7170089326 CRUZ, CARLA EDUARDO | PT | | | 26.28 | 26.28 | | | | | | | | |
| 7638 | 1993263 WINTON, DANIEL | US | | | 26.27 | 26.27 | | | | | | | 21.54 | 21.54 |
| 7639 | 7100172872 ALVES DE SOUSA, HERCILIA | PT | | | 26.27 | 26.27 | | | | 29.25 | 29.25 | | 68.51 | 68.51 |
| 7640 | 7200270122 BEHSMAN, BRADLEY JOHN | AU | | | 26.25 | 26.25 | | | | 29.52 | 29.52 | | 26 | 26 |
| 7641 | 7800206924 MASS, GUNTER | DE | | | 26.24 | 26.24 | | | | | | | 19.81 | 19.81 |
| 7642 | 1450262 MAILHOT, MICHEL | CA | | | 26.21 | 26.21 | | | | 27.44 | 27.44 | | 24.95 | 24.95 |
| 7643 | 6102330 PLASTINA, ANTONIO | PL | | | 26.21 | 26.21 | | | | 20.44 | 20.44 | | 14.55 | 14.55 |
| 7644 | 800352002 HALL, CHRISTIAN | US | | | 26.2 | 26.2 | | | | | | | | |
| 7645 | 1883330 GIUSTI, MARCIA A | US | | | 26.19 | 26.19 | | | | 20.73 | 20.73 | | 35.3 | 35.3 |
| 7646 | 1553151 COWER, ROGER | US | | | 26.16 | 26.16 | | | | 19.18 | 19.18 | | 750 | 750 |
| 7647 | 1617538 OCHOA, LUPE | US | | | 26.15 | 26.15 | | | | 26.23 | 26.23 | | 24.77 | 24.77 |
| 7648 | 7250000155 BALL, CHRISTOPHER | US | | | 26.15 | 26.15 | | | | 6944.78 | 6944.78 | | | |
| 7649 | 1867694 EMCH, DAMON F | US | | | 26.14 | 26.14 | | 1755.57 | | 5091.21 | | | | |
| 7650 | 897007083 FISCHER, STEPHAN | DE | | | 26.1 | 26.1 | | | | 28 | 28 | | 22.39 | 22.39 |
| 7651 | 1783906 STEED, CRYSTAL W | US | | | 26.08 | 26.08 | | | | | | | 27.25 | 27.25 |
| 7652 | 7007007029 REDDING, JANCO | AT | | | 26.05 | 26.05 | | | | 28 | 28 | | 34.95 | 34.95 |
| 7653 | 1730393 SMART TONE COMMUNICATIONS, INC. | US | | | 26.04 | 26.04 | | | | 610.36 | 610.36 | | 99.44 | 99.44 |
| 7654 | 7170367086 COSTA, JOSE | PT | | | 26.04 | 26.04 | | | | | | | 25.37 | 25.37 |
| 7655 | 1529588 WALDRON, REX P | US | | | 26.03 | 26.03 | | | | | | | | |
| 7656 | 800025380 FRITSCHE, BODO | DE | | | 26 | 26 | | | | 494.04 | 494.04 | | 24.63 | 24.63 |
| 7657 | 1609349 BENT, JAMES A | US | | | 25.99 | 25.99 | | | | 28.57 | 28.57 | | 504.07 | 504.07 |
| 7658 | 1391642 GARCIA, GILBERT C | US | | | 25.98 | 25.98 | | | | | 750 | | 39.49 | 39.49 |
| 7659 | 1881742 SAVEZ, PAUL M | US | | | 25.96 | 25.96 | | | | | | | 25.33 | 25.33 |
| 7660 | 7800018444 DUFLIN, NOLETTA | US | | | 25.95 | 25.95 | | | | | | | 20.45 | 20.45 |
| 7661 | 7000400559 MULTICONFORTO LDA | PT | | | 25.95 | 25.95 | | | | 26.15 | 26.15 | | | |
| 7662 | 7170189 DEBORAH VRIDINE, PRETTY DBA FREE US | US | | | 25.95 | 25.95 | | | | | | | 31.05 | 31.05 |
| 7663 | 7100205010 SANTOS, HUGO ALEXANDRE PEREIRA PAI PT | PT | | | 25.94 | 25.94 | | | | 27.31 | 27.31 | | 14.21 | 14.21 |
| 7664 | 1711164 BARUFFI, RUSSELL A | US | | | 25.94 | 25.94 | | | | | | | | |
| 7665 | 7170007 CONCHA PASSION, UNIPESSOAL LDA | PT | | | 25.93 | 25.93 | | | | 257.62 | 257.62 | 100 | 127 | 127 |
| 7666 | 7170061846 SILVA PARENTE, ROBERTO J | PT | | | 25.93 | 25.93 | | | | | | | 37.32 | 37.32 |
| 7667 | 1640549 MCMURRY, ROSE | US | | | 25.92 | 25.92 | | | | | | | 262.98 | 262.98 |
| 7668 | 7250002324 RICHARDSON TRUST | US | | | 25.91 | 25.91 | | | | 27.78 | 27.78 | | 13.21 | 13.21 |
| 7669 | 7200352820 SHEPARDA TRUST | AU | | | 25.91 | 25.91 | | | | 27.3 | 27.3 | | 24.63 | 24.63 |
| 7670 | 7800069 ISERMANN, PETER | DE | | | 25.9 | 25.9 | | | | | | | 23.77 | 23.77 |
| 7671 | 7200012272 WATSON - BROWN, BEN | US | | | 25.9 | 25.9 | | 637.96 | | 22.97 | 660.53 | | 23.11 | 23.11 |
| 7672 | 7100002882 PIRES JESUS FERREIRA, FILIPA ALEXANDPT | PT | | | 25.88 | 25.88 | | | | | | | 23.14 | 23.14 |
| 7673 | 1892303 HAMMAH, GREG A | US | | | 25.88 | 25.88 | | | | 25.63 | 25.63 | | | |
| 7674 | 1406508 CROSS, ANNALINE D | US | | | 25.85 | 25.85 | | | | 28.06 | 28.06 | | 28.97 | 28.97 |
| 7675 | 1929254 BALTHROP, ARTHUR | US | | | 25.85 | 25.85 | | | | 22.8 | 22.8 | | 28.36 | 28.36 |
| 7676 | 7800217 HATHCOX, DEVLO | US | | | 25.83 | 25.83 | | | | 26.9 | 26.9 | | 14.4 | 14.4 |
| 7677 | 7002294604 WINKLER, WALTRAUD | DE | | | 25.81 | 25.81 | | | | 27.8 | 27.8 | | 26.93 | 26.93 |
| 7678 | 1881691 RUAN, JOE ANN | US | | | 25.8 | 25.8 | | | | 23.4 | 23.4 | 100 | | |
| 7679 | 7800023917 DE BANTIS, ALICE | IT | | | 25.78 | 25.78 | | | | | | | 119.91 | 119.91 |
| 7680 | 800538010 BORDEN, HERBERT | US | | | 25.77 | 25.77 | | | | 25.83 | 25.83 | | | |
| 7681 | 8905398010 BROWN, BRANDON | US | | | 25.74 | 25.74 | | | | | | | 28.53 | 28.53 |
| 7682 | 1850699 ROFF, BRYAN L | US | | | 25.7 | 25.7 | | | | | | | 177.51 | 177.51 |
| 7683 | 8170001770 MIKKELSEN, HENRIK BORNELAND | DK | | | 25.69 | 25.69 | 100 | 100 | | 25.69 | 25.69 | | 23.78 | 23.78 |
| 7684 | 7100037 RAGASAJO, CHARMA | PT | | | 25.69 | 25.69 | | | | | | | | |
| 7685 | 1701012 ZENG, KAI | US | | | 25.69 | 25.69 | | | | 26.48 | 26.48 | | 27.44 | 27.44 |
| 7686 | 4141021 RAGASAJO, CHARMA | US | | | 25.65 | 25.65 | | | | 26.98 | 26.98 | | 24.61 | 24.61 |
| 7687 | 1283436 MENDOZA, FERNANDO | US | | | 25.59 | 25.59 | | | | | | | | |
| 7688 | 7200255396 ALEXANDRA ALEXANDRA CALACA | US | | | 25.58 | 25.58 | | | | 437.96 | 437.96 | | 43.55 | 43.55 |
| 7689 | 7250153333 HAMILTON, HELEN | US | | | 25.57 | 25.57 | | | | | 537.96 | 50 | 500.33 | 500.33 |
| 7690 | 8103453497 ANNA FRYLING | ES | | | 25.56 | 25.56 | | | | 22.24 | 22.24 | 182.27 | | |
| 7691 | 7800231968 PEREIRA RIVEIRA, FRANCISCO RAFAEL DK | DK | | | 25.56 | 25.56 | | | | 25.99 | 25.99 | | 200.16 | 200.16 |
| 7692 | 7603228956 BERNASDUA, MARCO | IT | | | 25.55 | 25.55 | | | | | | | 29.11 | 29.11 |
| 7693 | 1710402 CHIRINO, FRANCISCO JAVIER | US | | | 25.54 | 25.54 | | | | | | | | |
| 7694 | 1454566 NOLIN, LYNEDARCY DANIEL | CA | | | 25.53 | 25.53 | | | | 25.48 | 25.48 | | 30.01 | 30.01 |
| 7695 | 7250009865 WAFG - WEST AUSTRALIAN FINANCE GROAU | AU | | | 25.52 | 25.52 | | | | 29.8 | 29.8 | | 27.62 | 27.62 |
| 7696 | 1891793 JOSEPH, GREGORY K | US | | | 25.52 | 25.52 | | | | 24.36 | 24.36 | | 19.34 | 19.34 |
| 7697 | 1612413 NEELY, RYAN J | US | | | 25.49 | 25.49 | | | | | | | | |
| 7698 | 8062025035 VON HOBE, WOLFGANG | DE | | | 25.48 | 25.48 | | | | | | | 24.41 | 24.41 |
| 7699 | 1811794 RALSTON, CRAIG C | US | | | 25.46 | 25.46 | | | | | | | | |
| 7700 | 1610394 SISSEL, RUTH AND MICHEL | US | | | 25.46 | 25.46 | | | | 25.56 | 25.56 | | 17.73 | 17.73 |
| 7701 | 7800091 PARR, GEORGINA S | US | | | 25.45 | 25.45 | | | | 27.23 | 27.23 | | 24.13 | 24.13 |
| 7702 | 1160422 DUARTE, VICKI A | US | | | 25.42 | 25.42 | | | | | | | 27.01 | 27.01 |
| 7703 | 1521523 LINDOW, CLINT | US | | | 25.42 | 25.42 | | | | 25.58 | 25.58 | | 27.01 | 27.01 |
| 7704 | 5510185 HEER, SADIE B | US | | | 25.42 | 25.42 | | | | 27.23 | 27.23 | | 13.22 | 13.22 |
| 7705 | 8905944040 BUDER, ANGELIKA | DE | | | 25.4 | 25.4 | | | | | | | | |
| 7706 | 7090713 GUIZARDIE, COLLEEN | US | | | 25.4 | 25.4 | | | | 27.38 | 27.38 | | 26.33 | 26.33 |
| 7707 | 7900240034 CAMPUS, DORIS | IT | | | 25.4 | 25.4 | | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7521 | 1510559 | BOOP, DONALD C & CAROLL | US | 0 | 0 | 28.42 | 28.42 | 0 | 0 | 26.81 | 26.81 | 0 | 0 | 34.35 | 34.35 |
| 7522 | 725002155 | BASS FAMILY TRUST | US | 0 | 0 | 28.39 | 28.39 | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 14.61 | 14.61 |
| 7523 | 807003020 | BOCK, JOHANNES | NL | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 27.33 | 27.33 | 0 | 0 | 23.63 | 23.63 |
| 7524 | 1668913 | DOLBEE, SCOTT | US | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 26.97 | 26.97 | 0 | 0 | 208.56 | 208.56 |
| 7525 | 1741658 | LEMA HELENA M & CORREA MAURICIO | CA | 0 | 0 | 28.36 | 28.36 | 718.76 | 718.76 | 0 | 0 | 0 | 0 | 19.34 | 19.34 |
| 7526 | 1601441 | MAXNER, BRIAN | US | 0 | 0 | 28.34 | 28.34 | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 28.69 | 28.69 |
| 7527 | 1488311 | SALAZAR, LAURA M | US | 0 | 0 | 28.32 | 28.32 | 0 | 0 | 27.93 | 27.93 | 0 | 0 | 29.47 | 29.47 |
| 7528 | 710000201 | FARINHA FERREIRA, MARISA FILOMENA | PT | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 | 30.18 | 30.18 |
| 7529 | 70001300 | BUJAN GONZALEZ ESPERANZA, PILAR | ES | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 27.45 | 27.45 | 0 | 0 | 27.45 | 27.45 |
| 7530 | 780021674 | AMATI, GIAMPIERO | IT | 0 | 0 | 28.28 | 28.28 | 0 | 0 | 0 | 0 | 0 | 0 | 83.86 | 83.86 |
| 7531 | 807005341 | KATTAN, GARY | US | 0 | 0 | 28.25 | 28.25 | 0 | 0 | 0 | 0 | 0 | 0 | 114.29 | 114.29 |
| 7532 | 807005334 | FALTENHAUSER, DIETER | DE | 0 | 0 | 28.15 | 28.15 | 0 | 0 | 28.81 | 28.81 | 0 | 0 | 29.05 | 29.05 |
| 7533 | 610058766 | BARTEX SP. Z O.O. | PL | 0 | 28.12 | 0 | 0 | 0 | 0 | 28.99 | 28.99 | 0 | 0 | 29.35 | 29.35 |
| 7534 | 780021684 | CAPOCCETTI, ANTERO | IT | 0 | 0 | 28.09 | 28.09 | 0 | 0 | 29.09 | 29.09 | 0 | 0 | 28.35 | 28.35 |
| 7535 | 890031560 | MAIER, GUIDOLA | DE | 0 | 0 | 28.07 | 28.07 | 0 | 0 | 29.51 | 29.51 | 0 | 0 | 30.71 | 30.71 |
| 7536 | 610058719 | BUCHANAN, JASON | CA | 0 | 0 | 28.04 | 28.04 | 0 | 0 | 0 | 0 | 0 | 0 | 28.07 | 28.07 |
| 7537 | 1460630 | MODIRZET, EDWARD | US | 0 | 0 | 28.03 | 28.03 | 0 | 0 | 28.75 | 28.75 | 0 | 0 | 30.04 | 30.04 |
| 7538 | 1294803 | MELLOTT, HEATH A | US | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 31.63 | 31.63 | 0 | 0 | 31.76 | 31.76 |
| 7539 | 1784271 | NOEL BILTRIS FAMILY TRUST | US | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 0 | 0 | 0 | 0 | 22.01 | 22.01 |
| 7540 | 725009430 | BIANES LEITE, PAULO JORGE | PT | 0 | 0 | 27.93 | 27.93 | 0 | 0 | 29.15 | 29.15 | 0 | 0 | 29.25 | 29.25 |
| 7541 | 1542727 | OHEART, SHANIGAAR | US | 0 | 0 | 27.91 | 27.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7542 | 725002270 | UHER, GREGORY A | US | 0 | 0 | 27.88 | 27.88 | 0 | 0 | 31.42 | 31.42 | 0 | 0 | 34.73 | 34.73 |
| 7543 | 1773589 | CALDIEIRA, IOVANNI | US | 0 | 0 | 27.87 | 27.87 | 0 | 0 | 31.33 | 31.33 | 0 | 0 | 24.49 | 24.49 |
| 7544 | 1651071 | CHARLES, WARREN | AU | 0 | 0 | 27.86 | 27.86 | 0 | 0 | 0 | 0 | 0 | 0 | 17.84 | 17.84 |
| 7545 | 725012826 | VADOVA, KRYSTL | AU | 0 | 0 | 27.85 | 27.85 | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 56.68 | 56.68 |
| 7546 | 890031547 | MADIGAN, KYLE | DE | 0 | 0 | 27.84 | 27.84 | 0 | 0 | 0 | 0 | 0 | 0 | 27.97 | 27.97 |
| 7547 | 810001050 | BAEK, PETER WOOJIN | NO | 0 | 0 | 27.81 | 27.81 | 0 | 0 | 0 | 0 | 0 | 0 | 28.14 | 28.14 |
| 7548 | 710101500 | LIGHTON, ANDY | PT | 0 | 0 | 27.75 | 27.75 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 7549 | 1601551 | DOGO, ROSA M | US | 0 | 0 | 27.72 | 27.72 | 0 | 400 | 0 | 0 | 0 | 0 | 29.84 | 29.84 |
| 7550 | 710005366 | DE SOUSA, RAMIRO CASQUEIRO | PT | 0 | 0 | 27.72 | 27.72 | 0 | 42.85 | 27.98 | 27.98 | 0 | 100 | 30.33 | 30.33 |
| 7551 | 1461093 | GROMANN, E | CA | 0 | 0 | 27.71 | 27.71 | 0 | 0 | 25.33 | 25.33 | 0 | 0 | 14.05 | 14.05 |
| 7552 | 1622377 | MCILLOY, TERESA | US | 0 | 0 | 27.7 | 27.7 | 0 | 0 | 68.18 | 68.18 | 0 | 0 | 0 | 0 |
| 7553 | 1601543 | ARAUJO, JOAQUIM LINHARES SANTOS | PT | 0 | 0 | 27.68 | 27.68 | 0 | 0 | 0 | 0 | 0 | 0 | 420.29 | 420.29 |
| 7554 | 890026207 | GARCIA, BERT | NL | 0 | 0 | 27.68 | 27.68 | 0 | 0 | 27.27 | 27.27 | 0 | 0 | 26.37 | 26.37 |
| 7555 | 730001904 | VAN DER HEIJDEN, ANGELINE | ES | 0 | 0 | 27.64 | 27.64 | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 26.43 | 26.43 |
| 7556 | 730002273 | LIMA PINTO, MARIA CECILIA | IT | 0 | 0 | 27.64 | 27.64 | 0 | 0 | 0 | 0 | 0 | 0 | 27.6 | 27.6 |
| 7557 | 887000302 | ZEPEDA, JOSEPH J | GB | 0 | 0 | 27.63 | 27.63 | 14.55 | 17.78 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7558 | 725007027 | PATTERSON, ANTON L | US | 0 | 0 | 27.61 | 27.61 | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 28.74 | 28.74 |
| 7559 | 730001947 | BAEK, PETER WOOJIN | IT | 0 | 0 | 27.6 | 27.6 | 0 | 0 | 23.67 | 23.67 | 0 | 0 | 21.41 | 21.41 |
| 7560 | 890031914 | JAMIE BETH | AU | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 25.58 | 25.58 | 0 | 0 | 21.41 | 21.41 |
| 7561 | 1479259 | DOGO, ROSA M | US | 0 | 0 | 27.57 | 27.57 | 0 | 0 | 0 | 0 | 0 | 0 | 20.74 | 20.74 |
| 7562 | 1470325 | DIOTTE, LORRAINE | CA | 0 | 0 | 27.57 | 27.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7563 | 1424663 | CITY WEST AUTO ACCESSORIES PTY LTD | CA | 0 | 0 | 27.51 | 27.51 | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 13.25 | 13.25 |
| 7564 | 1692971 | KOON, TOM H | US | 0 | 0 | 27.5 | 27.5 | 0 | 0 | 25.64 | 25.64 | 0 | 0 | 19.21 | 19.21 |
| 7565 | 810002371 | VOGELSON, CLARK | DK | 0 | 0 | 27.48 | 27.48 | 0 | 0 | 28.3 | 28.3 | 0 | 0 | 28.34 | 28.34 |
| 7566 | 710008516 | BOTELHO, JUVENALDO DOS SANTOS | PT | 0 | 0 | 27.45 | 27.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7567 | 1171109 | EGGLESTON, JIM / JEANIE | US | 0 | 0 | 27.42 | 27.42 | 0 | 0 | 680.06 | 680.06 | 0 | 0 | 668.53 | 668.53 |
| 7568 | 810002820 | KOPECKY, MADELINE C | DK | 0 | 0 | 27.4 | 27.4 | 0 | 0 | 0 | 0 | 0 | 0 | 16.7 | 16.7 |
| 7569 | 730001240 | ESTES, CHRISTOPHER A | IT | 0 | 0 | 27.37 | 27.37 | 0 | 0 | 30.41 | 30.41 | 0 | 200 | 200 | 200 |
| 7570 | 810002890 | PARAMSEVAS, LILLI | DK | 0 | 0 | 27.37 | 27.37 | 0 | 0 | 0 | 0 | 0 | 0 | 30.57 | 30.57 |
| 7571 | 810020526 | PIZZOTTI, MARCO | IT | 0 | 0 | 27.35 | 27.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7572 | 730031174 | SALAMENA, LUIGI | IT | 0 | 0 | 27.31 | 27.31 | 0 | 0 | 28.95 | 28.95 | 0 | 0 | 28.61 | 28.61 |
| 7573 | 1542629 | RIVARD, ZOE H | US | 0 | 0 | 27.29 | 27.29 | 0 | 0 | 30.61 | 30.61 | 0 | 0 | 29.48 | 29.48 |
| 7574 | 240007090 | ZIEGLER, JESUS H | US | 0 | 0 | 27.29 | 27.29 | 0 | 0 | 22.37 | 22.37 | 0 | 0 | 19.44 | 19.44 |
| 7575 | 1830390 | MONK, CRAIG A | US | 0 | 0 | 27.28 | 27.28 | 0 | 0 | 29.08 | 29.08 | 0 | 0 | 29.33 | 29.33 |
| 7576 | 1884210 | STRATEGIC GROUP | AU | 0 | 0 | 27.24 | 27.24 | 150 | 150 | 27.73 | 27.73 | 500 | 500 | 29.47 | 29.47 |
| 7577 | 725007311 | WALKER, ANN M | US | 0 | 0 | 27.24 | 27.24 | 0 | 0 | 181.07 | 181.07 | 0 | 0 | 30.79 | 30.79 |
| 7578 | 1717272 | SAKEDA, NEIL | US | 0 | 0 | 27.22 | 27.22 | 0 | 0 | 184.04 | 184.04 | 50 | 50 | 25.12 | 25.12 |
| 7579 | 419161 | BUSITELLO, JR JESUS H | US | 0 | 0 | 27.2 | 27.2 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 |
| 7580 | 1717282 | ARDONE, GIOVANNI A | IT | 0 | 0 | 27.18 | 27.18 | 0 | 0 | 0 | 0 | 50 | 0 | 20.9 | 20.9 |
| 7581 | 787005728 | BEADMON, DANIEL | US | 0 | 0 | 27.17 | 27.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7582 | 1601258 | KALTENBAUM, GERTRAUD | AT | 0 | 0 | 27.17 | 27.17 | 0 | 0 | 0 | 0 | 0 | 0 | 33.12 | 33.12 |
| 7583 | 780021299 | RIJOTOLO, MARRITA | IT | 0 | 0 | 27.16 | 27.16 | 42.85 | 42.85 | 26.36 | 26.36 | 0 | 0 | 26.36 | 26.36 |
| 7584 | 1883370 | JOHNSON, MARLENE C | US | 0 | 0 | 27.14 | 27.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7585 | 1763187 | SABINE, PHILLIP A | US | 0 | 0 | 27.12 | 27.12 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 7586 | 810180040 | AASHEIM, EINAR | NO | 0 | 0 | 27.11 | 27.11 | 0 | 0 | 27.48 | 27.48 | 0 | 0 | 30.19 | 30.19 |
| 7587 | 810018229 | WORLDWIDE COMMUNICATION | DK | 0 | 0 | 27.1 | 27.1 | 0 | 500 | 629.67 | 629.67 | 0 | 0 | 67.41 | 67.41 |
| 7588 | 1447513 | SLATER, ROD P | US | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 29.04 | 29.04 | 50 | 50 | 30.68 | 30.68 |
| 7589 | 1459149 | BATES, JAMES D | US | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 0 | 0 |
| 7590 | 890039996 | DRURY, DEBBIE | US | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7591 | 710015513 | SOUSA, MARIA IDALINA DOS SANTOS | PT | 0 | 0 | 27.04 | 27.04 | 0 | 0 | 0 | 0 | 0 | 85.71 | 27.27 | 27.27 |
| 7592 | 710000266 | CORREIA, JOAO RODRIGUES | PT | 0 | 0 | 27.04 | 27.04 | 0 | 0 | 27.46 | 27.46 | 0 | 85.71 | 85.71 | 85.71 |
| 7593 | 780015459 | MOBILE, DOMENICO | IT | 0 | 0 | 27.01 | 27.01 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 |
| 7594 | 1347684 | TOLBERT, KARL L | US | 0 | 0 | 27.01 | 27.01 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 7595 | 1893669 | MCDUFFIE, R & DANIELLA | US | 0 | 0 | 26.99 | 26.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7596 | 780031869 | POMPEI, ANTONIETTA | IT | 0 | 0 | 26.87 | 26.87 | 0 | 0 | 0 | 0 | 0 | 0 | 285.69 | 285.69 |
| 7597 | 1893643 | MCDUFFIE, EILEEN T | US | 0 | 0 | 26.87 | 26.87 | 0 | 0 | 0 | 0 | 285.69 | 285.69 | 28.03 | 28.03 |
| 7598 | 710018880 | TEIXEIRA DO VALE DE SOUSA PAUPERIO | PT | 0 | 0 | 26.85 | 26.85 | 0 | 0 | 38.38 | 38.38 | 0 | 0 | 27.82 | 27.82 |
| 7599 | 780022024 | SPADONI, STEFANO | IT | 0 | 0 | 26.83 | 26.83 | 0 | 0 | 27.78 | 27.78 | 0 | 0 | 127.82 | 127.82 |
| 7600 | 890090707 | VAN GAANS, KOOS W | NL | 0 | 0 | 26.82 | 26.82 | 0 | 0 | 27.78 | 27.78 | 0 | 0 | 27.77 | 27.77 |
| 7601 | 1735046 | PULLEN-THOMPSON, CYNTHIA | US | 0 | 0 | 26.82 | 26.82 | 0 | 0 | 30.73 | 30.73 | 0 | 0 | 27.77 | 27.77 |
| 7602 | 890028053 | HENDGEN, AD | DE | 0 | 0 | 26.81 | 26.81 | 0 | 0 | 31.93 | 31.93 | 0 | 0 | 31.36 | 31.36 |
| 7603 | 144011 | GIT & NI, GREEN | US | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 26.18 | 26.18 | 0 | 0 | 27.54 | 27.54 |
| 7604 | 1140117 | LITTLE JR, HOMER G | US | 0 | 0 | 26.74 | 26.74 | 0 | 0 | 0 | 0 | 0 | 100 | 25.89 | 25.89 |
| 7605 | 1464072 | ANTAL, GABOR | HU | 0 | 0 | 26.68 | 26.68 | 0 | 0 | 0 | 0 | 0 | 0 | 309.99 | 309.99 |
| 7606 | 710101723 | CARREIRA DA SILVA, SERGIO MANUEL | PT | 0 | 0 | 26.67 | 26.67 | 0 | 0 | 0 | 0 | 285.69 | 285.69 | 67.41 | 67.41 |
| 7607 | 1654072 | HARDIMAN, JR GARY L | US | 0 | 0 | 26.67 | 26.67 | 0 | 0 | 26.78 | 26.78 | 0 | 0 | 26.73 | 26.73 |
| 7608 | 1662511 | MIZZELL, CHRISTINA | US | 0 | 0 | 26.65 | 26.65 | 0 | 0 | 27.53 | 27.53 | 0 | 0 | 27.04 | 27.04 |
| 7609 | 710011236 | NOIVO, SAUL ROSA FERREIRA | PT | 0 | 0 | 26.65 | 26.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7610 | 730003030 | BODO, MICHAEL | US | 0 | 0 | 26.64 | 26.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7611 | 710272199 | DUQUE, JOSE FERREIRA | PT | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 27.81 | 27.81 | 0 | 0 | 29.15 | 29.15 |
| 7612 | 1182451 | QUINNEY, PAMELA S | US | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 0 | 0 | 0 | 0 | 28.34 | 28.34 |
| 7613 |  |  |  | 0 | 0 |  |  | 0 | 0 | 600.5 | 600.5 | 0 | 0 | 629.31 | 629.31 |

| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7427 | 7250000804 | FIRMAN, SANDY AND ANDREW | AU | 0 | 0 | 29.9 | 29.9 | 0 | 50.17 | 50.17 | 455.59 | 0 | 28.16 | 483.85 |
| 7428 | 1618698 | VALDESPINO, HEBE | IT | 0 | 0 | 29.88 | 29.88 | 0 | 0 | 0 | 0 | 0 | 34.17 | 34.17 |
| 7429 | 1618698 | VALDEPENA, HECTOR J | US | 0 | 0 | 29.85 | 29.85 | 0 | 0 | 0 | 0 | 0 | 30.97 | 30.97 |
| 7430 | 7100206726 | OLIVERA, ANTONIO AUGUSTO COSTA | PT | 0 | 0 | 29.76 | 29.76 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7431 | 7250246331 | BAILIN MELENDEZ, MIRAFLOR | DK | 0 | 0 | 29.77 | 29.77 | 0 | 27.07 | 27.07 | 0 | 0 | 18.46 | 18.46 |
| 7432 | 7200146921 | STOJANOVIC, JOHN | AU | 0 | 0 | 29.76 | 29.76 | 0 | 32.79 | 32.79 | 0 | 0 | 30.38 | 30.38 |
| 7433 | 7800277301 | MAZZONE, MARIA FELICIA | IT | 0 | 0 | 29.74 | 29.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7434 | 7902423500 | THEOMITSOU, ANNA | IT | 0 | 0 | 29.7 | 29.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7435 | 1021843 | STOPPY, SHEILA K | US | 0 | 0 | 29.63 | 29.63 | 0 | 28.8 | 28.8 | 0 | 0 | 26.57 | 26.57 |
| 7436 | 7802262050 | THELWELL, JOHN | US | 0 | 0 | 29.61 | 29.61 | 0 | 30.76 | 30.76 | 0 | 0 | 107.62 | 107.62 |
| 7437 | 1637315 | LUMUKANDA, AKPANIMBO | US | 0 | 0 | 29.61 | 29.61 | 0 | 32.17 | 32.17 | 0 | 0 | 0 | 0 |
| 7438 | 7250010292 | MEDIA NOVA PTY LTD | AU | 0 | 0 | 29.61 | 29.61 | 182.27 | 212.97 | 30.7 | 0 | 0 | 35.33 | 35.33 |
| 7439 | 7250047900 | BAPTISTA, SUSANA | PT | 0 | 0 | 29.58 | 29.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7440 | 7800223820 | TERSIGNI, MASSIMILIANO | IT | 0 | 0 | 29.55 | 29.55 | 0 | 29.9 | 29.9 | 42.85 | 0 | 144.22 | 144.22 |
| 7441 | 8900700856 | BOHLING, OLAF JOACHIM | DE | 0 | 0 | 29.54 | 29.54 | 0 | 0 | 0 | 0 | 0 | 43.96 | 43.96 |
| 7442 | 7250030949 | VELASQUEZ, JUAN | US | 0 | 0 | 29.53 | 29.53 | 0 | 0 | 0 | 0 | 0 | 20.42 | 20.42 |
| 7443 | 7800302883 | BONALDO, ROBERTO | IT | 0 | 0 | 29.51 | 29.51 | 0 | 43.55 | 43.55 | 299.97 | 0 | 326.55 | 326.55 |
| 7444 | 1697839 | BLANFORD, SCOTT | US | 0 | 0 | 29.48 | 29.48 | 0 | 35.04 | 35.04 | 0 | 0 | 21.66 | 21.66 |
| 7445 | 7250020157 | BLESSE, DESMOND H | AU | 0 | 0 | 29.39 | 29.39 | 0 | 28.13 | 28.13 | 0 | 0 | 28.13 | 28.13 |
| 7446 | 7702067896 | MCGRATH, PAMELA G | IT | 0 | 0 | 29.38 | 29.38 | 0 | 30.05 | 30.05 | 0 | 0 | 29.43 | 29.43 |
| 7447 | 7170207896 | MONTEIRO, DELMIRA NOGUEIRA PA MO | PT | 0 | 0 | 29.38 | 29.38 | 0 | 0 | 0 | 0 | 0 | 29.61 | 29.61 |
| 7448 | 8900341601 | DACKWEILER, GERD-SIEGFRIED | DE | 0 | 0 | 29.33 | 29.33 | 0 | 36.17 | 36.17 | 0 | 0 | 38.4 | 38.4 |
| 7449 | 7170207446 | FERNANDES, GILBERTO BARBOSA | PT | 0 | 0 | 29.34 | 29.34 | 0 | 29.37 | 29.37 | 0 | 0 | 67.29 | 67.29 |
| 7450 | 8900141043 | HANUSS, ANNETTE | DE | 0 | 0 | 29.32 | 29.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7451 | 1815273 | AMAYA, WERNER | AT | 29.21 | 29.21 | 29.3 | 29.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7452 | 7171712820 | ANTOS, JOHN | US | 0 | 0 | 29.27 | 29.27 | 0 | 21.73 | 21.73 | 0 | 0 | 18.76 | 18.76 |
| 7453 | 1951880 | PULICKAL, HENISH | US | 0 | 0 | 29.25 | 29.25 | 0 | 29.18 | 29.18 | 0 | 0 | 26.54 | 26.54 |
| 7454 | 8103149600 | ANGELSEN, MORTEN | DK | 0 | 0 | 29.22 | 29.22 | 0 | 0 | 0 | 0 | 0 | 28 | 28 |
| 7455 | 7800290035 | BERHONI, FILIPPO GIORGIO | IT | 0 | 0 | 29.2 | 29.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7456 | 1693388 | SCHROK, ANDREW | US | 0 | 0 | 29.15 | 29.15 | 0 | 29.79 | 29.79 | 0 | 0 | 15.11 | 15.11 |
| 7457 | 7170146950 | GRILO, MARIA ROSARIA | IT | 0 | 0 | 29.13 | 29.13 | 287.51 | 30.45 | 30.45 | 171.41 | 171.41 | 21.8 | 21.8 |
| 7458 | 7250078965 | CROFT, CARRIE | US | 0 | 0 | 29.11 | 29.11 | 0 | 24.33 | 24.33 | 0 | 0 | 21.8 | 21.8 |
| 7459 | 7800051741 | MAMANCIARI, AMERIGO | IT | 0 | 0 | 29.07 | 29.07 | 0 | 28.33 | 28.33 | 0 | 0 | 24.64 | 24.64 |
| 7460 | 1173728 | R & S TOP COMMUNICATIONS LLC | US | 0 | 0 | 29.06 | 29.06 | 27.64 | 24.9 | 24.9 | 200 | 200 | 24.9 | 24.9 |
| 7461 | 7171233320 | BERGHUIS MORTGAGE CORPORATION | US | 29.04 | 29.04 | 29.06 | 29.06 | 198.01 | 27.1 | 27.1 | 0 | 0 | 26.87 | 26.87 |
| 7462 | 8900259830 | BREISLEIN, RENATE | DE | 0 | 0 | 29.03 | 29.03 | 0 | 13.33 | 13.33 | 0 | 0 | 13.98 | 13.98 |
| 7463 | 1793792 | RUNYON, JOHN | US | 0 | 0 | 29 | 29 | 0 | 28.03 | 28.03 | 0 | 0 | 28 | 28 |
| 7464 | 1843360 | LOPEZ BR, TOMMY V | US | 0 | 0 | 28.95 | 28.95 | 0 | 99.99 | 99.99 | 4356.74 | 4356.74 | 28.55 | 28.55 |
| 7465 | 1773111 | BROWN, ROB | CA | 0 | 0 | 28.92 | 28.92 | 0 | 27.96 | 27.96 | 0 | 0 | 49.25 | 49.25 |
| 7466 | 7802022400 | PIGINI, MARIA ROSARIA | IT | 0 | 0 | 28.84 | 28.84 | 0 | 29.37 | 29.37 | 0 | 0 | 0 | 0 |
| 7467 | 7250019866 | WHITMORE, SANDRA A | US | 0 | 0 | 28.84 | 28.84 | 0 | 28.84 | 28.84 | 0 | 0 | 30.45 | 30.45 |
| 7468 | 1789373 | VERSPUIJ, SIGRID | NL | 0 | 0 | 28.84 | 28.84 | 0 | 25.88 | 25.88 | 0 | 0 | 26.08 | 26.08 |
| 7469 | 8900176787 | POTVIN, BRUNO | CA | 0 | 0 | 28.83 | 28.83 | 0 | 0 | 0 | 0 | 0 | 15.57 | 15.57 |
| 7470 | 7200128878 | NINA AND CEDRIC IMERA | NZ | 0 | 0 | 28.79 | 28.79 | 0 | 0 | 0 | 0 | 0 | 24.9 | 24.9 |
| 7471 | 1982582 | ALGUACIL, GUILLERMO | ES | 0 | 0 | 28.79 | 28.79 | 0 | 0 | 0 | 0 | 0 | 26.87 | 26.87 |
| 7472 | 1744557 | PADUA, SHERLY V | CA | 0 | 0 | 28.79 | 28.79 | 614.23 | 215.25 | 215.25 | 0 | 0 | 218.37 | 218.37 |
| 7473 | 7101914522 | GOMEZ, JOAO MANUEL LOURENCO DA SI | PT | 99.99 | 99.99 | 28.71 | 28.71 | 0 | 29 | 29 | 0 | 0 | 30.11 | 30.11 |
| 7474 | 1821843 | GENAR-MON, MARK D | US | 0 | 0 | 28.71 | 28.71 | 0 | 29.37 | 29.37 | 0 | 0 | 28.04 | 28.04 |
| 7475 | 7250009133 | BOSIOCIC | AU | 0 | 0 | 28.7 | 28.7 | 0 | 28.94 | 28.94 | 0 | 0 | 34.76 | 34.76 |
| 7476 | 7802024920 | DIJKSTRA, INAJKE | NL | 0 | 0 | 28.64 | 28.64 | 0 | 0 | 0 | 0 | 0 | 171.41 | 171.41 |
| 7477 | 7250020610 | BROADSHAW, DEAN | US | 0 | 0 | 28.64 | 28.64 | 0 | 0 | 0 | 0 | 0 | 30.78 | 30.78 |
| 7478 | 1662333 | WHITMORE, SANDRA A | US | 0 | 0 | 28.63 | 28.63 | 0 | 25.88 | 25.88 | 0 | 0 | 0 | 0 |
| 7479 | 7170146960 | R & S TOP COMMUNICATIONS LLC | US | 0 | 0 | 28.62 | 28.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7480 | 8900178787 | FELLERMANN, CHRISTINE | DE | 0 | 0 | 28.61 | 28.61 | 0 | 0 | 0 | 0 | 0 | 29.65 | 29.65 |
| 7481 | 7100208317 | SILVA, MANUEL PINTO DA | PT | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7482 | 8070048260 | TEREBUS, TOMASZ | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7483 | 8070040988 | VAN DER ZAAN, WILLEM | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 16.63 | 16.63 |
| 7484 | 8070049738 | NIJWQUAM PERFECTUM | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 1542.72 | 1542.72 | 221.82 | 6121.38 |
| 7485 | 8070029630 | BLEIJENBERG, PETER | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 121.42 | 121.42 | 0 | 0 | 0 | 0 |
| 7486 | 7350040968 | JUAN CARLOS CASTRO FERNANDEZ | ES | 28.57 | 28.57 | 28.57 | 28.57 | 57.14 | 29.26 | 29.26 | 0 | 0 | 0 | 0 |
| 7487 | 8070009321 | HOBBEL, ANTONIO | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7488 | 8070020670 | VAN DER ZALM JONGENEELEN PHIL | NL | 28.57 | 28.57 | 28.57 | 28.57 | 57.14 | 28.57 | 28.57 | 0 | 0 | 42.85 | 42.85 |
| 7489 | 8070081460 | GIGGNG, WILLEM | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 28.57 | 28.57 |
| 7490 | 8020804160 | KOGLEN, FRANK | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7491 | 8070000737 | MERKELBACH, ULSES | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7492 | 7100078477 | KRSPS SPORT - EN EVENEMENTENBEGELEI | NL | 0 | 0 | 28.57 | 28.57 | 0 | 28.93 | 28.93 | 0 | 0 | 0 | 0 |
| 7493 | 8070076288 | LAMPE, ROGIERTPHO 8 | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7494 | 7802005736 | GRACE, JOHN A. G | NL | 0 | 0 | 28.57 | 28.57 | 57.14 | 57.14 | 57.14 | 28.57 | 28.57 | 28.57 | 28.57 |
| 7495 | 8000600060 | VAN DER ZAAN, WILLEM | NL | 0 | 0 | 28.57 | 28.57 | 0 | 57.14 | 57.14 | 71.42 | 71.42 | 28.57 | 28.57 |
| 7496 | 7250000733 | DIAS, JOAO MIGUEL DA COSTA ARAULO D | PT | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7497 | 7170113457 | DIAS, JOAO MIGUEL DA COSTA ARAULO | PT | 0 | 0 | 28.57 | 28.57 | 42.85 | 42.85 | 42.85 | 28.57 | 28.57 | 128.56 | 128.56 |
| 7498 | 8070076951 | PHILPA, A.SMEE | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7499 | 8000500020 | VAN DER KAA, JOHN PATRICK | NL | 0 | 0 | 28.57 | 28.57 | 57.14 | 17.06 | 17.06 | 0 | 0 | 17.06 | 17.06 |
| 7500 | 7170071157 | ROSELLINI, GIACOMO | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7501 | 8000406482 | REGINA, KYVEN | NL | 0 | 0 | 28.57 | 28.57 | 57.14 | 57.14 | 57.14 | 0 | 0 | 17.3 | 17.3 |
| 7502 | 7170095910 | KUIPER, JAKOB | NL | 0 | 0 | 28.53 | 28.53 | 0 | 33.33 | 33.33 | 628.52 | 628.52 | 28 | 628.52 |
| 7503 | 8000450277 | REGINA, KYVEN | NL | 0 | 0 | 28.49 | 28.49 | 0 | 57.14 | 57.14 | 0 | 0 | 0 | 0 |
| 7504 | 7850941067 | VELTKAMP, MATTHIJS | NL | 0 | 0 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 28.57 | 28.57 |
| 7505 | 7070049473 | CURTJE, DENNISON | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7506 | 8070009740 | LUTH, CORNELIS | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7507 | 8000045066 | BERTOLOME, SAMANTHA EST | NL | 0 | 0 | 28.57 | 28.57 | 0 | 28.93 | 28.93 | 0 | 0 | 28.57 | 28.57 |
| 7508 | 8000079100 | DRIEBERGE, CORNELIS | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7509 | 7250045076 | MARCEL VAN DER KUIJLEN, JAN | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7510 | 8070046455 | STEDEHUIS, GERHARD | NL | 0 | 0 | 28.57 | 28.57 | 0 | 71.42 | 71.42 | 71.42 | 71.42 | 71.42 | 71.42 |
| 7511 | 8070047289 | BROUWERS, ALBERT | NL | 0 | 0 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 28.57 | 28.57 |
| 7512 | 8070017878 | OCTOPUS PROJECTS | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7513 | 8000231002 | RAKA'LES, JAAP | NL | 0 | 0 | 28.57 | 28.57 | 0 | 17.06 | 17.06 | 0 | 0 | 17.3 | 17.3 |
| 7514 | 8070086654 | ENYBEMY, ULAXY | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7515 | 7250030502 | KUIPER, JAKOB | NL | 0 | 0 | 28.57 | 28.57 | 0 | 57.14 | 57.14 | 628.52 | 628.52 | 0 | 628.52 |
| 7516 | 8070023277 | RICCI, AMANDA | NL | 0 | 0 | 28.49 | 28.49 | 0 | 30.12 | 30.12 | 0 | 0 | 59.77 | 59.77 |
| 7517 | 7510089268 | LUIGI DIOCEE | AU | 0 | 0 | 28.49 | 28.49 | 0 | 29.69 | 29.69 | 0 | 0 | 31.18 | 31.18 |
| 7518 | 7800321968 | TORA, DANIELE | IT | 0 | 0 | 28.44 | 28.44 | -194.31 | 30.5 | 30.5 | 0 | 0 | 233.11 | 233.11 |

Dense financial spreadsheet table. Columns: Row # | A | B | C | D | E | F | G | H | J | K | L | M | N | O

| # | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7333 | 8870127945 | TAM AMOUGOU, YVES-BERTRAND | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7334 | 8870135342 | AZIJ, PETER K | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7335 | 8870133181 | BARRETT, SHARON M | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7336 | 8870133101 | THETHEYOU, GRACE ANSIYA | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7337 | 8882843963 | SRIMATH, SAMARARGURUKAL | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7338 | 8880442834 | GOVENDRA, RAJESH | GB | 0 | 32.33 | 32.33 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7339 | 8873369664 | ARTHUR, CHARLES MACHAR | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7340 | 8870133097 | TROTMAN, ANITA C | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7341 | 8882845901 | SHIRMAN, MAURICE | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7342 | 8870134607 | UTHAYAKUMAR, MAHORANY | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7343 | 8870134526 | SATHEESKUMAR, RAMANANATHAN | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7344 | 8870134780 | OMAR, FATIMA BANAFGUNZI | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7345 | 8870130608 | THEVAPALAN, RAJARATHNAM | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7346 | 8870133200 | ANNANANA, BUCHIE | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7347 | 8870122480 | AMPOHSAH, BOAKYE | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7348 | 8870133755 | ABDI, AHMED M | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7349 | 8870133128 | POLASKA, ANNA B | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7350 | 8870133326 | KAZMI, SAGIB HUSSAIN | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7351 | 8882834824 | LEBIDE, JANIZY | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7352 | 8870118752 | TRUSTOMPS | GB | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7353 | 8870133800 | SAMBANDAN, SANDHANU | GB | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7354 | 8882846304 | MUGHAN, INNOSU | GB | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7355 | 8870133328 | MINRHANE, JOANNA | GB | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7356 | 8870133326 | ASANTE, PHIL ISAAC O | GB | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7357 | 8870133038 | SIKANDAR, SHAKAR | GB | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7358 | 8870133063 | MKHONOR, EKO | PT | 0 | 0 | 0 | 32.27 | 32.27 | 28.91 | 28.91 | 0 | 0 | 0 | 103.46 |
| 7359 | 8870135694 | BARMUDOU, GONCALVES, JOSE GUILHE | PT | 0 | 0 | 0 | 32.15 | 32.15 | 30.44 | 30.44 | 0 | 0 | 32.59 | 32.59 |
| 7360 | 1766944 | D&M NEW TECHNOLOGIES LLC | US | 0 | 0 | 0 | 32.14 | 32.14 | 32.07 | 32.07 | 0 | 0 | 34.2 | 34.2 |
| 7361 | 8702123283 | KOCIEN, ARNE | NO | 0 | 0 | 0 | 32.15 | 32.15 | 0 | 0 | 0 | 0 | 98.13 | 98.13 |
| 7362 | 7270009488 | DAGORO, ABIGAL | ES | 0 | 0 | 0 | 32.09 | 32.09 | 33.74 | 33.74 | 145.33 | 0 | 22.91 | 168.24 |
| 7363 | 1413052 | SILVA, MITCHELL J | NZ | 0 | 0 | 0 | 31.98 | 31.98 | 21.58 | 21.58 | 0 | 0 | 0 | 0 |
| 7364 | 7800085982 | SMITH, NGHIA | US | 0 | 0 | 0 | 31.97 | 31.97 | 159 | 159 | 0 | 0 | 0 | 0 |
| 7365 | 7539055 | NOCOZA, MARCUS | US | 0 | 0 | 0 | 31.83 | 31.83 | 23.08 | 23.08 | 750 | 0 | 20.59 | 220.99 |
| 7366 | 1846531 | RAMIREZ, LUCI | US | 0 | 0 | 0 | 31.82 | 31.82 | 773.08 | 773.08 | 0 | 800 | 35.72 | 35.72 |
| 7367 | 8870135390 | SILVA-FERNANDES, ISAAC P | US | 0 | 31.8 | 31.77 | 31.8 | 31.8 | 220.87 | 220.87 | 750 | 250 | 45.32 | 45.32 |
| 7368 | 7370083464 | LOPEZ FERNANDEZ, MARGARITA | ES | 318 | 318 | 0 | 31.8 | 31.8 | 79.26 | 79.26 | 7420.75 | 10798.69 | 35.14 | 35.14 |
| 7369 | 1393370 | JAVER, MARIE GLYN D | US | 0 | 0 | 0 | 31.77 | 31.77 | 33.76 | 33.76 | 0 | 9359.14 | 0 | 11944.23 |
| 7370 | 7370083845 | BARBOSA, LUISANANDO GUIMARAES | PT | 31.77 | 31.77 | 31.77 | 31.77 | 31.77 | 0 | 0 | 3299.69 | 3376 | 0 | 0 |
| 7371 | 7800027170 | SAVINO, ALESSANDRO | IT | 0 | 0 | 0 | 31.78 | 31.78 | 0 | 0 | 0 | 0 | 0 | 42.85 |
| 7372 | 7270026891 | HICKEY, MARTIN | IE | 0 | 0 | 0 | 31.77 | 31.77 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7373 | 8103443760 | MALIK, MOHAMMAD | DK | 0 | 0 | 0 | 31.76 | 31.76 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7374 | 7720025729 | HALL, DIANE ROSE | AU | 0 | 0 | 0 | 31.72 | 31.72 | 14.91 | 14.91 | 0 | 0 | 58.8 | 58.8 |
| 7375 | 1177780 | FRANCE, CHRISTINE | US | 0 | 31.7 | 31.7 | 31.7 | 31.7 | 57.79 | 57.79 | 0 | 0 | 30.49 | 30.49 |
| 7376 | 1722005 | LUKE, OLGA J | US | 0 | 0 | 0 | 31.61 | 31.61 | 318 | 318 | 0 | 0 | 0 | 0 |
| 7377 | 7200225729 | JOANNE AND DIETER GLASER | AU | 0 | 0 | 0 | 31.54 | 31.54 | 17.32 | 17.32 | 0 | 0 | 33.21 | 33.21 |
| 7378 | 8103443760 | BESIGNCA, CHRISTINE | DE | 0 | 0 | 0 | 31.58 | 31.58 | 34.83 | 34.83 | 0 | 0 | 30.88 | 30.88 |
| 7379 | 1415133 | TUKIA, TEVITA | US | 0 | 0 | 0 | 31.5 | 31.5 | 9999.91 | 9999.91 | 999.91 | 0 | 28.37 | 28.37 |
| 7380 | 8103328418 | LISBET HELLEIDE | DK | 0 | 0 | 0 | 31.47 | 31.47 | 340.24 | 340.24 | 0 | 0 | 28.76 | 28.76 |
| 7381 | 7020009978 | PORTER, MOLLY O | AU | 0 | 0 | 0 | 31.45 | 31.45 | 31.66 | 31.66 | 0 | 0 | 24.61 | 24.61 |
| 7382 | 7250008978 | RETI, HOWARD W | US | 0 | 0 | 0 | 31.45 | 31.45 | 24.61 | 24.61 | 0 | 0 | 36.42 | 36.42 |
| 7383 | 1469795 | TREMBLAY, JANC | US | 0 | 0 | 0 | 31.39 | 31.39 | 34.78 | 34.78 | 0 | 0 | 0 | 0 |
| 7384 | 7800311 | ROSSETTI, ELENA | US | 0 | 0 | 0 | 31.37 | 31.37 | 0 | 0 | 0 | 0 | 29.6 | 29.6 |
| 7385 | 1704745 | LONG, KAREN S | US | 0 | 0 | 0 | 31.37 | 31.37 | 31.81 | 31.81 | 0 | 0 | 39.44 | 39.44 |
| 7386 | 1801498 | KIM, LUKE JOON N | US | 0 | 0 | 0 | 31.36 | 31.36 | 200 | 200 | 200 | 0 | 19.89 | 19.89 |
| 7387 | 7800311004 | CIECCARELLI, MARIA | IT | 0 | 0 | 0 | 31.33 | 31.33 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 |
| 7388 | 1823821 | KOCH, PATRICIA & JOHN | US | 0 | 0 | 0 | 31.25 | 31.25 | 33.16 | 33.16 | 0 | 500 | 26.53 | 26.53 |
| 7389 | 7170100848 | SAN-PEDRO, EMILIO JORGE | PT | 0 | 0 | 0 | 31.23 | 31.23 | 0 | 0 | 150 | 0 | 27.41 | 27.41 |
| 7390 | 8103204475 | NYELAND, ANETTE BISGAARD | DK | 0 | 0 | 0 | 31.23 | 31.23 | 32.06 | 32.06 | 0 | 0 | 0 | 0 |
| 7391 | 7250085940 | LOVETT, JENNIFER A | US | 0 | 0 | 0 | 31.16 | 31.16 | 28.99 | 28.99 | 0 | 0 | 0 | 0 |
| 7392 | 1182450 | HOLLOWELL, GREG | US | 0 | 0 | 0 | 31.14 | 31.14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7393 | 1157671 | DONEGAN JR, JOHN H | US | 0 | 0 | 0 | 31.14 | 31.14 | 0 | 0 | 0 | 0 | 67.25 | 67.25 |
| 7394 | 8103220 | DOW, ROBERT G | US | 0 | 0 | 0 | 31.13 | 31.13 | 32.41 | 32.41 | 38.39 | 0 | 28.86 | 28.86 |
| 7395 | 7000282960 | HENHERBURGER, MONIKA | NL | 0 | 0 | 0 | 31.07 | 31.07 | 29.25 | 29.25 | 0 | 0 | 27.88 | 27.88 |
| 7396 | 8070039733 | DOKK, LAURA | AT | 0 | 0 | 0 | 31.05 | 31.05 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7397 | 1677363 | LAST, ROBERT G | US | 0 | 0 | 0 | 31.01 | 31.01 | 0 | 0 | 38.39 | 0 | 17.21 | 17.21 |
| 7398 | 7170036628 | GRACHOA PEREIRA, HENRIQUES | PT | 0 | 0 | 0 | 31.01 | 31.01 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7399 | 1433568 | URIA, STEVE S AND LORI A | US | 0 | 0 | 0 | 31.01 | 31.01 | 34.2 | 34.2 | 34.2 | 0 | 34.42 | 34.42 |
| 7400 | 7100140624 | MATOS, JOAO MANUEL DE | PT | 0 | 0 | 0 | 30.96 | 30.96 | 0 | 0 | 0 | 0 | 29.28 | 29.28 |
| 7401 | 7250051909 | GIRARDI, ANDREA | IT | 0 | 0 | 0 | 30.9 | 30.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7402 | 7200075910 | SUAREZ ORTEGA, GABRIELA | ES | 0 | 0 | 0 | 30.83 | 30.83 | 38.02 | 38.02 | 0 | 0 | 37.49 | 37.49 |
| 7403 | 8103287559 | BANG, JANG C | DK | 0 | 0 | 0 | 30.83 | 30.83 | 30.83 | 30.83 | 0 | 0 | 442.49 | 442.49 |
| 7404 | 1279398 | MUSO, DARREN C | CA | 0 | 0 | 0 | 30.68 | 30.68 | 22.15 | 22.15 | 0 | 0 | 16.54 | 16.54 |
| 7405 | 1773426 | GRAY, LINDA M | US | 0 | 0 | 0 | 30.65 | 30.65 | 37.35 | 37.35 | 0 | 0 | 38.41 | 38.41 |
| 7406 | 7100056401 | MARQUES, NELSON PINHEIRO | PT | 0 | 0 | 0 | 30.62 | 30.62 | 30.7 | 30.7 | 0 | 0 | 34.28 | 34.28 |
| 7407 | 8700817610 | NETTOP LAUPSA BORGE | US | 0 | 0 | 0 | 30.61 | 30.61 | 0 | 0 | 0 | 0 | 34.23 | 34.23 |
| 7408 | 1763276 | SPARAGNA, KAREN | US | 0 | 0 | 0 | 30.6 | 30.6 | 30.42 | 30.42 | 0 | 0 | 30.13 | 30.13 |
| 7409 | 1605248 | LAMOTHE, YVES | CA | 0 | 0 | 0 | 30.55 | 30.55 | 32.3 | 32.3 | 0 | 0 | 823.12 | 823.12 |
| 7410 | 1416606 | RAMOS, ALBERTO | US | 0 | 0 | 0 | 30.54 | 30.54 | 32.3 | 32.3 | 0 | 0 | 30.85 | 30.85 |
| 7411 | 1416606 | LAURE J | SE | 0 | 0 | 0 | 30.49 | 30.49 | 31.79 | 31.79 | 0 | 0 | 15.54 | 15.54 |
| 7412 | 1123198 | LAMOTHE, YVES | CA | 0 | 0 | 0 | 30.45 | 30.45 | 0 | 0 | 0 | 0 | 31.13 | 31.13 |
| 7413 | 8103287533 | PALETTA, JAMIE M | US | 0 | 0 | 0 | 30.41 | 30.41 | 31.88 | 31.88 | 0 | 0 | 26.48 | 26.48 |
| 7414 | 7000258510 | POLZL, MARKUS | AT | 0 | 0 | 0 | 30.4 | 30.4 | 29.48 | 29.48 | 0 | 0 | 27.78 | 27.78 |
| 7415 | 1382802 | GERARD, JAMIE M | US | 0 | 0 | 0 | 30.37 | 30.37 | 31.23 | 31.23 | 0 | 50 | 32.2 | 32.2 |
| 7416 | 8103287533 | WEST, BLAINE | US | 0 | 0 | 0 | 30.25 | 30.25 | 30.19 | 30.19 | 0 | 0 | 23.59 | 23.59 |
| 7417 | 1446583 | CACAL, PAUL | US | 0 | 0 | 0 | 30.17 | 30.17 | 30.89 | 30.89 | 0 | 0 | 29.12 | 29.12 |
| 7418 | 1564620 | STEWART, CHERYL | US | 0 | 0 | 0 | 30.14 | 30.14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7419 | 7100014726 | SANTOS, LUIS ALEXANDRA PEREIRA | PT | 0 | 0 | 0 | 30.17 | 30.17 | 30.02 | 30.02 | 0 | 0 | 30.37 | 30.37 |
| 7420 | 1446850 | RIBEIRO, MARIA | PT | 0 | 0 | 0 | 30.09 | 30.09 | 29.72 | 29.72 | 0 | 0 | 118.26 | 118.26 |
| 7421 | 1444650 | YPARREA, STEVE T | AU | 0 | 0 | 0 | 30.01 | 30.01 | 33.73 | 33.73 | 0 | 0 | 62.39 | 62.39 |
| 7422 | 7000180014 | HOLZINGER, MARTIN | AT | 0 | 0 | 0 | 30.13 | 30.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7423 | 7870029005 | GROSSI, LUIGI | IT | 0 | 0 | 0 | 29.98 | 29.98 | 214.27 | 214.27 | 214.27 | 0 | 1456.14 | 1456.14 |
| 7424 | 7250026668 | BARAGUEL, DANIELE | FR | 0 | 0 | 0 | 29.97 | 29.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7425 | 7800270740 | DIGNAZIO, LIBERATO | IT | 0 | 0 | 0 | 29.91 | 29.91 | 33.59 | 33.59 | 0 | 0 | 30.28 | 30.28 |

| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7239 | 7470070705 | THEVOZ, EMILIE M | CH | 0 | 33.86 | | 33.86 | 33.86 | | | | | | 0 |
| 7240 | 7470070542 | MATHIEU, ROLAND | CH | 0 | 33.86 | | 33.86 | 33.86 | | | | | | 0 |
| 7241 | 7470051093 | LEONE, MICHAEL | CH | 0 | | | 33.86 | | 33.86 | 33.86 | | | | 0 |
| 7242 | 7470081035 | CONJIC, MARKO | CH | 0 | | | 33.86 | | | | | | | 0 |
| 7243 | 7470062100 | METRAL, CHRISTOPHE | CH | 0 | 33.86 | 33.86 | 33.86 | 33.86 | | | | | | 0 |
| 7244 | 7470064789 | RUHAVICZ, ROMAN ALEXANDRE | CH | 0 | | | 33.86 | | | | | | | 0 |
| 7245 | 7470073206 | BEGIPRAJ, TEUTA | CH | 0 | 33.86 | 33.86 | 33.86 | 33.86 | | | | | | 0 |
| 7246 | 7470075007 | KANTAREVIC, MIRELA | CH | 0 | 33.86 | | 33.86 | | | | | | | 0 |
| 7247 | 7470047277 | NIKA, MIKHAELA | CH | 0 | 33.86 | 33.86 | 33.86 | | | | | | | 0 |
| 7248 | 7470047563 | FERNANDES ARIES, FABIO M | CH | 0 | 33.86 | | 33.86 | | | | | | | 0 |
| 7249 | 7470082700 | ROSSIER, MONICA | AU | 0 | | 33.82 | 33.82 | | | 40.66 | | 34.23 | 34.23 |
| 7250 | 7250010987 | CH A A-AM | CH | 0 | | | 33.6 | | 40.66 | 40.66 | | | |
| 7251 | 7270046442 | GALVAN SARMIENTO, M YOLANDA | DE | 0 | | 33.8 | 33.8 | | | | | | |
| 7252 | 7470083674 | ANGELER, MONICA | DE | 0 | | 33.75 | 33.75 | | | | | 35.37 | 35.37 | 34.23 |
| 7253 | 8103448811 | HOLST & HELMERSEN | DK | 0 | | 33.71 | 33.71 | | 38.5 | 38.5 | | 35.62 | 35.62 | 35.37 |
| 7254 | 111694 | TAYLOR, LINDA | US | 0 | | 33.64 | 33.64 | | 691.32 | 691.32 | | 719.09 | 719.09 | 35.62 |
| 7255 | 8107132397 | KALASELIANI, RIN SELVARANAE | US | 20 | | | 97 | 97 | 97 | 97 | | | | 719.09 |
| 7256 | 11061176 | LEE, CHARMIN H | US | 0 | | 33.55 | 33.55 | 15.58 | 15.58 | 75.58 | | | |
| 7257 | 11060698 | SIMPSON, RICHARD T | CA | 0 | | 33.55 | 33.55 | | | | | 16.43 | 16.43 |
| 7258 | 7800316069 | SAEBI, DANIELE | IT | 0 | | 33.45 | 33.45 | | | | | 15.27 | 15.27 | 16.43 |
| 7259 | 7000050070 | WALDVORD, ROSWITHA | AT | 0 | | 33.45 | 33.45 | | | | | | | 15.27 |
| 7260 | 8103471100 | LOBERG, KRISTEN | DK | 0 | | 33.42 | 33.42 | | | | | 27.93 | 27.93 |
| 7261 | 8103454240 | MUSINSKI, THOMAS | DK | 0 | | 33.38 | 33.38 | 19.19 | 44.98 | 64.17 | | 38.56 | 38.56 | 27.93 |
| 7262 | 8103455480 | BRENNAN, DAWN | CA | 0 | | 33.33 | 33.33 | | 31.59 | 31.59 | | 30.59 | 30.59 | 38.56 |
| 7263 | 1326050 | BEAUDON, RENOLD J | CA | 0 | | 33.33 | 33.33 | | 40.45 | 40.45 | | 40.45 | 40.45 | 30.59 |
| 7264 | 6906477474 | KSIENZYK, HANS-JURGEN | DE | 0 | | 33.27 | 33.27 | | 29.81 | 29.81 | | 46.33 | 46.33 | 34.1 |
| 7265 | 7270122678 | CARROLL, MONICA | US | 0 | | | 33.11 | | | | | 18.26 | 18.26 | 46.33 |
| 7266 | 7200472610 | TEAM SPIRIT | US | 33.11 | 33.11 | | 33.11 | 85.71 | | 85.71 | | | | 18.26 |
| 7267 | 16587498 | PUGH, TERESA B | US | 0 | | 33.04 | 33.04 | | | | | | |
| 7268 | 7200069759 | GIANNETTI, MARIA-ADELE | IT | 0 | 32.86 | | 33.04 | | 32.92 | 32.92 | | 232.06 | 232.06 |
| 7269 | 1901835 | OWOO, CHRISTIANA | CA | 0 | 32.86 | 32.97 | 32.97 | | 33.14 | 33.14 | 200 | 33.28 | 33.28 |
| 7270 | 19455024 | KASIMIR, AHTO | CA | 0 | 32.86 | 32.86 | 32.86 | | | | | | |
| 7271 | 8100196629 | RAMESH, FERRARI | AT | 0 | | | 32.86 | | | | | | |
| 7272 | 7000197219 | RITTMANNSPERGER, FRANZ | AT | 0 | 32.84 | 32.84 | 32.84 | | | | | 32.68 | 32.68 |
| 7273 | 7200007000 | RUA, MIRKOS, LOPE | ES | 0 | 32.81 | 32.81 | 32.81 | | | | | 21.64 | 21.64 | 32.68 |
| 7274 | 8700004420 | EIKO AS | NO | 0 | 32.77 | 32.77 | 32.77 | | 32.26 | 32.26 | | 37.74 | 37.74 | 21.64 |
| 7275 | 7800000684 | MCCOLL, RANIERO | IT | 0 | 32.7 | 32.7 | 32.7 | | | | | 82.01 | 82.01 | 37.74 |
| 7276 | 7200051566 | BELLOS, INTERNATIONAL-ADRIAN SCJ | AU | 0 | 32.65 | 32.65 | 32.65 | 637.96 | 689.31 | 689.31 | | 49.68 | 49.68 | 82.01 |
| 7277 | 8770000176 | WALKER, RACHEL | NO | 0 | | | 32.6 | 209.12 | 209.12 | | | | 49.68 |
| 7278 | 7200002526 | GIANNETTI, MARIA ADELE | IT | 0 | 32.6 | 32.6 | 32.51 | | | | | | 32 |
| 7279 | 8700009011 | BAKER, RICHARD | US | 0 | 32.49 | 32.49 | 32.51 | | | | | 13.54 | 13.54 | 32 |
| 7280 | 7800227066 | BELLAROSA, MARIO | IT | 0 | | | 32.45 | | 33.1 | 33.1 | | 33.37 | 33.37 | 13.54 |
| 7281 | 7200092924 | RISSELL, ANGELA | US | 0 | 32.45 | 32.45 | 32.45 | | 28.45 | 28.45 | | 24.1 | 24.1 | 33.37 |
| 7282 | 7200036532 | GARREDO VENTIN, MARIA DE LOS ANGELES | | 0 | 32.34 | 32.34 | 32.34 | 64.67 | 64.67 | | | 31.4 | 31.4 | 24.1 |
| 7283 | 8070105039 | CUNNINGHAM, LISA | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | | 31.4 |
| 7284 | 8070110239 | BACCHUS, BROWN, KYAL M | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7285 | 8070116781 | SHAMBARE, TABETH | GB | 4.85 | 27.48 | 27.48 | 32.33 | | | | | | |
| 7286 | 8070127409 | CHUKWU, SUNNY MBA | GB | 0 | 32.33 | 32.33 | 32.33 | | 32.33 | 32.33 | | | |
| 7287 | 8070198453 | VAISHNAV, BHARAT ANUBHAN | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7288 | 8070134722 | DABATE, SANATA | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7289 | 8070133212 | DEVINE, CIARAN | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7290 | 8070125752 | KERNAN, AARON | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7291 | 8070134322 | NAAH MOHAMED, MOHAMED R | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7292 | 8070101333 | LINGAM, SHAH | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7293 | 8070133705 | RAMADAS, VIJAYAKUMAR | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7294 | 8070133587 | RAMSAI, MURUGANSALL, GOPAN | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7295 | 8070133932 | RAMAI, DIALO, ANIL | GB | 0 | | | 32.33 | | | | | | |
| 7296 | 8070193027 | UME, EMEKA, JUDE | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7297 | 8070130069 | ANTHONY JOSEPH, EMMANUVEL BERNA | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7298 | 8070193962 | SAHOUI, HAJI, ELIZABETH | GB | 0 | | 32.33 | 32.33 | | | | | | |
| 7299 | 8880010761 | SMITH, CLAIRE | GB | 28.1 | 32.33 | | 32.33 | | | | | | |
| 7300 | 8882842724 | WIREDU, KWABENA | GB | 32.33 | 32.33 | 32.33 | 32.33 | | | | | 32.33 | 32.33 |
| 7301 | 8070136786 | ADHIANI, SEEMA, SUBJA B | GB | 0 | | | 32.33 | | | | | | |
| 7302 | 8070119479 | PRABHAHARAN, KATHIRGAMALINGHAM | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7303 | 8070120970 | VADIVALAGAN, RENGASAMY | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7304 | 8070130423 | ANANDAN, BALAN, BHAWANAYAKI | GB | 0 | 32.33 | 32.33 | 32.33 | | | | 113.17 | 113.17 |
| 7305 | 8070133062 | GELDER, SUSAN V | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7306 | 8083331531 | GLAUX, TANNYA | GB | 0 | | | 32.33 | | | | | | |
| 7307 | 8070130758 | ROYE, STEVEN A | GB | 32.33 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7308 | 8882752678 | NAREN THIREN, ARAVINDAN | GB | 3.23 | 29.1 | | 32.33 | | | | | | |
| 7309 | 8083302900 | BUTTON, BARBARA | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7310 | 8070250026 | NAKATO, CLAIRE | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7311 | 8070134494 | JEYA, RAJARATNAM | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7312 | 8070133681 | JAYANTH, SALMAN | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7313 | 8070134989 | NACHIMUTHAM, SANGEETA | GB | 0 | 32.33 | 32.33 | 32.33 | | | | 32.33 | 32.33 |
| 7314 | 8070129985 | SHARIF, IMRAN | GB | 0 | 32.33 | 32.33 | 32.33 | | | | 64.67 | 64.67 |
| 7315 | 8070120908 | FERRY, GRAHAME | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7316 | 8070131473 | CHIROOME, LAZARUS L | GB | 0 | 32.33 | 32.33 | 32.33 | | | | | | |
| 7317 | 8070126925 | KUSI, CHARLES | GB | 0 | | | 32.33 | | | | | 32.33 | 32.33 |
| 7318 | 8070133473 | MAURICE, ANDREW | GB | 0 | | | 32.33 | | | | | | |
| 7319 | 8070142996 | MCCARTHY, ANNE L | GB | 0 | | | 32.33 | | | | | | |
| 7320 | 8882842986 | VIJAYENDRAN, YOGARAJAH | GB | 0 | | | 32.33 | | | | | | |
| 7321 | 8070133272 | GYAS, ALEX | GB | 0 | | | 32.33 | | | | | | |
| 7322 | 8070133681 | MATTHIAS, SHEPHERD L | GB | 0 | | | 32.33 | | | | | 64.67 | 64.67 |
| 7323 | 8070139557 | KWAKU LAURENCE | GB | 0 | | | 32.33 | | | | | | |
| 7324 | 8070138989 | OKI, MUYIWA | GB | 0 | | | 32.33 | | | | | | |
| 7325 | 8070135668 | THANGAVEL, JESHUVARAIAN | GB | 0 | | | 32.33 | 32.33 | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6170080042 | MALGORZATA DUREJKO-JANECZEK | PL | 0 | 0 | 37.89 | 37.89 | 0 | 0 | 1.72 | 1.72 | 0 | 0 | 8.67 | 8.67 |
| 1120083 | ORDINARY WORDS INC | CA | 0 | 0 | | | | | 34.57 | 34.57 | | | 36.26 | 36.26 |
| 5885001 | TERSON, ALEXA | CA | 0 | 0 | | | | | | | | | | |
| 8103437702 | SCHULTZ, MARKETING | DK | 0 | 0 | 37.8 | 37.8 | | | 15.36 | 15.36 | | | | |
| 5888007 | MILES, LLC | US | 0 | 0 | 37.78 | 37.78 | 21.55 | | 32.56 | 32.56 | | | | |
| 1199034 | MONDRETIS, ERIC | US | 0 | 0 | 37.68 | 37.68 | | | 78.76 | 78.76 | | | | |
| 7200073600 | GLEESON, CATHY | AU | 0 | 0 | 37.58 | 37.58 | 697.2 | 697.2 | 38.29 | 38.29 | | | 36.66 | 36.66 |
| | EASY VISION | AU | 0 | 0 | 37.48 | 37.48 | | | 29.15 | 29.15 | | | 30.46 | 30.46 |
| 7800327270 | CAPUANI, FABIO | AU | 0 | 0 | 37.44 | 37.44 | | | | | | | | |
| 7250013901 | HART, NICHOLE A | US | 0 | 0 | 37.34 | 37.34 | | | 33.73 | 33.73 | 97 | | 40.68 | 40.68 |
| 2580001 | LANTZ, JAMES R | US | 0 | 0 | 37.26 | 37.26 | | | 221.23 | 221.23 | | | 216.87 | 216.87 |
| 1716347 | KRAFT, GREGORY W | PT | 0 | 0 | 37.16 | 37.16 | | | | | | | | |
| 100198604 | SIEMIATEK, EDUARDO | AU | 0 | 0 | 37.11 | 37.11 | | | | | | | | |
| 7200016000 | ARENS NOMINEES PTY LTD | AU | 0 | 0 | 37.07 | 37.07 | | | 41.76 | 41.76 | | | 13.21 | 13.21 |
| 7250004645 | PRESS, DEBBIE G | AU | 0 | 0 | 37.07 | 37.07 | | | 39.9 | 39.9 | 182.27 | 182.27 | 28.02 | 28.02 |
| 7250010019 | BARBSA LIEW, ALAN | AU | 0 | 0 | 37 | 37 | | | 38.16 | 38.16 | | | 37.79 | 37.79 |
| 7200122427 | TREDREA, DAVID | US | 0 | 0 | 36.95 | 36.95 | | | 33.5 | 33.5 | | | 28.98 | 28.98 |
| 8701889840 | GABRIELSEN, INGEBJORG | DK | 0 | 0 | 36.95 | 36.95 | | | 40.71 | 40.71 | | | 42.82 | 42.82 |
| 1899040 | GREEN, ELAINE J | US | 0 | 0 | 36.84 | 36.84 | | | | | | | | |
| 8103413401 | DALBERG MARKETING | US | 0 | 0 | 36.83 | 36.83 | | | 36.31 | 36.31 | | | 45.05 | 45.05 |
| 1286201 | BRUCE, JORDAN | DK | 0 | 0 | 36.82 | 36.82 | | | 36.5 | 36.5 | | | 37.51 | 37.51 |
| 1204673 | MESSINA, CAT | US | 0 | 0 | 36.81 | 36.81 | | | 38.72 | 38.72 | 97 | 97 | 42.31 | 42.31 |
| 8970119845 | KALYANASADHARAM, MELAVYUR NATARAJAN | ES | 0 | 0 | 36.72 | 36.72 | | | | | | | 97 | 97 |
| | MICHELS, DONNA H | US | 0 | 0 | 36.7 | 36.7 | | | 35.87 | 35.87 | | | 33.91 | 33.91 |
| 1257387 | HASHIMOTO, DONNA H | US | 0 | 0 | 36.69 | 36.69 | | | 41.78 | 41.78 | | | 65.6 | 65.6 |
| 7300073209 | BARBOSA MELO, PILAR | ES | 0 | 0 | 36.68 | 36.68 | | | 29.05 | 29.05 | | | 27.64 | 27.64 |
| 1899099 | MAGUS, BRUCE LEE | ES | 0 | 0 | 36.61 | 36.61 | | | | | | | 45.6 | 45.6 |
| 1923586 | FIVE STAR COMMUNICATION, INC. | AU | 0 | 0 | 36.61 | 36.61 | 200 | 200 | 19.33 | 19.33 | 200 | 200 | 15.79 | 15.79 |
| 7250008142 | JOHN PIPER & SANDRA PIPER | NL | 0 | 0 | 36.58 | 36.58 | | | 15.22 | 15.22 | | | 32.59 | 32.59 |
| 7300003046 | WIDE INTERNATIONAL BUSINESS S.L. | ES | 0 | 0 | 36.33 | 36.33 | | | 36.47 | 36.47 | | | 55.9 | 55.9 |
| 1883408 | PATRICIA KATONA | AU | 0 | 0 | 36.28 | 36.28 | 71.42 | 71.42 | | | | | 19.74 | 19.74 |
| 8003578377 | VERHOEVEN, AWM | NL | 0 | 0 | 36.27 | 36.27 | | | 38.52 | 38.52 | | | 32.84 | 32.84 |
| 7200073223 | NUNN, PETER | AU | 0 | 0 | 36.27 | 36.27 | | | 33.51 | 33.51 | | | 33.33 | 33.33 |
| 7250009378 | VASCONCELOS, JOAO | AU | 0 | 0 | 36.13 | 36.13 | | | 39.01 | 39.01 | 200 | 200 | 40.21 | 40.21 |
| 1831208 | SMITHRM, GARY D | DE | 0 | 0 | 36.11 | 36.11 | | | 38.49 | 38.49 | 100 | 100 | 36.76 | 36.76 |
| 8103331152 | WORLD TEAM MESHNER | IT | 0 | 0 | 36.11 | 36.11 | | | 33.51 | 33.51 | 76.78 | 76.78 | 28.92 | 28.92 |
| 8101108033 | CHOSEN INTERNATIONAL | CA | 0 | 0 | 36.04 | 36.04 | | | 36.85 | 36.85 | | | 37.13 | 37.13 |
| 7870031053 | CIUNCANU, IONICA ADRIANA | IT | 0 | 0 | 36.01 | 36.01 | | | | | | | 20.19 | 20.19 |
| 8103447645 | SEEBERG, BIRGIT | US | 0 | 0 | 36.01 | 36.01 | | | 36.79 | 36.79 | | | 62.52 | 62.52 |
| 1300920 | MANGIERO, ANTONIO F | IT | 0 | 0 | 35.92 | 35.92 | 120 | 120 | 33.89 | 33.89 | 150 | 150 | 33.97 | 33.97 |
| 8003555840 | COLLIN, EMIEL HG | NL | 0 | 0 | 35.92 | 35.92 | | | 35.47 | 35.47 | | | 31.58 | 31.58 |
| 1300929 | HENRIQUES, AUSTIN J | US | 0 | 0 | 35.77 | 35.77 | 2.15 | 2.15 | | | 182.27 | 182.27 | 34.11 | 34.11 |
| 1822898 | DANGELO, ANGELA R | AU | 0 | 0 | 35.71 | 35.71 | | | 47.13 | 47.13 | | | 34.11 | 34.11 |
| 8103441395 | RASMUSSEN, ANNIE | US | 0 | 0 | 35.69 | 35.69 | 212.12 | 212.12 | | | 200 | 200 | 224.61 | 224.61 |
| 7250009385 | VASSALLO FILHO RIBEIRO | PT | 0 | 0 | 35.64 | 35.64 | | | 37.49 | 37.49 | | | 100 | 100 |
| 8906237278 | WORMER, ENRICO | DE | 0 | 0 | 35.6 | 35.6 | | | 36.06 | 36.06 | 76.78 | 76.78 | 20.59 | 20.59 |
| 7860038840 | SCARINGI, RICCARDO | IT | 0 | 0 | 35.57 | 35.57 | | | | | | | 97.36 | 97.36 |
| 1310899 | WAHNE, PETER M | IT | 35.4 | 31.93 | 35.44 | 35.44 | | | 38.68 | 38.68 | | | 38.24 | 38.24 |
| 7470015102 | PRATHEEPAN, NADESWARY | CH | 0 | 0 | 35.4 | 35.4 | 67.73 | 67.73 | 32.45 | 32.45 | | | 31.48 | 31.48 |
| | USCO, LANAIR | IT | 0 | 0 | 35.31 | 35.31 | | | 134.14 | 134.14 | | | 28.91 | 28.91 |
| 1399726 | HILTON, RYAN L | US | 0 | 0 | 35.3 | 35.3 | | | | | | | | |
| 7800009792 | MELUCCI, MARIA TERESA | US | 0 | 0 | 35.21 | 35.21 | | | 23.81 | 23.81 | | | 38.68 | 38.68 |
| | DARPINO HART OF LIFE | AU | 0 | 0 | 35.16 | 35.16 | | | 34.1 | 34.1 | | | 38.68 | 38.68 |
| 1500079 | BRACE, JEFFREY SICRANE, PATRICIA A | US | 20 | 0 | 15.09 | 15.09 | | | 120 | 120 | | | 38.98 | 38.98 |
| 7250014260 | WELL HCOACHING INTERNATIONAL | US | 0 | 0 | 15.09 | 15.09 | 182.27 | 182.27 | 182.27 | 182.27 | 900 | 900 | 165.18 | 165.18 |
| 7800023006 | MANU, IOANA MIHAELA | IT | 0 | 0 | 34.94 | 34.94 | | | 214.27 | 214.27 | | | | |
| | KONAK, GERALD | PL | 2.15 | 2.15 | 34.67 | 34.67 | | | 34.67 | 34.67 | 1500 | 1500 | 31.78 | 31.78 |
| 6100335603 | ACHAUS (JUKASZ KQ, ODZIEJ | US | 0 | 0 | 34.62 | 34.62 | | | 24.58 | 24.58 | 351.53 | 351.53 | 26.43 | 26.43 |
| 110416 | TRACHTMAN, DAVID H | US | 1.93 | 33.93 | 34.78 | 34.78 | | | 44.15 | 44.15 | | | 22.19 | 22.19 |
| 7800122133 | PIN GPH FINANS | SE | 0 | 0 | 34.7 | 34.7 | | | | | | | 44.54 | 44.54 |
| 1341802 | BROEUR, SIMON | CH | 0 | 0 | 34.63 | 34.63 | | | 35.03 | 35.03 | | | 37.37 | 37.37 |
| 7800321133 | MORLACHETTI, CRISTIAN | ES | 0 | 0 | 34.6 | 34.6 | 57.14 | 57.14 | 57.14 | 57.14 | | | 36.09 | 36.09 |
| 8404012200 | CHRISTIANSEN, FLEMING | ES | 33.86 | 33.86 | 34.59 | 34.59 | | | 20.34 | 20.34 | | | | |
| | HELICO | US | 0 | 0 | 34.45 | 34.45 | | | | | | | 46.48 | 46.48 |
| 1288026 | JOUVAN, DAN M | AU | 0 | 0 | 34.39 | 34.39 | 171.41 | 171.41 | 297.3 | 297.3 | | | 277.51 | 277.51 |
| 7200162105 | LUXIN ENTERPRISES PTY LTD | CH | 0 | 0 | 34.33 | 34.33 | | | 171.41 | 171.41 | | | 27.35 | 27.35 |
| 7470076175 | FERNANDES SILVA, JOAQUIM MANUEL | CH | 0 | 0 | 34.29 | 34.29 | | | | | 900 | 900 | 900 | 900 |
| 7470094963 | BERGERDA, ABDELHADI | CH | 0 | 0 | 34.28 | 34.28 | | | | | | | 29.18 | 29.18 |
| 7470101889 | WOUTERS, RYK ABRAHAM | CH | 0 | 0 | 34.16 | 34.16 | | | | | 455.69 | 455.69 | 25.65 | 481.54 |
| 7470276871 | BOZINOVIC REISER, SANDRA | CH | 0 | 0 | | | | | | | | | | |
| 7800083133 | ANCKAERT, DENIS | CH | 0 | 0 | | | | | | | | | | |
| 7400649025 | PERROUD, FABRICE | CH | 0 | 0 | | | | | | | | | | |
| 7470060500 | PETROVIC, SVETLANA | CH | 33.86 | 33.86 | 33.86 | 33.86 | | | | | | | | |
| 7470012100 | RIJAL, OLIVIER | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7470017893 | FLEURY, DIDIER JM | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7470006047 | MITHOUM, GORAN | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7470097777 | MARTEDI, | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7400640008 | PERRENOUD, OLIVIER | CH | 33.86 | 33.86 | 33.86 | 33.86 | | | | | | | | |
| 7470007001 | DANGO, JULIO R | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7470064472 | LUC, JOVICA | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7400647562 | PINTO BAIAO, ANTONIO M | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7470110333 | WOOTTON, JOSE MANUEL | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7400655811 | BEUBLEUBLSS, MACERA | CH | 33.86 | 33.86 | 33.86 | 33.86 | | | | | | | | |
| 7470077776 | LINCOM, THIERRY | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7470037001 | VELLOSO, ANDRE EVELYNE | CH | 33.86 | 33.86 | | | | | | | | | | |
| 7400645928 | TOPALOVIC, DANIYEL | CH | 33.85 | 33.85 | | | | | | | | | | |
| 7470022430 | KATHIRAVELU SURESH | CH | 33.86 | 33.86 | 33.86 | 33.86 | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7670596949 | MARMOTTON, GILMOND | FR | 0 | 0 | 40.62 | 40.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670747785 | FRAUD, OLIVIER | FR | 0 | 0 | 40.61 | 40.61 | 0 | 0 | 0 | 0 | 0 | 0 | 38.7 | 38.7 |
| 7670746600 | FAVRE-BULLE, JEAN PAULO SAMPAIO | PT | 0 | 0 | 40.61 | 40.61 | 0 | 0 | 40.31 | 40.31 | 40.31 | 0 | 0 | 0 |
| 1101914 | TORRES, JOSE A | US | -553.01 | 551.01 | 40.6 | 40.6 | 49.75 | 700.25 | 0 | 750 | 0 | 1028.48 | 0 | 0 |
| 7670459107 | PANCOU, XAVIER | FR | 0 | 0 | 40.57 | 40.57 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 1028.48 |
| 7670485348 | KHEMASSI, FREDERIC | FR | 0 | 0 | 40.54 | 40.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7100105723 | CALDEIRA NETO, VITOR EMANUEL | PT | 0 | 0 | 40.51 | 40.51 | 0 | 0 | 0 | 0 | 0 | 0 | 24.9 | 24.9 |
| 7670485306 | PIQUET PICHON, JACQUELINE | FR | 0 | 0 | 40.51 | 40.51 | 0 | 0 | 43.7 | 43.7 | 43.7 | 0 | 43.8 | 43.8 |
| 7600776035 | HERVE, MICHEL | FR | 0 | 0 | 40.5 | 40.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670257985 | LILLO, MARJORIE | FR | 0 | 0 | 40.5 | 40.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670484206 | TOURLAND, ROMAIN | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600780080 | DUBOIS, SOLANGE | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670140200 | ECHALLON, AUDE | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 42.55 | 42.85 | 42.55 | 42.95 |
| 7670491800 | COLLILIEZ, PIERRE | FR | 0 | 0 | 40.45 | 40.45 | 0 | 0 | 0 | 0 | 0 | 0 | 38.75 | 816 |
| 8503587590 | HEUIL, PATRICK | DE | 0 | 0 | 40.41 | 40.41 | 0 | 0 | 0 | 42.78 | 42.78 | 42.85 | 0 | 0 |
| 7670520098 | LAHY, ALAIN | DE | 0 | 0 | 40.37 | 40.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8900667511 | BAU, AUDREY | IT | 0 | 0 | 40.32 | 40.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670520946 | KEIROUCHE, AMROUCHE | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 |
| 7670520223 | CONROD, LAURENT | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 0 |
| 7670710311 | OUAMMOU, AZIZ | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670710195 | TRAORE, MASSE | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670710222 | OUBAROUK, CLAUDE | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 42.61 | 42.61 |
| 7600710311 | MAIGA, KARIM | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 40.18 | 40.18 |
| 7100105741 | DA SANTOS SILVA, PAULO MANUEL | PT | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 41.75 | 41.75 | 41.75 | 0 | 0 | 0 |
| 7600588102 | BRENDERS, CHARLOTTE | FR | 0 | 0 | 40.27 | 40.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670115195 | GARCIA, VINCENT | FR | 0 | 0 | 40.24 | 40.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600557601 | MONNERET, CHRISTIAN | FR | 0 | 0 | 40.24 | 40.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670130947 | JODET, FRANCOISE | FR | 0 | 0 | 40.22 | 40.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670484345 | HAMAD, NASSURDINE | FR | 0 | 0 | 40.22 | 40.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670484186 | LUQUET, MATHIEU | FR | 0 | 0 | 40.22 | 40.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670184525 | FABRE, LUDOVIC | FR | 0 | 0 | 40.21 | 40.21 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 7670194526 | FAIRE, LUDOVIC | CH | 0 | 0 | 40.2 | 40.2 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 7670184183 | MESSAT, JACQUELINE | FR | 0 | 0 | 40.18 | 40.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670203140 | COTHIER, PASCAL | FR | 0 | 0 | 40.18 | 40.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670154968 | GIRAULT, MICHEL | FR | 0 | 0 | 40.15 | 40.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670513618 | GAUTHIER, JACQUES R | FR | 0 | 0 | 40.15 | 40.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670514285 | FERLIN, SYLVIE | FR | 0 | 0 | 40.15 | 40.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670596950 | OULES, ERIC | FR | 0 | 0 | 40.14 | 40.14 | 0 | 0 | 17.42 | 17.42 | 17.42 | 0 | 17.12 | 17.12 |
| 7670596433 | GASPAL, MARTINE | FR | 0 | 0 | 40.14 | 40.14 | 0 | 0 | 43.92 | 43.92 | 43.92 | 0 | 48.32 | 48.32 |
| 1607398 | PAUL, MEACHAM | US | 0 | 0 | 40.1 | 40.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1773314 | DALLAS, LINDA | US | 0 | 0 | 40.1 | 40.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1786668 | PAMELA & GROVE | US | 0 | 0 | 40.1 | 40.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670337780 | GOUASOLAL, CHRISTOPHE | FR | 37.65 | 2.32 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 198.98 | 0 | 0 |
| 1861965 | MAGPANTAY, ... | US | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1868314 | SKOVRON, MARK | US | 0 | 0 | 40 | 40 | 140 | 140 | 0 | 140 | 0 | 0 | 0 | 0 |
| 7600529822 | GUEGUEN, JEAN PAUL | FR | 0 | 0 | 39.97 | 39.97 | 0 | 0 | 0 | 0 | 0 | 0 | 320.57 | 519.55 |
| 7600529301 | LB HARMONY | FR | 0 | 39.92 | 39.94 | 39.94 | 0 | 38.39 | 39.86 | 0 | 0 | 0 | 0 | 0 |
| 1530177 | WORRELL, LORRAINE G | US | 0 | 0 | 39.94 | 39.94 | 0 | 32.99 | 39.86 | 78.25 | 0 | 0 | 36.84 | 36.84 |
| 7250000000 | TOSHIKO ENTERPRISES (WA) PTY LTD | AU | 0 | 0 | 39.92 | 39.92 | -32.99 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 |
| 7670535286 | DINEL, FREDERIC | US | 0 | 0 | 39.92 | 39.92 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 34 |
| 7600508452 | DE JABRUN, MICHEL | FR | 0 | 0 | 39.91 | 39.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600508400 | HAMDANI, OLIVIER | FR | 0 | 0 | 39.91 | 39.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670508301 | THIAM, GALLO | FR | 0 | 0 | 39.9 | 39.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670491650 | THOMAS, BERTRAND | US | 0 | 0 | 39.87 | 39.87 | 0 | 0 | 32.67 | 32.67 | 32.67 | 0 | 24.75 | 24.75 |
| 7670491676 | DAVIDEAU, NADINE | US | 0 | 0 | 39.87 | 39.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1444469 | BOSWORTH, DEBBIE | US | 0 | 0 | 39.85 | 39.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600672502 | LEGARE, SYLVAIN | FR | 0 | 0 | 39.85 | 39.85 | 0 | 0 | 40.35 | 40.35 | 40.35 | 0 | 98.23 | 98.23 |
| 7670184183 | ALLA, AJDAS | FR | 0 | 0 | 39.82 | 39.82 | 0 | 0 | 0 | 0 | 0 | 0 | 98.23 | 0 |
| 7600698913 | RODRIGUEZ, JEAN-CLAUDE | FR | 0 | 0 | 39.82 | 39.82 | 0 | 42.85 | 40.35 | 120.64 | 120.64 | 0 | 126.43 | 126.43 |
| 8445333508 | RODGSART, ... | SE | 0 | 0 | 39.82 | 39.82 | 0 | 0 | 120.64 | 0 | 0 | 0 | 0 | 0 |
| 7670501345 | FAURE, MARION H | FR | 0 | 0 | 39.8 | 39.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 7670147805 | CALES, PHILIPPE | FR | 0 | 0 | 39.75 | 39.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670340303 | KHAMIS AND BALLYANNE CURTIS | AU | 0 | 0 | 39.75 | 39.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670491903 | GAUDOUX, CORINNE | FR | 0 | 0 | 39.74 | 39.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670508308 | SAMBARD, NICOLAS | FR | 0 | 0 | 39.72 | 39.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670572065 | MACE, CHANTAL | FR | 0 | 0 | 39.67 | 39.67 | 0 | 0 | 19.55 | 19.55 | 19.55 | 0 | 21.57 | 21.57 |
| 7100501265 | DOROT, LAURENT | FR | 0 | 0 | 39.67 | 39.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250002080 | CAMINADA, RENE | FR | 0 | 0 | 39.65 | 39.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600507487 | BENOIST, MATHIEU | FR | 0 | 0 | 39.63 | 39.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600598911 | CASTRO, ANGELA | FR | 0 | 0 | 39.62 | 39.62 | 0 | 0 | 0 | 39.98 | 82.73 | 0 | 44.41 | 87.26 |
| 7601114114 | BERTRAND, MONIQUE | FR | 0 | 0 | 39.61 | 39.61 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 |
| 7670491959 | GAUDOUX, CORINNE | FR | 0 | 0 | 39.61 | 39.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670200908 | SABARISH, BRAMISHA, PIERROT | AU | 0 | 0 | 39.55 | 39.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250078708 | ISEARLE, HELEN | AU | 0 | 0 | 39.55 | 39.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600572084 | ARAPALI, BADEH | FR | 0 | 0 | 39.54 | 39.54 | 0 | 0 | 41.28 | 41.28 | 41.28 | 0 | 21.57 | 217.51 |
| 32430 | GRANGER, ROBERT | AT | 0 | 0 | 39.5 | 39.5 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 182.27 | 35.24 | 0 |
| 7600600244 | GUILLEMOT, STEPHANE | FR | 0 | 0 | 39.48 | 39.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204797 | MA, VICTORIA | US | 0 | 0 | 39.46 | 39.46 | 0 | 257.12 | 113.2 | 113.2 | 257.12 | 514.24 | 514.24 | 514.24 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6663 | 7670116690 MUNOZ HEREDIA, MARIA CARMEN | FR | 0 | 0 | 41.97 | 41.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6664 | 7670284 ROSIER, MAXIME | FR | 0 | 0 | 41.96 | 41.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6665 | 7600038600 RIGAL, CHANTAL | FR | 0 | 0 | 41.94 | 41.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6666 | 7600735994 FOURNIER BIDOZ, BRUNO | FR | 0 | 0 | 41.92 | 41.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6667 | 70103164 GIACOMELLO, STEPHANE | FR | 0 | 0 | 41.91 | 41.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6668 | 1147004 SANTOS, BERNADETTE R | US | 0 | 0 | 41.91 | 41.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6669 | 7670113479 MANKOFF, PATRICK | US | 0 | 0 | 41.9 | 41.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6670 | 7670287678 DEBAT, ANNE MARIE | FR | 0 | 0 | 41.89 | 41.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6671 | 1399817 LARRYMORE, IVAN D | US | 0 | 0 | 41.89 | 41.89 | 0 | 0 | 0 | 31.9 | 31.9 | 0 | 0 | 115.39 |
| 6672 | 7670077226 DE BARBA, ROBERT | FR | 0 | 0 | 41.84 | 41.84 | 0 | 0 | 0 | 39.62 | 39.62 | 0 | 50.78 | 50.78 |
| 6673 | 7670091323 BARRAL, CLAUDE | FR | 0 | 0 | 41.83 | 41.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6674 | 7670091325 DEMONCHAUX, VIRGINIE J | CH | 0 | 0 | 41.82 | 41.82 | 0 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6675 | 7670116749 ESTELL, YVONNE | FR | 0 | 0 | 41.81 | 41.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6676 | 7900000823 MATAJANA, MALIKO (MARK) | NZ | 0 | 0 | 41.8 | 41.8 | 0 | 218 | 36.04 | 36.04 | 254.04 | 145.33 | 37.72 | 183.05 |
| 6677 | 7600115790 MSL CONSULTING | FR | 0 | 0 | 41.8 | 41.8 | 0 | 0 | 41.61 | 41.61 | 41.61 | 0 | 39.01 | 39.01 |
| 6678 | 7670013361 IBRA, ANNE | FR | 0 | 0 | 41.78 | 41.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6679 | 7600741990 CHAPRON, NICOLAS | FR | 0 | 0 | 41.77 | 41.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6680 | 7600055020 CHAULIAC, MARIE-JOY | FR | 0 | 0 | 41.71 | 41.71 | 0 | 0 | 0 | 0 | 0 | 0 | 103.68 | 103.68 |
| 6681 | 7670245252 BARJHOUX, DANIEL | FR | 0 | 0 | 41.67 | 41.67 | 0 | 0 | 57.85 | 57.85 | 57.85 | 0 | 79.55 | 79.55 |
| 6682 | 7670142713 CARRION, ADELINE | FR | 0 | 0 | 41.67 | 41.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6683 | 7600040720 HIBOUCHE, BEATRICE | FR | 0 | 0 | 41.64 | 41.64 | 0 | 0 | 0 | 0 | 0 | 0 | 40.22 | 40.22 |
| 6684 | 1451378 BENGANI, SHEILA F | FR | 0 | 0 | 41.63 | 41.63 | 0 | 0 | 41.99 | 41.99 | 41.99 | 0 | 40.22 | 40.22 |
| 6685 | 7670066235 DE PABLO, RODOLPHE | FR | 0 | 0 | 41.62 | 41.62 | 0 | 0 | 0 | 0 | 0 | 0 | 44.51 | 44.51 |
| 6686 | 8002164965 FREEDOM INTERNATIONAL | NL | 0 | 0 | 41.62 | 41.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6687 | 7670272222 MIEGE, PHILIPPE | FR | 0 | 0 | 41.62 | 41.62 | 0 | 0 | 44.77 | 44.77 | 44.77 | 0 | 44.51 | 44.51 |
| 6688 | 7670354400 BADENS, VERONIQUE | FR | 0 | 0 | 41.61 | 41.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6689 | 7670006299 FALARD, MANUEL | FR | 0 | 0 | 41.6 | 41.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6690 | 7600686258 VETOIS, DAVID | FR | 0 | 0 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6691 | 7600827301 MORUARD, CHRISTIAN | FR | 0 | 0 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6692 | 7010146387 HERNANDEZ, VANESSA | FR | 0 | 0 | 41.57 | 41.57 | 0 | 0 | 0 | 0 | 0 | 0 | 44.52 | 44.52 |
| 6693 | 7670455215 CORREA, BENJAMIN | FR | 0 | 0 | 41.56 | 41.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6694 | 7600714325 FREDDY, SEBASTIEN | FR | 0 | 0 | 41.54 | 41.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6695 | 7600739892 PALLARD, PHILIPPE | FR | 0 | 0 | 41.52 | 41.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6696 | 7600680027 GUILLOUD, STEPHANE | FR | 0 | 0 | 41.52 | 41.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6697 | 7670180332 KUZCZNERZ, MARIA-JOHANNA | DE | 0 | 0 | 41.5 | 41.5 | 0 | 0 | 24.5 | 24.5 | 24.5 | 257.12 | 63.25 | 63.25 |
| 6698 | 8004973138 ROYER, BENJAMIN | FR | 0 | 0 | 41.38 | 41.38 | 0 | 257.12 | 257.12 | 257.12 | 257.12 | 257.12 | 1028.48 | 1028.48 |
| 6699 | 7250037986 MESSINA, DOMENIC G | AU | 0 | 0 | 41.28 | 41.28 | 0 | 0 | 44.41 | 44.41 | 44.41 | 0 | 220.52 | 220.52 |
| 6700 | 7250007395 SCHULER, MARY JANE | FR | 0 | 0 | 41.28 | 41.28 | 0 | 0 | 35.91 | 35.91 | 35.91 | 27.34 | 33.32 | 33.32 |
| 6701 | 7600753305 TERRAZZINO, GIUSEPPE | FR | 0 | 0 | 41.26 | 41.26 | 0 | 0 | 0 | 0 | 0 | 0 | 60.66 | 60.66 |
| 6702 | 7670142366 BESSEIRE, TONY D | FR | 0 | 0 | 41.25 | 41.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6703 | 7670110435 VETTRAINO, JONATHAN | AT | 0 | 0 | 41.24 | 41.24 | 0 | 0 | 39.67 | 39.67 | 39.67 | 0 | 41.02 | 41.02 |
| 6704 | 7600678749 BOULKARIA, FARID | FR | 0 | 0 | 41.24 | 41.24 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 |
| 6705 | 7910000453 BEN MIMOUN, ABDERRAHMAN | FR | 0 | 0 | 41.22 | 41.22 | 0 | 0 | 0 | 0 | 0 | 0 | 41.02 | 41.02 |
| 6706 | 7600726430 GRELIER, BENJAMIN | FR | 0 | 0 | 41.22 | 41.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6707 | 7670026740 AZAIS, MICHEL | FR | 0 | 0 | 41.21 | 41.21 | 0 | 0 | 0 | 0 | 0 | 0 | 73.59 | 73.59 |
| 6708 | 7600014 COSTA, BRUNO | FR | 0 | 0 | 41.2 | 41.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6709 | 7600036061 VALENTINCIC, DARIO | FR | 0 | 0 | 41.18 | 41.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6710 | 8103477433 NADLER, BRIGIT SKOV | DK | 0 | 0 | 41.15 | 41.15 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 192.84 |
| 6711 | 7670063000 ISAAK, AMEL | FR | 0 | 0 | 41.14 | 41.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6712 | 7670448512 MARCHAND, KARINE | FR | 0 | 0 | 41.14 | 41.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6713 | 7670220747 MORETTO, JULIEN | FR | 0 | 0 | 41.12 | 41.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6714 | 7602199140 LACQUANITI, CATHERINE | FR | 0 | 0 | 41.12 | 41.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6715 | 7600776283 ESTEVE, DAVID | FR | 0 | 0 | 41.11 | 41.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6716 | 7601187683 DREAN, SANDRINE | FR | 0 | 0 | 41.08 | 41.08 | 0 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 |
| 6717 | 7200341882 MCCOLLOM, ROBYN ANNE | AU | 0 | 0 | 41.08 | 41.08 | 0 | 0 | 9.93 | 9.93 | 9.93 | 9.93 | 0 | 0 |
| 6718 | 7010793608 UGWANNA, PETER | FR | 0 | 0 | 41.07 | 41.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6719 | 7670050681 SAENGEON, NART | FR | 0 | 0 | 41.06 | 41.06 | 0 | 0 | 45.43 | 45.43 | 45.43 | 45.43 | 45.7 | 45.7 |
| 6720 | 7600264 DELSUC, JEAN CHRISTOPHE M | FR | 0 | 0 | 40.97 | 40.97 | 0 | 385.68 | 42.64 | 42.64 | 42.64 | 428.32 | 944.24 | 944.24 |
| 6721 | 7670087686 DE COORTOS, CECILE | FR | 0 | 0 | 40.95 | 40.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6722 | 7670336290 LE GOUL, MARIE CHRISTINE | FR | 0 | 0 | 40.95 | 40.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6723 | 7670058680 MUSY, MARIE ANNE | FR | 0 | 0 | 40.91 | 40.91 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 0 |
| 6724 | 7670238 GUIRAL, CATHERINE | FR | 0 | 0 | 40.87 | 40.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6725 | 7670116688 DE NAMUR, CHRISTIANE | FR | 0 | 0 | 40.87 | 40.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6726 | 1745601 LAMONGIE, MICHELS | US | 0 | 0 | 40.85 | 40.85 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 |
| 6727 | 7670163453 LORFANFANT, FLORENCE F | FR | 0 | 0 | 40.84 | 40.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6728 | 7670110614 BAUDART, FLORENT | FR | 0 | 0 | 40.84 | 40.84 | 0 | 0 | 43.57 | 43.57 | 43.57 | 0 | 44.21 | 44.21 |
| 6729 | 7670334945 DELBEAU, JOEL | FR | 0 | 0 | 40.8 | 40.8 | 0 | 0 | 43.57 | 43.57 | 43.57 | 0 | 43.57 | 43.57 |
| 6730 | 7690011 FANZ, FRANCOISE | FR | 0 | 0 | 40.8 | 40.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6731 | 7690116011 POLETTI, ROBERT | FR | 0 | 0 | 40.78 | 40.78 | 0 | 0 | 75.81 | 75.81 | 75.81 | 75.81 | 0 | 0 |
| 6732 | 7010 RASSINEUX, JEAN-MARC | FR | 0 | 0 | 40.77 | 40.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6733 | 1370319 GRANET, VINCENT D | CA | 0 | 0 | 40.77 | 40.77 | 0 | 0 | 42.93 | 42.93 | 42.93 | 0 | 39.66 | 39.66 |
| 6734 | 7670036010 MEUNIER, FRANCOIS | FR | 0 | 0 | 40.75 | 40.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6735 | 7670016011 BRUTOT, JACK | FR | 0 | 0 | 40.74 | 40.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6736 | 7670307725 BLOT, MARC | FR | 0 | 0 | 40.74 | 40.74 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 |
| 6737 | 7670596906 LAFON, GILLES | FR | 0 | 0 | 40.72 | 40.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6738 | 7670059696 THEME, ANNE C | US | 0 | 0 | 40.71 | 40.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6739 | 1078171 MIRZAYAN, REBECCA | US | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 43.57 | 43.57 | 43.57 | 0 | 44.21 | 44.21 |
| 6740 | 7602006 COVELLARD, PHILIPPE | FR | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6741 | 7670141386 ALONSO, ISABELLE | FR | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6742 | 7670387705 PELLERIC, MARIE-LAURE | FR | 0 | 0 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6743 | 7600005700 LANDON, DAVID | FR | 0 | 0 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6744 | 7670054939 VIALLY, MARIE-PIERRE | FR | 0 | 0 | 40.65 | 40.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6745 | 7670245965 CANEVAL, DAMIEN | FR | 0 | 0 | 40.64 | 40.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6746 | 7670503115 BLANC, CHARLES | FR | 0 | 0 | 48.38 | 48.38 | 0 | 0 | 45.37 | 45.37 | 45.37 | 45.37 | 48.38 | 48.38 |

| A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76705519 | CHIHAOUI, OUARDA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76707319B | ARSHAD, OUSMAN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 737041172 | JAMIESON, GEOGHAN ALVARO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76707119D | ROUGER, XAVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76707163 | DERBAL, KARIM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700199442 | URBINA GOMEZ, CARLOS | ES | 6.42 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700199442 | SFERA, MARCELLO | IT | | 36.43 | 0 | 42.85 | 0 | 25.54 | 25.54 | 25.54 | 0 | 0 | 0 | 0 |
| 76705741G | DUCHENE, PHILIPPE L | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700127 | CAPPADONA, FABRIZIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767067200 | RANDAZZINI, JEAN-LUC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700188 | YIKO, JEAN PAUL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76706112578 | ZAOUI, AZZEDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700114849 | BRIO, ALDRO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 |
| 767067766 | GONZALEZ, JEAN-MATTHIEU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767058794 | EGEA, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767060604 | FROIDEVAUX, EVE M | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 737011487D | VETTER SAGNIA, JUAN JOSE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 767060191A | SOW, AMAOU | AU | 0 | 42.85 | 0 | 42.83 | 0 | 45.16 | 45.16 | 45.16 | 40.38 | 40.38 | 40.38 |
| 767000123 | HOULAIC, ALEXANDER | FR | 0 | 28.57 | 0 | 42.82 | 0 | 56.49 | 56.49 | 56.49 | 42.55 | 42.55 | 42.55 |
| 76700102226 | LACOMBE, FLORENT | NL | 0 | 0 | 14.23 | 42.8 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 |
| 76700360707 | BORDEAUX, JOHN-BOY | FR | 0 | 0 | 42.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700129R | NDIONE, RONY | FR | 0 | 0 | 42.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700088149 | GRI, MIREILLE | FR | 0 | 0 | 42.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76701 | KASSIMALLAH, JOHANN | FR | 0 | 0 | 42.74 | 0 | 46.38 | 46.38 | 46.38 | 43.4 | 43.4 | 43.4 |
| 76701 99003 | MSHODOK, MHEMED | FR | 0 | 0 | 42.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700045690 | THUELLION, MARTINE | FR | 0 | 0 | 42.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700012749 | PELLISSIER, DANIELE | FR | 0 | 0 | 42.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76701022746 | POUJOL, MICKAEL | FR | 0 | 0 | 42.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76701252512 | PELISSIER, FLORIAN CH | FR | 0 | 0 | 42.7 | 0 | 46.73 | 46.73 | 46.73 | 58.57 | 58.57 | 58.57 |
| 73001487D | RANGALA, MEGHAN LAND BRIAN | US | 0 | 0 | 42.67 | 0 | 0 | 0 | 0 | 1028.48 | 1028.48 | 1028.48 |
| 76708056960 | DURY, PIERRICK | FR | 0 | 0 | 42.65 | 0 | 0 | 0 | 0 | 257.12 | 257.12 | 257.12 |
| 76700287817 | CROAC, DOMENIC | FR | 0 | 0 | 42.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76701 99897 | MIAUX, CATHERINE | FR | 0 | 0 | 42.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76701011545 | GOUBILLON, DANIEL | FR | 0 | 0 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700027271 | GRECO, MAXIME | CA | 0 | 0 | 42.6 | 0 | 47.51 | 47.51 | 47.51 | 4378 | 4378 | 4378 |
| 76700567066 | PIZZOLITTO, ADRIEN | FR | 0 | 0 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700519482 | LAYGE, LAURENT | FR | 0 | 0 | 42.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700203843 | MARTEAUX, FREDERICK | FR | 0 | 0 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700413305 | MANDI, NACERE | FR | 0 | 0 | 42.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700589110 | MERCANTE, ANNE-CLAIRE | FR | 0 | 0 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700588880 | COULIBALY, LACINE | FR | 0 | 0 | 42.57 | 0 | 64.44 | 64.44 | 64.44 | 48.37 | 48.37 | 48.37 |
| 76700049105 | ESCUDIE, VIVIAN L | FR | 0 | 0 | 42.57 | 0 | 0 | 0 | 0 | 41.61 | 41.61 | 298.73 |
| 76700588863 | DRANCOURT, KEVIN | FR | 0 | 0 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700518 | GERGEN, ANNETTE | FR | 0 | 0 | 42.56 | 0 | 31.8 | 31.8 | 15.22 | 15.22 | 15.22 |
| 76703394425 | DUPLESSIS, AURELIE | FR | 0 | 0 | 42.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700922224 | LATGE, LAURENT | FR | 0 | 0 | 42.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700176682 | GAGA, OUSMAN | FR | 0 | 0 | 42.5 | 0 | 0 | 0 | 0 | 19.3 | 19.3 | 19.3 |
| 76700137956 | OLD BRIGHTON GRAMMARIANS FOOTBALL AU | 0 | 0 | 42.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700183012 | ASDABE | FR | 0 | 0 | 42.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700193043 | NANIENT, JEAN CLAUDE | FR | 0 | 0 | 42.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76704616S | LE GUEZ, TEDDY | CA | 0 | 0 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700182857 | DEY, METHIOR | FR | 0 | 0 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700144572 | FIEVET, FERRCHAND, ESTELLE | FR | 0 | 0 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700001247 | CAUMONT, DIDIER | AU | 0 | 0 | 42.45 | 0 | 69.54 | 69.54 | 0 | 0 | 0 | 0 |
| 76700517430 | VALEN, ANDRE | FR | 0 | 0 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700091722 | FUSTER, CHANTAL | FR | 0 | 0 | 42.42 | 0 | 25.19 | 25.19 | 44.35 | 44.35 | 44.35 |
| 76700089410 | GOLDANA, GILLES | FR | 0 | 0 | 42.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700129P | GONZALLET, SANDRINE | FR | 0 | 0 | 42.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76705200010 | QUERE, JEAN-LUC JL | FR | 0 | 0 | 42.41 | 0 | 192.84 | 192.84 | 192.84 | 192.84 | 192.84 | 192.84 |
| 76705514554 | ILHALD, JULIEN | FR | 0 | 0 | 42.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700143955 | CASTELLE, GEDINC | FR | 0 | 0 | 42.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700709866 | DUPUIS, NICOLAS | FR | 0 | 0 | 42.31 | 0 | 41.26 | 41.26 | 42.85 | 42.85 | 42.85 |
| 76700895662 | MAROUANI, FLORENCE | PL | 0 | 0 | 42.29 | 0 | 0 | 0 | 8.571 | 8.571 | 35.69 | 35.69 |
| 76702812 | GUEBEL, FERNAND | FR | 0 | 0 | 42.31 | 0 | 26.91 | 26.91 | 15.38 | 15.38 |
| 1452595 | DETWILER, KRISTINA L | FR | 0 | 0 | 42.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700009560 | TAMBE, GREGORY AN | FR | 0 | 0 | 42.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61005956901 | MALGORZATA VIRGBEL | FR | 0 | 0 | 42.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76705114729 | VIGHELO, ANNE | FR | 0 | 0 | 42.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700159 | PEREZ, JEAN-ANDREA | FR | 0 | 42.07 | 0 | 42.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76704042701 | KOURAK, ABDELAZIZ | FR | 0 | 0 | 42.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700081049 | JERDAN, BERNARD | FR | 0 | 42.01 | 0 | 42.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700114 | SOUIHA, FARIDA | SE | 0 | 0 | 42.21 | 0 | 39.45 | 39.45 | 257.12 | 257.12 | 21.34 | 21.34 |
| 76700449015 | LE TAY VAN, ISABELLE | FR | 0 | 0 | 42.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700114433 | BOIVIN, MAGALIE | FR | 0 | 42.01 | 0 | 42.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61005786019 | ROBERT ANTOLEC | FR | 0 | 42.01 | 0 | 42.18 | 0 | 14.26 | 14.26 | 14.26 | 42.18 | 42.18 | 192.84 |
| 76700177521 | TOPH, FRANK J | PL | 0 | 0 | 42.18 | 0 | 257.12 | 257.12 | 48.3 | 48.3 | 42.18 |
| 76700114530 | G F LI CH M | FR | 0 | 0 | 42.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700624477 | THEULAUMAS, MADELEINE | FR | 0 | 0 | 42.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700319951 | TARDIF, DIDIER | FR | 0 | 0 | 42.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700114 | RED F PANTOUS | AU | 0 | 0 | 42.08 | 0 | 257.12 | 257.12 | 0 | 0 | 0 | 0 |
| 725000000054 | EVANS, DAWN L | US | 0 | 0 | 42.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700114 | DAUBRE, LUCIEN | FR | 0 | 42.07 | 0 | 42.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76701785680 | BEIHLMANN, JEAN CLAUDE | FR | 0 | 0 | 42.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76701760945 | COLFI, ROMAIN | FR | 0 | 42.04 | 0 | 42.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700138656 | MADAZA, JEANNETTE PRESCYLIA | FR | 0 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76700048654 | PELLE, DIEUDONNE | SE | 0 | 42.01 | 0 | 42.01 | 0 | 42.01 | 42.01 | 42.01 | 42.01 | 42.01 | 42.01 |
| 76700524143 | VAILLOR, ERIC | FR | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84700470510 | WILLOCK, JEREMY | US | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003974 | DEEBLE, CHERIC | SE | 0 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84700039438 | VAN DER WAL, BO BYE | SE | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84700470500 | LIND, GORAN | DK | 0 | 0 | 42 | 0 | 44.91 | 44.91 | 44.91 | 44.78 | 44.78 | 44.78 |
| 76702004566 | BONHUORE, ROMAIN | ES | 0 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 737000939 | OLIVERAS PELEGRI, GLORIA | ES | 0 | 0 | 42 | 0 | 214.27 | 197.12 | 17.15 | 197.12 | 214.27 |

| A | B | C |
|---|---|---|
| 6975 | 7870104205 SARACISTA, MIRKO | IT |
| 6976 | 7370177299 CHAUT, OLIVIER | FR |
| 6977 | 7370102768 GUERHARD, ALMEIDA FRANCISCA | ES |
| 6978 | 8070045195 SAMSON, DWIGHT | NL |
| 6979 | 7370039994 GUEZ, JEREMY | FR |
| 6980 | 7670052191 VINCENT, CHRISTOPHE | FR |
| 6981 | 7670702589 BAYDYALA, AUDENEL | FR |
| 6982 | 7670103148 LE MEE, ELODIE | FR |
| 6983 | 7670702075 MAILLARD, PIERRE-ALEXANDRE | FR |
| 6984 | 7670050926 GUIGNARD, REMI | FR |
| 6985 | 7670709803 CLER, KANYANTA EMMA | FR |
| 6986 | 7670059501 RUIVO, ARMANDO | FR |
| 6987 | 7670050065 MANDIL, SEBASTIEN | FR |
| 6988 | 7670667691 ADERITO, RIBEIRO FURTADO | FR |
| 6989 | 7870171275 MONGIN, ARNAUD | FR |
| 6990 | 7800033629 MANZ, ELISABETTA | IT |
| 6991 | 7370045553 MIMOUNI, MYRIAM | FR |
| 6992 | 7670716880 LUBIS, PATRICK | FR |
| 6993 | 7370132801 DE URSSI MUNOZ SECA CRISTINA CIRIACES | ES |
| 6994 | 7170055607 P. C. R. GOMES, ANA RAQUEL | PT |
| 6995 | 7370101928 HALET, MARTINE | FR |
| 6996 | 7800721625 BLANC, MARTINE | FR |
| 6997 | 7370156556 DODIC, DANIEL EDUARDO | ES |
| 6998 | 7370103131 RIBEIRO, COLUCCI CORRADO ENRICO | IT |
| 6999 | 7370176531 MAESTRE M, RAFAEL | ES |
| 7000 | 7370102832 JIMENEZ HERNANDEZ, DIMAS | ES |
| 7001 | 7370101921 KHALIL, EMMANUEL | FR |
| 7002 | 7670645603 LACOMBE, FRANCOIS | FR |
| 7003 | 7370103614 EGOSTENN CANT DI APPLE GERARDO | IT |
| 7004 | 7670713492 FAKHEUR, KAMEL | FR |
| 7005 | 7870071600 FORSTER, CHRISTOPH | DE |
| 7006 | 7370103170 MINORI, LAMBERT | FR |
| 7007 | 8970078117 PAPP, CAMELIA | DE |
| 7008 | 7370102850 BELMONTE GOMEZ, ANTONIA | ES |
| 7009 | 7100213742 SOUSA MENDES, JOAO CARLOS | PT |
| 7010 | 7370155715 BARJA ARIAS, JOSE RAMON | ES |
| 7011 | 7670983205 PACCAULT, STANISLAS | FR |
| 7012 | 7670891097 ROMAIN, MYLENE | FR |
| 7013 | 7370703206 GUERRA MARQUES, NICOLAS | FR |
| 7014 | 7500857296 SAKOUA, HERTENSE | FR |
| 7015 | 7870172072 CAROLE, SEBASTIEN | FR |
| 7016 | 7370105311 TELRADA, CARLO | IT |
| 7017 | 7870209328 LACOMBE, FRANCOIS | FR |
| 7018 | 7370059619 MARTINEZ FERNANDEZ, CARINA | ES |
| 7019 | 7870134412 SANTORO, ROBERTO | IT |
| 7020 | 7370176255 LORENZETTI, FRANCESCA | IT |
| 7021 | 7870204337 CRISTINI, FABRIZIO | IT |
| 7022 | 7870172488 PERATON, CHRISTELA | FR |
| 7023 | 7270701570 GARCIA MORENO, ISMAEL | ES |
| 7024 | 7870172404 THOMAS, JORDAN | FR |
| 7025 | 7370214337 FIGUEIRA RODRIGUES, CARINA | FR |
| 7026 | 7670711865 CABRAL, NELSON | FR |
| 7027 | 7870714551 FERTE, JEAN YVES | FR |
| 7028 | 7370145815 CANDENA DE MENESES | ES |
| 7029 | 7870087290 DUFOUR, DOLORES | FR |
| 7030 | 7370165991 LOPEZ MARTINEZ, ANDRES | ES |
| 7031 | 7670059832 CHARDON, SYLVIE | FR |
| 7032 | 7870702000 DUBOURG, JEROME | FR |
| 7033 | 7870201182 NOIDADH, ALBERT | NL |
| 7034 | 7300329100 PETROVIC, DRAGOSLAV | AT |
| 7035 | 7670070497 SARDOU, REGIS | FR |
| 7036 | 7170117663 CESARIO MANUEL MIRANDA | PT |
| 7037 | 7670716964 PORTALIER, MARIE-PAULE L | FR |
| 7038 | 7870718697 MANZOGUI, SARAH | FR |
| 7039 | 7870188468 ASSAD, ABEL | FR |
| 7040 | 7870184963 JUXON, THIERRY M | FR |
| 7041 | 7870104105 CERINO, CHRISTOPHE | FR |
| 7042 | 7670669860 SENET, STEPHANIE F | FR |
| 7043 | 7370233952 CHIAVERINI, MARIO | IT |
| 7044 | 7370169982 DESCOMBE, BRUNO | FR |
| 7045 | 7670703818 EDERIN, ARTHUR K | FR |
| 7046 | 7870704440 CAMBISELS, SYLVIE | FR |
| 7047 | 7370184015 RIGOALED, RICARDO | FR |
| 7048 | 7870628742 REYNAUD, SEBASTIEN | FR |
| 7049 | 7370226383 LE SQUADU MAVER, MYRIAM | FR |
| 7050 | 7870105660 GULBERT, IVAN | FR |
| 7051 | 7870105209 TRULLI, CLARISSA | IT |
| 7052 | 7870105231 SCHUMM, RENE | FR |
| 7053 | 7370033237 IERARD, GIOVANNI | IT |
| 7054 | 7870105044 GARCIN, AXEL | FR |
| 7055 | 7370058844 GARDO NG, NORMA | FR |
| 7056 | 7870711334 LONGO, GIOVANNA | IT |
| 7057 | 7870044983 BANOS, JUAN | ES |
| 7058 | 7670719066 ROUKIA, JOEL | FR |
| 7059 | 7800205030 CAPPANNELLI, ALESSANDRO | IT |
| 7060 | 7870059918 FAROUDI, ANTONIO | FR |
| 7061 | 7600335100 NAPOLEONI, ANDREA | IT |
| 7062 | 7870092977 PALLKU, MUYISA THAKOLLA TH | FR |
| 7063 | 7370172082 GARCIA LOPEZ, RUBEN | ES |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767010968 | D'AMMASSA, JEAN PIERRE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767060255 | BEROT, PASCAL | FR | 0 | 0 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767082316 | LETTINGA, ALAN | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 710021803 | VANDUNEN, ANTONIO DOS SANTOS RODS | PT | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767019853 | CALA, DAMIEN | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767011 | RABAH, NADIR | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767035359 | HOUVIET, ANNICK NE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767010377 | BOULANGE, MONIQUE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767038992 | CHAVANCES, LAURENDREA | IT | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767030200 | MADI, AZHAR | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767059386 | SIEBER, CATHERINE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767011877 | PARACCHINI, RICHARD | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767055004 | OTT, CHRISTOPHE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767207507 | BILY, JEROME | FR | 0 | 42.85 | 42.85 | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7600519434 | LEGROUX, NICOLAS | FR | 0 | 0 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767059956 | NEWTON, MICHAEL | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767059510 | EYFILIMAZ, FATIH | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767071997 | DUFOUR, ANTHONY B | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767063928 | FONTES, PAULO, ROMUALDON | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7201690608 | ROCA LIGOH, LUISA MARIA | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767002078 | LAMARI, NIZAR | FR | 0 | 0 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767000326 | RAMDANI, DAVID | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7401009155 | TROUSSERE, SYLVIE | IT | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767088136 | DUBRUC, EMMANUEL | FR | 0 | 42.85 | | 42.85 | | 42.85 | 0 | 42.85 | | | | 0 |
| 767049898 | BRKANIC, GORAN | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370177393 | PINO MARZANO, ANTONIO | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767074080 | ZIGLIOLI, GUILLAUME | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370176248 | CAPDEVILA MAKIES, ROSALIA | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767072400 | ABDELLI, LAKHDAR | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7301079836 | VALERA, VERA, MANUEL | FR | 0 | 42.85 | 42.85 | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370175111 | JIMENEZ MORENO, ROSANA | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767074893 | BANSANG, BIANCA | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767059510 | MENU, SEBASTIEN | FR | 0 | 0 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370177624 | BORRAS LIMA, VIVIANA ROSA | ES | 0 | 42.85 | | 42.85 | | 85.71 | 0 | 85.71 | | | | 0 |
| 767073102 | MOUGENOT, GABRIEL | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767071333 | PETIT, OLIVIER | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 766087486 | BAREILH, FLORENCE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7372009663 | SALVIA GALLARDO, GERMAINE | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767014449 | ZEMZAMI KETTANI, SOULEYMANE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767078919 | THIERRY, MICHEL | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370175833 | CUADRO OLIVERA, MIGUEL | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 766077224 | MADDALONI, PIERRE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370164570 | GOMEZ ALBERO, JOSE ALEJANDRO | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767007612 | GAKIRI, IDRI | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7870104353 | DIARRA, MAMADOU | IT | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767005436 | SPECAMEL, CYRIL | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767010279 | MIELE, DOMENICO | IT | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767072792 | MATHIEU, BERNARD | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767011360 | BACHERIN, FAHED | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 766066181 | MARTINEZ, MICHEL | ES | 0 | 42.85 | | 42.85 | | 85.71 | 0 | 85.71 | | | | 0 |
| 767053527 | LE BER, RUDY | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7320010307 | BATALLER FERNANDEZ, ARNAU | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7300149721 | ALVAREZ DIEGO, JUAN | ES | 0 | 42.85 | | 42.85 | | 85.71 | 0 | 85.71 | | 192.84 | | 192.84 |
| 7300208083 | RIBET, GODEFREY | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767075420 | RUTTER, JONATHAN | NL | 0 | -0.71 | | 42.85 | | 85.71 | 0 | 85.71 | | | | 0 |
| 767012660 | ILGAZ, MARIA | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370179306 | SANCHEZ SILVA, VA, JORGE LUIS | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767057836 | CAPOV, DENIS | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767078965 | BELROMANI, KADA | ES | 0 | 42.85 | | 42.85 | | 42.85 | 0 | 42.85 | | | | 0 |
| 767011160 | BADDOURI, NICOLAS | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 8070038977 | BEAUTYSALON SOLEIL | NL | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370151701 | SANCHEZ LUNA, LUIS | FR | 0 | 42.85 | | 42.85 | | 85.71 | 0 | 85.71 | | | | 0 |
| 7370110 | OMAPOLO, FRANCISCO | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767075295 | NZAZI, YANNICK | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767003414 | LAGHOUGLE, GWENDOLINE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370178427 | CADAVAL SAN ROMAN, BEATRIZ | ES | 0 | 42.85 | | 42.85 | | 42.85 | 0 | 42.85 | | | | 0 |
| 767088486 | BYACHE, LAURENT | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767071460 | BADJI, MAMADOU | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370182095 | GID SANTANA, CAMILO | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7370113426 | PUYDESOL, DYLAN | FR | 0 | 42.85 | | 42.85 | | 85.71 | 0 | 85.71 | | | | 0 |
| 767081433 | KARINA, KENNOMER | FR | 2.14 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767075655 | DEVINAL, PATRICK J | FR | 0 | -0.71 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767083346 | LARTIGUE, CLAUDINE | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767088610 | PETERLINI, TATIANA | IT | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767070461 | MARCHAND, JEREMY D | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767058332 | CAPANO, CRISTIAN | IT | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767007405 | BARADJI, IBRAHIM | IE | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767071127 | VALAME, BRUNO | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767059338 | YALLISSON, PATELLY | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767062049 | SANGNARA, BOUBOU | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767003110 | LADJAL, YANIS | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767007868 | COSTET, ALAN Y | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7300200347 | MENESES SANTIRSO, MIRIAM | ES | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 8570069113 | JACKS, STEPHEN | DE | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7300189114 | TORRES DE TEJIDO, AMANDA NIDIA | ES | 2.14 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 42.85 | | | | 42.85 |
| 767070801 | AIT SI AHMED, HICHAM | FR | 0 | 0 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767011390 | BOLINGO, JADE | IT | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767075628 | MOUASSO, LOVET, PIERRE | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767071340 | SMARA, SLIMANE | IE | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767003734 | MOHAMED, ABDILLAH | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 770028420 | KHALIL, KHALED | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767058171 | RENAULT, DENIS | FR | 0 | 42.85 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 767053726 | GERMAIN, DIDIER | FR | 0 | -0.71 | | 42.85 | | 0 | 0 | 0 | | | | 0 |
| 7670681833 | KADIRI, AL-HOUSSAIN | FR | 2.14 | -0.71 | | 42.85 | | 0 | 0 | 0 | | | | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6487 | LECLERC, BERTRAND | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6488 | MATHURIN, JESSICA | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6489 | DIAW, SEYNI JOSEPH M | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6490 | SEGHERS, LOIC | IE | | 42.85 | 42.85 | 42.85 | | | | | | | 0 | 0 |
| 6491 | DANG, CATHERINE M | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6492 | PALI, GIUSEPPE | IT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6493 | COLIN, ISABELLA | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6494 | BARBIELLINI, JACQUES | FR | | 0 | 42.85 | 42.85 | | | | | | | 0 | 0 |
| 6495 | BERKADA, NADIA | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6496 | GROS-JEAN MICELI, THOMAS | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6497 | CASAS, IVAN | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6498 | ASTE, ROMAIN | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6499 | SPINOSA, LUDOVIC | PT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6500 | NGO COLD, BRICE | FR | | 42.85 | 42.85 | 42.85 | | | | | | | 0 | 0 |
| 6501 | EMEDO, NELSON | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6502 | BOUZID, MELISSA | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6503 | REY BUA, MIGUEL ANGEL | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6504 | CLERIAUX, NICOLAS | PT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6505 | LIMA AMORIM, JOSE VASCO | PT | | 42.85 | 0 | 42.85 | 0.11 | | | | | | 0 | 0 |
| 6506 | OULKADCH, MOHAMED | IT | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6507 | FRENTIU CA, MIHAIL OCTAVIAN | ES | | 42.85 | 0 | 42.85 | | | | 42.07 | | | 0 | 0 |
| 6508 | DIJOUX, HADRIEN | FR | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6509 | BARBARGAX, FABRICE | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6510 | KGGWAL, RAMON G | NL | 2.14 | 40.71 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6511 | CASTANO MONTES, ALBERTO MIGUEL | ES | | 40.71 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6512 | MARQUEZ TEIXO, JENNIFER | FR | | 42.85 | 42.85 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6513 | LAUGIER, SERGE | FR | | 42.85 | 0 | 42.85 | | 185.7 | | 185.7 | | | 0 | 0 |
| 6514 | SAID, CHAFFIK | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6515 | BERNARD MURGUIA, DANTE OMAR | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6516 | CARRASCO GUERRERO, ENRIQUE | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6517 | LOPEZ SANTIAGO, EDUARDO | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6518 | BENITEZ, FERNANDO MANU | PT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6519 | FELIX, ANTONIO JORGE | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6520 | REYNAUD, GASPARD | FR | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6521 | MICHEL, THIERRY JP | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6522 | BHATT, SUSHIL KUMAR | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6523 | MASKARI, ABDULLA | ES | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6524 | CHAMINADE, CHRISTOPHE | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6525 | LACROIX, ALAIN | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6526 | RODRIGUES LOPES, JULIEN | FR | | 42.85 | 42.85 | 42.85 | | | | | | | 0 | 0 |
| 6527 | KOPP, MARINIRINA JU | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6528 | LANHU, FRANCK | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6529 | SANORI, ALBERTO | IT | | 42.85 | 42.85 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6530 | POMMIER, CHRISTOPHER | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6531 | RISI-NELL, ESTHER | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6532 | NICOTRA, MARCELLO | IT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6533 | ATTIEL, CLEMENT | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6534 | OYKOMBI, ALFREDO MOISE | FR | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6535 | WASSFI, YOUSSEF | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6536 | MYRITTE, JEAN ERIC | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6537 | DIAZ SANCHEZ, DANIEL | ES | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6538 | LAPEYRONNIE, HERMANE | FR | | 42.85 | 42.85 | 42.85 | | | | | | | 0 | 0 |
| 6539 | FAROUGGIA, TANGUY | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6540 | NAVARRO PAEZ, OSCAR ALFREDO | ES | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6541 | CAPPIOZ, CLAUDIO | IT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6542 | NATALUCCI, DAVIDE | IT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6543 | GUILLEMIN, BORIS F | FR | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6544 | SYLVIE | FR | | 42.85 | 0 | 42.85 | | | 42.85 | | | 42.85 | 0 | 0 |
| 6545 | RAMIS PALLARES, SANDRA | IT | | 42.85 | 0 | 42.85 | | 1265.6 | 23.74 | 1309.34 | | | 999.91 | 0 |
| 6546 | GIACOMOBELLO, DOMENICO | IT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6547 | ASSADI-HADJI, KHENEY-MARIEN GY | FR | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 0 | 0 |
| 6548 | CHOUHGHA, ABDALLAH | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6549 | TEFIT, ELOISE | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6550 | ABDELKHAD, MUSTAPHA | ES | | 40.71 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6551 | KNIOUZI, SANA | FR | 2.14 | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6552 | MARIANI, MARIA ELISA | IT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6553 | SOUAYAH, BESSMA | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6554 | NOUGBONOHOUE, BRICE | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6555 | FAGGIAN, JEAN YVES | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6556 | PALMERINI, CLAUDIO | IT | | 42.85 | 0 | 42.85 | | | | | | 10.72 | 0 | 0 |
| 6557 | DOS SANTOS NUNES, VITOR MANUEL | PT | | 42.85 | 0 | 42.85 | 10.72 | | | | | | 74.99 | 0 |
| 6558 | TOLLET, CHRISTINE | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6559 | DUCOMMUN, FLORIAN MI | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6560 | BENALACHAB, MOHAMED | FR | | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | | 42.85 | 0 | 42.85 |
| 6561 | KOBZILI, KARIM | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6562 | VESTIT, PATRICIA | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6563 | ROUSSE, DAVID | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6564 | BHAHAMED, SAD | FR | | 42.85 | 0 | 42.85 | | 160.69 | | 171.41 | | | 0 | 85.71 |
| 6565 | PERE, THOMAS | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6566 | ASSAF, LANA | ES | | 42.85 | 0 | 42.85 | | 571.38 | | 571.38 | | | 0 | 0 |
| 6567 | VACCARELLA, ANDREA | IT | | 42.85 | 0 | 42.85 | | 128.56 | | 128.56 | | | 0 | 0 |
| 6568 | ESTEBAN FAILAS CESTER | ES | | 42.85 | 0 | 42.85 | | 614.23 | | 614.23 | | | 0 | 0 |
| 6569 | LOUIS-FERDINAND, MARC-EMMANUEL | FR | | 40.71 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6570 | NORU, COSTANTIN | IT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6571 | VEGA, JOAO PAULO BARRETO | PT | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6572 | CHAKRI, ABDERRAHMANE | FR | | 40.71 | 0 | 42.85 | | | | | | | 0 | 42.85 |
| 6573 | GANGAI, SERGE | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6574 | AIT-YOUCEF, LOUNES | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6575 | DOMINGUEZ, MICKAEL | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |
| 6576 | MERASE, NOURHENE | FR | | 42.85 | 0 | 42.85 | | | | | | | 0 | 0 |

| A | ID | Name | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|----|------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6393 | 7670710874 | MENDY, ALBERT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6394 | 7670709298 | MANE-EUGENE, JOSE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6395 | 7670710377 | KOYATE, MAGOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6396 | 7670702397 | RUIZ CIFUENTES, ANGELICA | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6397 | 7670720353 | AL MASRHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6398 | 7670714465 | LAUNORD, ROBERTE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6399 | 7370710239 | GONZALEZ JUAN, JAVIER ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6400 | 7670711326 | PHAM, KIM VAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6401 | 7670703338 | QUANDALE, RAOUL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6402 | 7670713131 | POUMEROULY, DANIEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6403 | 7670709004 | CHASSER, ANGELIQUE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6404 | 7000328769 | STEININGER, MAHUE | AT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6405 | 7150112009 | PRADAXA BARREIROS, RICARDO JOSE | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6406 | 7670650681 | DJEMA, AHMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6407 | 7670714477 | JOSE, MALALO NZAU M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6408 | 7670710704 | SHARIKU, ALLAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6409 | 8970079898 | EDIGER, NIKOLAI | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6410 | 7670310682 | AZZOLINA, SIMONE SALVATORE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6411 | 7670648244 | GASTEL, SEBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 | 0 |
| 6412 | 7670662031 | SCHNEBELEN, XAVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6413 | 7670101210 | OLEMA, KAMIN MIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6414 | 7150165557 | MENDES, MIGUEL ANGELO DA SILVA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6415 | 7370710846 | FRAGA FERNANDEZ, MARIA DEL MAR | ES | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6416 | 7670710533 | AFFAM, DANIEL | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6417 | 7602057042 | MALHOMME, FRANCOISE | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6418 | 7370101805 | FERNANDEZ CONTRERAS, JUAN | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6419 | 7370161724 | SILVA SILVA, JOSE AUGUSTO | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6420 | 7370167726 | ONSE, DANIEL | ES | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 128.56 | 128.56 | 128.56 |
| 6421 | 7670719970 | AKMOGOUM, KEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6422 | 7670710197 | ARNOUX, VANESSA | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6423 | 7170118640 | PEREIRA DA COSTA, JOAQUIM LUIS | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6424 | 7170129601 | DA SILVA RODRIGUES SANTOS, CARLA M | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6425 | 7370170229 | MUNOZ PEREZ, SONIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6426 | 7670680041 | BENHOUFON, ABDELAMDJID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6427 | 7670694266 | CARDIN, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6428 | 7300192053 | ARZOHA DELGADO, ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6429 | 7370101898 | GARCIA BARBEIRA, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6430 | 7300193839 | GUTIERREZ BUENO, JOSE CARLOS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6431 | 7370174600 | BROX MARQUEZ, CRISTINA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6432 | 7670714682 | REYNOSO, WASSILA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6433 | 7670111242 | MANCINI, DANIELE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6434 | 7670705186 | HKOHOO, HUGUES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6435 | 8970043342 | SAH MANUELLER, CLAUDIA | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6436 | 7370169386 | BREZINA, KAREL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6437 | 8970080208 | SCHWEITZER, THOMAS | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6438 | 7670626023 | AJOUDOURI, ABDELLAH | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6439 | 7670703978 | SMAIL, NASSER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6440 | 7300192018 | CALVILLO, LAURA DE MR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6441 | 7670649990 | PALOMARES, NICOLAS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6442 | 7370141347 | RODRIGUEZ SANTANA, RITA MARIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 | 0 |
| 6443 | 7670104965 | BONI, ANDREA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6444 | 7670631681 | FABHER, JEAN MICHEL R | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6445 | 7670695255 | LAGRANCE, RICHARD | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6446 | 7670710985 | BOUCHET, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6447 | 7670700039 | CHORFA, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6448 | 7670700026 | AGUILON, JEAN LUC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6449 | 7670709923 | CHAHI, HASSAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6450 | 7300191079 | BOTE SOLIS, VICENTA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6451 | 8970087762 | SAUER, GEORG | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6452 | 7670710852 | SABADO, HUGUETTE M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6453 | 7670710820 | BENAMARA, MANSOUR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6454 | 7300191476 | VIDAL-CASAL, FABIAN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6455 | 7670108992 | WEBELS, HENRYK | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6456 | 7670712797 | GASPAROUX, JEAN PASCAL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6457 | 7670106451 | LARHNE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6458 | 7170118242 | MONTEIRO BERNARDINO, ALVARO FERNA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 |
| 6459 | 7670712591 | DALI, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6460 | 7670638338 | GRACHOVA, GABRIELA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6461 | 7570200761 | YEMBA, PETER | BE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6462 | 7670709781 | GRET, JEAN | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6463 | 7370179127 | FALCO, DANIEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6464 | 7670714372 | DAN, JEAN FRED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6465 | 7670710570 | MANGA, GOISS | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6466 | 7670217321 | RAFIK BACAR, RAFIK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6467 | 7670101040 | BELLINI, JATTITA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6468 | 7000515941 | PIRSI PIERO | AT | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6469 | 7670107000 | PIRSI PIERO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6470 | 7670702162 | VINS, BERTILE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6471 | 7670710280 | ROSELLINI, OLGA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6472 | 7670713903 | GUENNE, JOHAN | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6473 | 8970711269 | HILDEBRAND, JIMMY | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6474 | 8908522668 | SCHRODER, ANKE | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6475 | 7670670132 | BICHARA, NAM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 228.55 | 228.55 | 0 | 0 | 0 | 0 | 0 |
| 6476 | 7670670027 | ALIBO, LORD | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6477 | 7670092920 | ASSODOKA, MARCO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6478 | 7370161504 | MESSADIA, M MERCE MOLINA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 142.84 | 0 | 142.84 | 142.84 |
| 6479 | 7670683124 | TRADRE, FOUSSENY | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6480 | 7670083247 | GARCIA, GWENAELLE A | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6481 | 7300191007 | ALVAREZ POZO, ROSARIO | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6482 | 7670652008 | ARDA, ABDERRAHIM | FR | 0 | 0 | 0 | 42.85 | 0 | 85.7 | 85.7 | 0 | 0 | 0 | 0 | 0 |
| 6483 | 7670682564 | CARDOSO, DAHU | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6484 | 7670695354 | MARIN, ANTHONY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6485 | 7670090230 | SERRE COMBE, CLAUDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 767008816 | ANTONIO, SABINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6300 | 767009819 | M LORI THOMAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6301 | 767009810 | MOTHANA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6302 | 767002271 | BIOT, GILLES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6303 | 730019139 | CAMPOY ESTRICH, ISMAEL | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6304 | 737017122 | CASTILLA VEGA, JOSE FRANCISCO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6305 | 767016002 | LE FILIPPE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6306 | 780033567 | CAPUANA, GIUSEPPE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6307 | 767014710 | MENDY, PASCAL | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6308 | 767009308 | QURAISHI, SADIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6309 | 767071439 | SALMON, JENNIFER | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6310 | 737017710 | CELESTIN, GACIA, DAVID | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6311 | 767014301 | DRAME, BAKARY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6312 | 767013504 | AMARANTO, SANDRINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6313 | 767017374 | DELAS FUENTE, THIBAUT B | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6314 | 767014256 | SICHET, FLORIAN | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6315 | 717012137 | LUZ, SUSANA MARIA INACIO DA | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6316 | 767013303 | SALMON, DIEGO | NL | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6317 | 767062051 | LARSONNEUR, GULIAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6318 | 767021384 | USTA, AHMET | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6319 | 767016991 | ANDREETTI, SILVANA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6320 | 767008560 | MROA MEXORGO, ESSONO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6321 | 767008968 | BELGRBI, JEAN-BAPTISTE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6322 | 767020330 | PAYLAN, UGUR | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6323 | 767081152 | LESTE, KENTY | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6324 | 767068169 | DAOUDRE, CLEMENT | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6325 | 760070069 | AMIOT, CATHERINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6326 | 731013709 | OTHON ASENSO, JOSE MARIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6327 | 670050958 | STEVE, YOANN | FR | 0 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6328 | 767030022 | SACKO, BINTOU | FR | 2.14 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6329 | 767009304 | DRAME, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6330 | 767022553 | PEYROQUET, JEAN-CHARLES | PT | 0 | 42.85 | 0 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6331 | 717010861 | VIRTUAL BOARD - UNIPERSOAL,LDA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6332 | 730139064 | FAHMI, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6333 | 731018703 | LOPEZ SANCHEZ, YOLANDA | ES | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 514.24 | 0 | 514.24 |
| 6334 | 767068430 | ROUSSE, THIERRY | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6335 | 767020502 | KHODADOUST, JULIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6336 | 730018632 | IGLESIAS GARCIA, DANIEL, ALBERTO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6337 | 767020338 | ASSOULINE, PHILIPPE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6338 | 760036422 | EHENDE, MICHELLE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6339 | 767068416 | BECAM, ADRIEN G | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6340 | 760068684 | MANUELA, ANNE GABRIELLE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6341 | 767049923 | DAMOTA, ALEXI | FR | 0 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6342 | 767044423 | GALLEGO CRUZ, JULIAN | ES | 2.14 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6343 | 730109322 | FONT, CYR | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6344 | 767063362 | VILLCORES, MICKAEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6345 | 760039419 | CHELLE, LAETITIA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6346 | 767020262 | ANANI, HASSAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6347 | 767013971 | DARIAN, REMI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6348 | 767007069 | ZAHARIA, ALEXANDRINA DIANA | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6349 | 767032262 | CARRILLO, LOIC | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6350 | 767016034 | TIMERA, MAMBAYA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6351 | 767011404 | PHETPHOMMY, ANDRE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6352 | 780033242 | MENIN, PAOLO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6353 | 767020508 | ESCALONA, COLOMBA NYDIAYE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6354 | 767020503 | DIARATE, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6355 | 767009870 | PERROZI, PATRICK | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6356 | 767013730 | BLEHE, JEAN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6357 | 767069428 | EDON, ELVIS FREDDY | FR | 0 | 42.85 | 0 | 42.85 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 6358 | 731016449 | HERNANDEZ JIMENEZ, ANTONIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6359 | 767000910 | CACIALLO, ANTONIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6360 | 730019181 | NINA, KRAVCHUK | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6361 | 767013403 | BIN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6362 | 780032404 | PISANI, UMBERTO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 44.18 | 0 | 0 | 0 | 0 | 0 |
| 6363 | 767088108 | CROUZET, CHRISTOPHE | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6364 | 780033436 | VECELLE, ANTONIA | IT | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6365 | 730034151 | CROVELLA, ASSUNTA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6366 | 760081674 | AITCHESON BATTET, CESAR | PT | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6367 | 731011282 | BRANCO, FERNANDO JOSE M | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6368 | 767065998 | REYNES, MANUELA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6369 | 767007107 | MONTFORT, YANNIS | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6370 | 767065556 | DOUCOURE, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6371 | 767006007 | NONGO, ANI,MALI | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 85.71 | 85.71 | 85.71 |
| 6372 | 731017831 | GARCIA NOGUEIRO, JOSE | ES | 0 | 42.85 | 0 | 42.85 | 85.0 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6373 | 731016449 | UMBERT MILLET, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6374 | 767055019 | LE TERTRE, DOMINIQUE | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 44.18 | 558.42 | 0 | 0 | 0 | 0 |
| 6375 | 767037877 | NAWAZ, MUNIR | FR | 0 | 42.85 | 0 | 42.85 | 509.90 | 4.28 | 0 | 0 | 0 | 0 | 0 |
| 6376 | 767071054 | NAGALI, MICHAEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6377 | 767050170 | DOUBA EYON, MONHENON VIVIANE | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6378 | 767033216 | DOUGLAS, TYE T | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6379 | 767073301 | MAILLARD, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6380 | 767034203 | DE CARLO, ANNA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6381 | 730033622 | DAVIRA, ALESSANDRO | IT | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6382 | 731017831 | DOMINGUEZ, JUAN ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6383 | 731016918 | LUCENA GUILLEN, ABRAHAM | ES | 0 | 42.85 | 0 | 42.85 | 85.0 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6384 | 767022274 | SEMIN, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6385 | 767020377 | FOVEAU, PIERRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6386 | 767078644 | LPIAI, ALEX | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6387 | 731017849 | KHANDJIAN, GUY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6388 | 730031760 | GARNER, MICHAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6389 | 767003760 | NENG, GORDON | BE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6390 | 760033140 | FERNANDEZ, ANA BRIGITTE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6391 | 730020393 | ROSSEAN, BENJAMIN | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6205 | 7670711124 BARHOUNE, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6206 | 7102210000 GONCALVES FREITAS, CELSO ANTERO PUPT | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6207 | 7670721055 GEISER, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6208 | 7670710444 KASTNER, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6209 | 7270177557 INSEVAL GABINETE DE INGENIERIA SL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6210 | 7100220037 IPARAGUIRRE GONCALVE, MARIA DE LURDES PT | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6211 | 8970078876 DUEREN, JENNIFER | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 192.84 |
| 6212 | 7670820113 GAMBIRASIO-MATTEL, DELPHINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6213 | 7670078090 PARENT, AURELIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 385.08 | 385.08 | 0 | 0 | 0 | 0 |
| 6214 | 7210024022 CAMPOS CALATAYUD, MARCOS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 |
| 6215 | 7670076095 MARTINEZ, LOOG | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6216 | 7670524885 KUMAR, SANJAY | | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 19.94 | 19.94 | 19.94 |
| 6217 | 7680242097 GISA CENTRO SERVIZI DI GIUNELLA CLA IT | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6218 | 7670070754 BENGANA, LOUISA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6219 | 7670710132 BESSERON, STEPHANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6220 | 7260194960 TORT SANZ, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6221 | 7670710773 KASMAREK, PASCALINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6222 | 7670709234 BEZUT, CATHERINE B | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6223 | 7670077067 CHEZAL, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6224 | 7210164565 DIEZ CABELLO, DANIEL | ES | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6225 | 7170119504 BASTOS PINTO, MANUEL | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6226 | 7670719787 QUINQUIS, NADIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6227 | 7670717757 CHEZAL, DJEMAA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6228 | 7670700855 SEGURA, ANTOINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6229 | 7670095993 SEGWARE, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6230 | 7670111928 DETTORRE, CINZIA | IT | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6231 | 7210119585 MOORADALI, JESSICA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6232 | 7670710296 YOUSSOUFA, M'HIDHORE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6233 | 7260149662 LOPEZ MARTINEZ, CHARY | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6234 | 7670709483 MASSAR, GUILLAUME / ANDRE A | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6235 | 7670710821 LAASRI-IGUR, FATIMA | FR | 0 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6236 | 7670710479 AKA, INES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6237 | 7670708713 BOULENGER, JORDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6238 | 8970070016 ROSSOW, KONTER-ROLAND | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6239 | 7670230067 DOUCA-VALES-FADO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6240 | 7670730292 BACARISSE, FABIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6241 | 7670700895 RABOUILLE, CHRISTOPHE | FR | 0 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6242 | 7670333333 MAKHLOUF, MOHAND | FR | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6243 | 7670709117 LLAWALL, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6244 | 7670707098 MUMBUGA NELLA, KINGUMBA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 785.64 | 785.64 | 0 | 0 | 0 | 0 |
| 6245 | 7670710858 BONIFACIO, MARU-J | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6246 | 7670704828 LAIEB, NOURA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 |
| 6247 | 7670710671 HUDON, CLEMENT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6248 | 8970074016 GEOFFROY, DOMINIQUE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6249 | 7670066494 SISSOKO, FATINE | FR | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6250 | 7670769790 CABALIN LOPEZ, JOSE LUIS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6251 | 7670710197 HOCHON, MARTIN | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6252 | 7670068541 BOURKAD, OMAR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6253 | 7260196925 CHAPARRO-BELTRAN, EMILIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6254 | 7670717266 VALANTE-MARTINEZ, YOLANDA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6255 | 7300200310 PEREZ, TOLEDO, LUIS MIGUEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6256 | 7670701014 BURLACH, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6257 | 7670717086 BONDIL, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6258 | 7300198901 BERNABE TEANI, VERONICA | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6259 | 7670069550 GEISER, MARLYNE | FR | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6260 | 8906806959 JUNG, CHRISTIAN | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6261 | 7680333487 PUCCI, BRUNO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6262 | 7670700044 BOLVI, GYSLAIN | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6263 | 7670066502 COURTES, BRICE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6264 | 7860331158 ANSALDI, ORNELLA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 46.58 | 46.58 | 0 | 46.58 | 46.58 |
| 6265 | 7210017495 MASHUR-JEMA FERNANDEZ, GUADELUPE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6266 | 7670705362 BESSOUYEH, BELKHAROUBI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6267 | 7670708383 SINE, LAURENCE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 46.17 | 46.17 | 0 | 0 | 0 |
| 6268 | 7870106300 CARRELLA, BIAGIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 |
| 6269 | 7670702792 AYDOLA, ASAM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6270 | 7860331741 SANCHEZ, PIETRO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6271 | 7670709735 GUEYE, IBRAHIMA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6272 | 7170103506 CORREIA, MIGUEL PEDRO ALMEIDA GUIMA PT | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6273 | 7670100048 MALET, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6274 | 7670220448 DIAKHITE, YAYA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6275 | 7670045118 FELAHEZ, BILAL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6276 | 7670071994 ABATTI-MIGUEL, JEREMY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6277 | 7670737230 NEGRIT, JEAN-MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 24.01 | 24.01 | 0 | 24.01 | 24.01 |
| 6278 | 7670101919 HUDSON, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6279 | 7670710411 FRANCESCHI, EMMA PA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6280 | 7670704395 DRAME, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6281 | 7670707056 PREDIC, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6282 | 7670705115 ELISA, BRUNO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6283 | 7670708700 REZK, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6284 | 7670710852 GELY, ERIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6285 | 7680318305 CIOCCI, BRUNO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6286 | 7860329570 AZUAR, FLORIAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6287 | 7870102010 PUBBLISYSTEM SERVICE SAS | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6288 | 8906270114 FUSSBALL-WEB-SHOP | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6289 | 7670706999 ROUNAOUI, KANDY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6290 | 7600865137 EHUI, IRHON STEPHANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6291 | 7670708001 OUKIZ, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6292 | 8970078333 BATTISTI, REMO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6293 | 7670711073 LONGEPIED, FRANCK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6294 | 7670710367 BOTISSAT, FREDERIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6295 | 7670717090 NONIDO, OLIVIA EULALIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6296 | 8970030484 ZONNEBELD, ALBETINE | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6297 | 7860300700 CHESTIER, PHILIP | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6298 | 7670702062 BADJI, PAPE MALAYINI | FR | 2.14 | 0.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6299 | 7670720787 VIRLLAC, JEROME | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 20.11 | 20.11 | 20.11 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6017 | 767074902 DE OLIVEIRA, DAMIEN | FR | | 42.85 | | 42.85 | 0 | | | | | | | |
| 6018 | 730020264 FERNANDEZ FAJARDO, RAFAEL | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6019 | 707017302 CARDOZO, DAMIANE | FR | | 42.85 | 42.85 | 42.85 | 0 | | | | | | | |
| 6020 | 767071746 MIGNON, TEDDY | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6021 | 707070730 GAGLIARDI, ANTHONY | IT | | 42.85 | 0 | 42.85 | 0 | | | 42.85 | | 42.85 | | 42.85 |
| 6022 | 767070946 BEKAZZOUZ, FATIHA | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6023 | 780033624 MANCINI, DANIELE | IT | | 42.85 | 0 | 42.85 | 0 | | | 42.85 | | 42.85 | | 42.85 |
| 6024 | 707083551 MEJIAS, JOEL | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6025 | 730171148 LOPEZ URENDES, ANTONIO | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6026 | 767088243 CIRA, SERBAN | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6027 | 767088160 CHEN, YUE | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6028 | 707069730 SANOGO, TIDIANE | FR | | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | 42.85 |
| 6029 | 767020927 BAH, MOHAMED JULDEH | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6030 | 707012536 KHADOUMI, ABDELLAZIZ | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6031 | 767073375 DIOT, ALEXANDRE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6032 | 730019999 PALACIOS MAGALY, MARIA LUZ | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6033 | 767069577 CAVELIER, DANIELLE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6034 | 767069721 VERDURE, RAPHAELLE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | 85.71 | | 85.71 |
| 6035 | 780151118 GIRALDO, STEFANO | IT | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6036 | 767078094 MBAGA, SIMON | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6037 | 780115115 BUTHILAY, AHMADOU | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6038 | 730014668 RIVERA POTENTE, MIGUEL ANGEL | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6039 | 767080372 BOARINI, IVANO | IT | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6040 | 730171297 RODRIGUEZ GARCIA, JUAN FERNANDO | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6041 | 760066299 GLOAGUEN, LAURENCE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6042 | 780081990 STUM, NOLWENN | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6043 | 780047879 BAPTISTA, NATHALIE | FR | | 42.85 | 0 | 42.85 | 0 | | | | 2.14 | | | |
| 6044 | 730018772 PEREZ MORENO, DANIEL | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6045 | 780048995 ACHER-MARKER, KERSTIN | DE | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6046 | 760035183 SANGARE, MADINE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6047 | 780032897 FABRIZI, MICHELE | IT | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6048 | 760007730 CRISLINELT, ANOUF | FR | | 42.85 | 42.85 | 42.85 | 0 | | | | | | | |
| 6049 | 730081257 GONZALEZ CAMPOS, JOSE | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6050 | 730171971 ROMAN JERONIMO, PLACIDO | ES | | 42.85 | 0 | 42.85 | 0 | 657.09 | 657.09 | 657.09 | | | | |
| 6051 | 780024156 MAUS, FREDERIC | BE | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6052 | 767072663 AMORGSO, SABRINA | IT | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6053 | 767026141 DELRIVE, ANNE SOPHIE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6054 | 780101703 BAPTISTE, GILBERTE | FR | | 42.85 | 42.85 | 42.85 | 0 | | | | | | | |
| 6055 | 767088607 GINER, DAMIEN | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6056 | 707013922 CRUZ, FLORENCE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6057 | 767024364 GIBRIN, THI NGOC HAN | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6058 | 730169141 PUIG VILANOVA, GEMA | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6059 | 730018986 ESCRIBANO, SUSANA | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6060 | 730170055 DURAN GIL, SALVADOR | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6061 | 760069319 DONGVANYAN, MOISE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6062 | 780015860 MARDIRONS, JACQUES | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6063 | 760066283 QUERU, ADRIEN | FR | | 42.85 | 42.85 | 42.85 | 0 | | | | | | | |
| 6064 | 780204833 ISENHEID, SALIHA | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6065 | 707070923 CARR, DON MASSIMO | IT | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6066 | 780070072 LEVY, MICHAEL | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6067 | 767027545 MEMBRELLO, YACOUBH | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6068 | 767068989 CHEHAIS, JOACHIM | FR | | 42.85 | 0 | 42.85 | 0 | | | 85.71 | 85.71 | | 85.71 | | 85.71 |
| 6069 | 730011691 IGLESIAS LOPEZ, JESUS | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6070 | 780043374 SANCHEZ, LUANA | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6071 | 767062780 LACOURT, LUCAS | FR | | 42.85 | 0 | 42.85 | 0 | | | 42.85 | | 42.85 | | 42.85 |
| 6072 | 767069421 DESAGE, WILLIAM | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6073 | 760075249 MOLINE, GUILLAUME | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6074 | 767025363 PERRIER, PATRICE | FR | | 42.85 | 42.85 | 42.85 | 0 | | | | | | | |
| 6075 | 767066297 BACAYOKO, ABDOU | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6076 | 730170533 DAÑE, ALBERT | FR | | 42.85 | 42.85 | 42.85 | 0 | | | | | | | |
| 6077 | 730169284 TUPAS SALVADOR, NOEMI | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6078 | 767079730 EGAL, GILLES | FR | | 42.85 | 0 | 42.85 | 0 | | 85.71 | 85.71 | | 85.71 | | 85.71 |
| 6079 | 780106788 BOUTET, JEAN DANIEL | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6080 | 767086453 REZGUI, KARIM-EDDINE | FR | | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | 42.85 |
| 6081 | 780075226 DELACROIX, JEAN PAUL | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6082 | 8970080040 BERSKI, REINHARD | DE | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6083 | 730175250 SAN FRANCISCO SORIANO, MARISOL | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6084 | 767067010 INIGUEZ, JULIEN | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6085 | 777020284 IMADE, BARRYE | IE | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6086 | 780170851 LOPEZ FERNANDO EUGENIO | ES | | 42.85 | 0 | 42.85 | 0 | 85.71 | 85.71 | 85.71 | | | | |
| 6087 | 707070339 VITRY, ARNAUD J | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6088 | 767016716 RAMOS DE FONSECA, ROXANE | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6089 | 780013964 CHIPA, ANLESDUM | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6090 | 730170947 RUBIN CACHO, ROCIO | ES | | 42.85 | 0 | 42.85 | 0 | | | | 85.71 | | | | |
| 6091 | 707060422 BARRALY, MOHAMED | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6092 | 780026048 SAUGET, EMMANUELLE | FR | | 42.85 | 42.85 | 42.85 | 0 | | | | | | | |
| 6093 | 767075795 GUILLOT, MAXIME | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6094 | 730171909 DE OLIVEIRA, MIGUEL ANDRE RESENDE | PT | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6095 | 767089369 ABEL, ASSAMOI | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6096 | 767089130 DICK, GERARD | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6097 | 767071290 LEROUX, STEPHANE | FR | | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | 42.85 |
| 6098 | 780033360 MESSIHA, AMELIA | IT | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6099 | 780019822 PEREZ URQUIZA, OSCAR | ES | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6100 | 707071242 DESFONTAINES, ALAN | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6101 | 767070481 KERLER EYMERE, DAVID | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6102 | 780039326 DIARRA, YSSA | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6103 | 767013369 AZLA, NODAIRD | ES | | 42.85 | 0 | 42.85 | 0 | 42.85 | | 42.85 | | 42.85 | | 42.85 |
| 6104 | 760072155 AIT DAHMANE, ABDELLATIF | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6105 | 767064664 GHRIBI, BELKACEM | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6106 | 767076517 O BRIEN, JIMMY | FR | | 42.85 | 0 | 42.85 | 0 | | | 42.85 | | 42.85 | | 42.85 |
| 6107 | 767090111 DARVEL, MICHELLE | FR | | 42.85 | 42.85 | 42.85 | 0 | | | | | | | |
| 6108 | 710118530 OLIVEIRA, VITOR MANUEL SIMOES OLIVEIPT | | | 42.85 | 0 | 42.85 | 0 | | | | | | | |
| 6109 | | | | | | 42.85 | 0 | | | | | | | |
| 6110 | 707074853 BADDOUH, FARIS | FR | | 42.85 | 0 | 42.85 | 0 | | | | | | | |