| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | 7600635468 | CAILLEAU, COLETTE | FR | 0 | 0 | 43.68 | 43.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5924 | 7670434321 | PHILIPPE, NORBERT | FR | 0 | 0 | 43.65 | 43.65 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 5925 | 7600673575 | KLEIBER, BENOIT | FR | 0 | 0 | 43.65 | 43.65 | 0 | 0 | 0 | 0 | 0 | 0 | 50.45 | 50.45 |
| 5926 | 8870131087 | RAJARAJESWARAN, THIAGARAJAH | GB | 0 | 43.62 | 0 | 43.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5927 | 7400651201 | BAPST, ALEXIS | CH | 0 | 43.6 | 0 | 43.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5928 | 7400641551 | QUINTAL, ROSA C | CH | 0 | 43.6 | 0 | 43.6 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 5929 | 7400647910 | DA COSTA SEMEDO, ISABEL | CH | 0 | 43.6 | 0 | 43.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5930 | 7400648198 | GOMES VIELA, MONICA M | CH | 0 | 43.6 | 0 | 43.6 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 5931 | 7300079982 | CRISTOVAL OVIEDO, JAIME | ES | 0 | 0 | 43.52 | 43.52 | 8.57 | 34.28 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5932 | 7670485986 | TRILLES, MIKAEL | FR | 0 | 0 | 43.51 | 43.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5933 | 1588333 | CM TELECOMMUNICATION | CA | 0 | 0 | 43.5 | 43.5 | 0 | 0 | 43.34 | 43.34 | 0 | 0 | 45.32 | 45.32 |
| 5934 | 7670517965 | HAGGUI, TAOUFIK | FR | 0 | 0 | 43.48 | 43.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5935 | 1842772 | KOBER, FRANK S | CA | 0 | 0 | 43.45 | 43.45 | 0 | 0 | 28.84 | 28.84 | 0 | 95.84 | 26.72 | 122.56 |
| 5936 | 8003739577 | SPRIET-FEIJEN, MIRIAM | NL | 0 | 0 | 43.42 | 43.42 | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 17.04 | 17.04 |
| 5937 | 7470006586 | ABBUEHL, ROLAND | CH | 0 | 0 | 43.42 | 43.42 | 0 | 0 | 39.68 | 39.68 | 0 | 0 | 39.28 | 39.28 |
| 5938 | 7670079801 | LETENDRE, MAGALI | FR | 0 | 0 | 43.41 | 43.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5939 | 7670117933 | SALADIN, FREDERIC | FR | 0 | 0 | 43.38 | 43.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5940 | 7670663207 | DE WITTE, JOHAN | FR | 0 | 0 | 43.37 | 43.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5941 | 7600709483 | MIHIERE, FABIEN | FR | 0 | 0 | 43.35 | 43.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5942 | 7670564950 | DELRIO, CHRISTOPHE A | FR | 0 | 0 | 43.32 | 43.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5943 | 7600730802 | DUPAIN, MARIE | FR | 0 | 0 | 43.32 | 43.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5944 | 7670423528 | PHILIPPE, CHRISTINE | FR | 0 | 0 | 43.31 | 43.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5945 | 7100151194 | COUTINHO, RICARDO MANUEL PEREIRA | PT | 0 | 0 | 43.3 | 43.3 | 0 | 0 | 46.07 | 46.07 | 0 | 0 | 53.01 | 53.01 |
| 5946 | 1419970 | FURR, WESLEY A | US | 0 | 0 | 43.28 | 43.28 | 0 | 0 | 34.92 | 34.92 | 0 | 0 | 34.58 | 34.58 |
| 5947 | 7200152141 | PETER MCINNES | AU | 0 | 0 | 43.24 | 43.24 | 0 | 0 | 47.86 | 47.86 | 0 | 0 | 35.33 | 35.33 |
| 5948 | 1806248 | ASSAF, SIMONE | CA | 0 | 0 | 43.24 | 43.24 | 0 | 718.76 | 22.25 | 741.01 | 0 | 718.76 | 30.05 | 748.81 |
| 5949 | 7600788645 | PONS, CHRISTINE | FR | 0 | 0 | 43.24 | 43.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5950 | 7600718085 | DI STEFANO, ANNICK | FR | 0 | 0 | 43.22 | 43.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5951 | 7670669219 | ABDESSAMAD, SOUFIANE | FR | 0 | 0 | 43.22 | 43.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5952 | 7670156739 | MARTY, PHILIPPE | FR | 0 | 0 | 43.21 | 43.21 | 0 | 0 | 0 | 0 | 0 | 0 | 55.11 | 55.11 |
| 5953 | 7600515043 | VAN DE WALLE, VERONIQUE | FR | 0 | 0 | 43.2 | 43.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5954 | 7670605546 | TOTARO, PHILIPPE AL | FR | 0 | 0 | 43.18 | 43.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5955 | 7600800999 | MARVINT, JORDAN | FR | 0 | 0 | 43.18 | 43.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5956 | 7670263265 | BERNADET, JOHAN | FR | 0 | 0 | 43.14 | 43.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5957 | 7670008768 | RICHARD, DANIELLE | FR | 0 | 0 | 43.14 | 43.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5958 | 7800320491 | DAOS, CHRISTIAN DEUR IGLESIA | IT | 0 | 0 | 43.14 | 43.14 | 0 | 0 | 0 | 0 | 0 | 0 | 46.05 | 46.05 |
| 5959 | 7670466545 | SATGE, CATHERINE | FR | 0 | 0 | 43.12 | 43.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5960 | 7600528827 | MAURICE, CLAUDINE | FR | 0 | 0 | 43.1 | 43.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5961 | 7600700897 | SCHANDELER, YVES | FR | 0 | 0 | 43.1 | 43.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5962 | 8702138574 | KIRSTI LARSEN | NO | 0 | 0 | 43.09 | 43.09 | 0 | 0 | 17.64 | 17.64 | 0 | 0 | 37.72 | 37.72 |
| 5963 | 7870067969 | CICIOTTI, TIZIANA | IT | 0 | 0 | 43.08 | 43.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5964 | 1409420 | HEREDIA, OSCAR | US | 0 | 0 | 43.07 | 43.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5965 | 7670502765 | FERNANDEZ, FREDERIC | FR | 0 | 0 | 43.07 | 43.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5966 | 7670199172 | CROS, ARNAUD | FR | 0 | 0 | 43.07 | 43.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5967 | 7670347965 | FOUCAUD, JACQUES A | FR | 0 | 0 | 43.04 | 43.04 | 185.7 | 0 | 86.49 | 272.19 | 92.85 | 0 | 0 | 92.85 |
| 5968 | 7670672741 | LABIDI, RAOUF | FR | 0 | 0 | 43.01 | 43.01 | 0 | 57.14 | 0 | 57.14 | 0 | 42.85 | 0 | 42.85 |
| 5969 | 7670668075 | FARADJI, SANDRA | FR | 0 | 0 | 43 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5970 | 7670388466 | SALANIE-BERTRAND, GASTON | FR | 0 | 0 | 42.94 | 42.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5971 | 7600697424 | DESCHEREUX, EMMANUEL | FR | 0 | 0 | 42.9 | 42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5972 | 7600746786 | ZWISLER, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5973 | 7670687528 | CHAPELAND, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5974 | 7670685618 | KALULU-KYATENGWA, CHANTAL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5975 | 7300115647 | VILAR PEREIRA, MARIA PILAR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 19.48 | 19.48 |
| 5976 | 7670701146 | FODJO, BENJAMIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5977 | 7670712102 | CHAWKI, NOURDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5978 | 7670705379 | CHIRON, CEDRIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5979 | 7670706117 | KURUSUMU-MAPATANO, ROSELYNE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5980 | 7670671140 | SANOGO, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5981 | 7800329933 | PUCCIA, CRISTIAN | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5982 | 7670707165 | LEUTRIM, AVDYLAJ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5983 | 7600857140 | RIAH, YAMINA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5984 | 7800333706 | VOCCIA, SIMONE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5985 | 7300197994 | SEGRRA LOPEZ, JORGE SANCHEZ | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5986 | 7670701993 | TESTON, JUAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5987 | 7670714447 | ZEMZAMI KETTANI, YOUNÈS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5988 | 7670710658 | SERIDOR, FRITZ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5989 | 7670679743 | ZHANG, JIAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5990 | 7670703263 | COLIN, ARNAUD D | FR | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5991 | 7670713305 | DORE, GREGORY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5992 | 7670653885 | LASSANA, ABDOULAYE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5993 | 7670690965 | BELLE, ROMAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5994 | 7600809500 | DANNA, ALEXANDRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5995 | 7670708772 | AFFIANE, SALIMA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5996 | 7100213708 | PEREIRA, FILIPA ALEXANDRA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5997 | 7670707395 | CARRON, CHARLIE | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5998 | 7670710115 | LAHOUEGUE, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5999 | 7670701543 | COUNQUET, VALERIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6000 | 7370167693 | CALERO RAMIREZ, JOSE TOMAS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6001 | 7670676222 | RIGAL, PAUL R | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6002 | 7600870490 | FAYE, THIERRY | FR | 0 | 0 | 42.85 | 42.85 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 6003 | 7370173643 | GONZALEZ CORDERO, JOSE MANUEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6004 | 7370173766 | RODRIGUEZ PEÑA, JUAN ASCENCIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6005 | 7370178688 | GELHA GRAS, MARIA ROSA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6006 | 7670707627 | BOULAY, CEDRIC | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6007 | 7800332534 | BOVIERI, ANTONIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6008 | 7370118942 | BIAHAKUE MUANACHE, JOVITA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6009 | 7670700157 | KIPPER, ALEXANDRA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6010 | 7600871083 | LARTIGAUT, BERTRAND | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6011 | 7670709555 | POUJEAUX, SANDRINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6012 | 7370170547 | MORLAN SANCHEZ, LAURA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6013 | 7170119568 | POPPE, FRANCISCO MARIA CC | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6014 | 7670712090 | RICQUEBOURG, JEAN J | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6015 | 7670705096 | CIRANY, VINCENT | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6016 | 7670685412 | SOUMARE, LALIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5829 | 7600683734 | KACEL, JONATHAN | FR | 0 | 0 | 45.74 | 45.74 | 0 | 0 | 0 | 0 | 0 | 192.84 | 45.8 | 238.64 |
| 5830 | 8906210320 | MANFRED SCHUHMACHER | DE | 0 | 0 | 45.72 | 45.72 | 0 | 0 | 203.77 | 203.77 | 0 | 0 | 211.32 | 211.32 |
| 5831 | 7600572172 | GUTIERREZ, GUILLAUME | FR | 0 | 0 | 45.51 | 45.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5832 | 2014554 | LAVICTOIRE, CHASSANDRE | CA | 0 | 45.5 | 0 | 45.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5833 | 7600563056 | DUFAU, LINETTE | FR | 0 | 0 | 45.48 | 45.48 | 0 | 42.85 | 48.22 | 91.07 | 0 | 0 | 59.21 | 59.21 |
| 5834 | 7250000144 | ARANDALE, MARK | AU | 0 | 0 | 45.47 | 45.47 | 0 | 0 | 45.51 | 45.51 | 0 | 0 | 43.06 | 43.06 |
| 5835 | 7600667500 | BOISSEL, CEDRIC | FR | 0 | 0 | 45.44 | 45.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5836 | 7800052089 | FIORINI, FRANCESCO S | IT | 0 | 0 | 45.42 | 45.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5837 | 7250054916 | NICHOLAS AND EUGENIE NAPOLI | AU | 0 | 0 | 45.41 | 45.41 | 0 | 0 | 52.27 | 52.27 | 0 | 0 | 44.65 | 44.65 |
| 5838 | 7600590748 | LE MOING, FANNY | FR | 0 | 0 | 45.4 | 45.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5839 | 8070034634 | SPIES, STEPHAN | NL | 0 | 0 | 45.34 | 45.34 | 0 | 0 | 41.91 | 41.91 | 0 | 178.56 | 35.61 | 214.17 |
| 5840 | 7600214420 | DE CELLES, ERIC | FR | 0 | 0 | 45.32 | 45.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5841 | 7600639744 | JOURDAN, ROMAIN | FR | 0 | 0 | 45.31 | 45.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5842 | 8880003272 | JACKSON, ROBERT D | GB | 0 | 0 | 45.3 | 45.3 | 0 | 0 | 46.96 | 46.96 | 0 | 0 | 47.97 | 47.97 |
| 5843 | 7670661459 | LEFEVRE, DOMINIQUE | FR | 0 | 0 | 45.25 | 45.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5844 | 1873888 | YANG, JIANYI | US | 0 | 0 | 45.2 | 45.2 | 0 | 0 | 18.7 | 18.7 | 0 | 0 | 20.1 | 20.1 |
| 5845 | 7600632678 | BERTON, PASCALE | FR | 0 | 0 | 45.18 | 45.18 | 0 | 0 | 0 | 0 | 0 | 0 | 47.37 | 47.37 |
| 5846 | 7670300366 | HADHURAMI, EL ANZIZI BEN | FR | 0 | 0 | 45.18 | 45.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5847 | 7600208823 | DALBANNE, MARC | FR | 0 | 0 | 45.15 | 45.15 | 0 | 0 | 46.41 | 46.41 | 0 | 0 | 46.75 | 46.75 |
| 5848 | 7600582959 | BERHAULT, ERIC | FR | 0 | 0 | 45.12 | 45.12 | 0 | 0 | 501.43 | 501.43 | 0 | 0 | 477.4 | 477.4 |
| 5849 | 7600693718 | COUPRIE, MICHEL | FR | 0 | 0 | 45.11 | 45.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5850 | 7670281185 | MARTIN, PATRICK L | FR | 0 | 0 | 45.1 | 45.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5851 | 7670190845 | GODIA, LUCIE | FR | 0 | 0 | 45.1 | 45.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5852 | 7600658921 | SALVAIRE, JULIEN | FR | 0 | 0 | 45.1 | 45.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5853 | 7800329583 | COLOMBO, MARCO | IT | 0 | 0 | 45.07 | 45.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5854 | 8003624822 | WIERS HETTIE & TON BOER | NL | 0 | 0 | 45.04 | 45.04 | 0 | 0 | 43.12 | 43.12 | 0 | 0 | 34.27 | 34.27 |
| 5855 | 7670533667 | LOUGUEAIDI, JAWAD | FR | 0 | 0 | 45.02 | 45.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5856 | 1154434 | DAVID C BURGER OPTICAL | US | 0 | 45 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5857 | 7670615390 | REISKY, SEBASTIEN | FR | 0 | 0 | 44.97 | 44.97 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 5858 | 7670652308 | ACHI, NEJMEDDINE | FR | 0 | 0 | 44.94 | 44.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5859 | 1405961 | CASTILLO, ELIZABETH | US | 0 | 0 | 44.91 | 44.91 | 0 | 0 | 47.02 | 47.02 | 0 | 0 | 45.65 | 45.65 |
| 5860 | 7250179608 | PLATINUM SOLUTIONS PTY LTD | AU | 0 | 0 | 44.91 | 44.91 | 0 | 36.45 | 0 | 36.45 | 0 | 0 | 0 | 0 |
| 5861 | 7670208746 | CALABRESE, FABIEN | FR | 0 | 0 | 44.82 | 44.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5862 | 7670619671 | TOUHAMI, YVAN | FR | 0 | 0 | 44.78 | 44.78 | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 |
| 5863 | 7670553885 | BARBE, ROMAIN | FR | 0 | 0 | 44.74 | 44.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5864 | 7670195511 | LOHIER, MELANIE | FR | 0 | 0 | 44.67 | 44.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5865 | 7670652351 | TARANTIK, MARA | FR | 0 | 0 | 44.64 | 44.64 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 5866 | 7250017554 | BARRETTO, MRS TANYA M | AU | 0 | 0 | 44.62 | 44.62 | 0 | 0 | 50.87 | 50.87 | 0 | 0 | 47.1 | 47.1 |
| 5867 | 7670506785 | L'EBRELLEC, NICOLAS | FR | 0 | 0 | 44.61 | 44.61 | 0 | 0 | 0 | 0 | 0 | 642.8 | 0 | 642.8 |
| 5868 | 1714574 | MITCHELL, ADAM L | CA | 0 | 0 | 44.59 | 44.59 | 0 | 0 | 48.36 | 48.36 | 0 | 0 | 49.64 | 49.64 |
| 5869 | 7800225102 | BORTOLIN, ANGELA ILENIA | IT | 0 | 0 | 44.57 | 44.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5870 | 7670519486 | MARCHETEAU, FIONA | FR | 0 | 0 | 44.57 | 44.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5871 | 7670135130 | REY, JACQUES | FR | 0 | 0 | 44.54 | 44.54 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 5872 | 7670326585 | DAIRON, MICHEL | FR | 0 | 0 | 44.51 | 44.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5873 | 7600663729 | CASONI, SEBASTIEN | FR | 0 | 0 | 44.51 | 44.51 | 0 | 0 | 0 | 0 | 0 | 0 | 43.57 | 43.57 |
| 5874 | 7600642781 | BUSSER, CHRISTOPHE | FR | 0 | 0 | 44.47 | 44.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5875 | 7670053446 | AUPETIT, JEAN | FR | 0 | 0 | 44.44 | 44.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5876 | 7670637392 | RODRIGUES, ANTONIO | FR | 0 | 0 | 44.44 | 44.44 | 278.55 | 0 | 0 | 278.55 | 0 | 0 | 0 | 0 |
| 5877 | 7670141312 | FABRE, ANGELIQUE | FR | 0 | 0 | 44.41 | 44.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5878 | 7600659263 | SELIM, MOHAMED | FR | 0 | 0 | 44.4 | 44.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5879 | 7670360548 | GALLERNE, JACQUES | FR | 0 | 0 | 44.37 | 44.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5880 | 7250214552 | MONAIRGY, ANDREA | AU | 0 | 44.35 | 0 | 44.35 | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 |
| 5881 | 7670060881 | MERCIER, BERNARD JC | FR | 0 | 0 | 44.35 | 44.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5882 | 7800314810 | CARTA, CAROLINA ROSARIA | IT | 0 | 0 | 44.34 | 44.34 | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5883 | 2036869 | EOUANI SR, ADAM C | CA | 0 | 44.33 | 0 | 44.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5884 | 1990580 | DIRKS, WALDEMAR | CA | 0 | 44.33 | 0 | 44.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5885 | 7800317268 | CHIAPPALONE, DANIELE | IT | 0 | 0 | 44.31 | 44.31 | 0 | 0 | 0 | 0 | 0 | 0 | 22.57 | 22.57 |
| 5886 | 8102290410 | SINKJÆR, MARTIN | DK | 0 | 0 | 44.31 | 44.31 | 0 | 0 | 502.08 | 502.08 | 0 | 0 | 515.08 | 515.08 |
| 5887 | 7670591965 | ROBIN, SYLVIE G | FR | 0 | 0 | 44.3 | 44.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5888 | 7670484633 | TALAZAC, DAVID | FR | 0 | 0 | 44.3 | 44.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5889 | 6100595542 | DK SERVICES DANUTA SZPEJNA | PL | 0 | 0 | 44.25 | 44.25 | 0 | 0 | 37.84 | 37.84 | 0 | 0 | 24.72 | 24.72 |
| 5890 | 7600733338 | MADIEU, MARIE-ANGE | FR | 0 | 0 | 44.25 | 44.25 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 5891 | 7600666998 | SEVERYNS, JEAN PAUL | FR | 0 | 0 | 44.24 | 44.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5892 | 7600667088 | GARISTON, ANNIE | FR | 0 | 0 | 44.24 | 44.24 | 0 | 0 | 46.08 | 46.08 | 0 | 0 | 46.11 | 46.11 |
| 5893 | 7600632711 | YNGVESSON, YVONNE | FR | 0 | 0 | 44.17 | 44.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5894 | 8003652551 | PEEK, ERIK | NL | 0 | 28.57 | 15.6 | 44.17 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 5895 | 7670451486 | DUPUY, MATHIAS | FR | 0 | 0 | 44.17 | 44.17 | 0 | 0 | 0 | 0 | 17.14 | 175.7 | 0 | 192.84 |
| 5896 | 7250028170 | SALERNO, THOMAS | AU | 0 | 0 | 44.16 | 44.16 | 0 | 0 | 43.46 | 43.46 | 0 | 0 | 38.42 | 38.42 |
| 5897 | 1454830 | RUSSELL-CHEYNE, LINDA E | CA | 0 | 0 | 44.12 | 44.12 | 0 | 0 | 32.65 | 32.65 | 0 | 0 | 17.53 | 17.53 |
| 5898 | 7670177685 | GRANDIN NEE LITSCHER, ISABELLE | FR | 0 | 0 | 44.12 | 44.12 | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 0 | 192.84 |
| 5899 | 7600703495 | WATTEL, GREGORY | FR | 0 | 0 | 44.11 | 44.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5900 | 7600707994 | VESSIERE, PRISCILLE | FR | 0 | 0 | 44.1 | 44.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5901 | 7100155163 | FERNANDES VICENTE, ANTONIO MANUEL | PT | 0 | 0 | 44.08 | 44.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5902 | 6100556844 | MI¿OSZ MIKOSZ | PL | 0 | 0 | 44.08 | 44.08 | 0 | 0 | 45.4 | 45.4 | 0 | 0 | 49.14 | 49.14 |
| 5903 | 7170064506 | MOREIRA DE SA, MARIA HELENA | PT | 0 | 0 | 44.08 | 44.08 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5904 | 1823124 | CHIN, CHARMAINE | CA | 0 | 0 | 44.07 | 44.07 | 0 | 191.67 | 42.48 | 234.15 | 0 | 383.34 | 25.99 | 409.33 |
| 5905 | 1656373 | CORNERSTONE CARD PROCESSING, INC. | US | 0 | 0 | 44.06 | 44.06 | 0 | 0 | 42.22 | 42.22 | 0 | 0 | 14.5 | 14.5 |
| 5906 | 7670138031 | JEDEAU, NOLWENN | FR | 0 | 0 | 44.05 | 44.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5907 | 7670523085 | BA, BAKATE | FR | 0 | 0 | 44.05 | 44.05 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 5908 | 7670577358 | GAUDOUX, THIERRY A | FR | 0 | 0 | 43.98 | 43.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5909 | 7670249585 | RAMAROZATOVO, ANDRIAMATAHITSE | FR | 0 | 0 | 43.95 | 43.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5910 | 7170024287 | MARINHO CARVALHO, PAULO SERGIO | PT | 0 | 0 | 43.94 | 43.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5911 | 7600765563 | PLUMECOQ, LOIC | FR | 0 | 0 | 43.92 | 43.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5912 | 7370012445 | PESO TEODOSIO, FRANCISCO JAVIER | ES | 0 | 0 | 43.92 | 43.92 | 0 | 0 | 0 | 0 | 0 | 214.27 | 26.44 | 240.71 |
| 5913 | 7400651142 | ZACHARIE, BERTRAND | CH | 0 | 43.83 | 0 | 43.83 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 5914 | 1893740 | DWELLE, DIANNA M | US | 0 | 43.82 | 0 | 43.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5915 | 1944758 | RUBIO, JOSE M | US | 0 | 43.82 | 0 | 43.82 | 0 | 44.7 | 0 | 44.7 | 0 | 0 | 0 | 0 |
| 5916 | 1821423 | HUTTON, LINDA M | US | 0 | 0 | 43.81 | 43.81 | 0 | 0 | 42.56 | 42.56 | 0 | 0 | 83.2 | 83.2 |
| 5917 | 7670070265 | VITTEAUT, GÉRALDINE | FR | 0 | 0 | 43.8 | 43.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5918 | 7600752336 | FERNANDEZ, LOUIS | FR | 0 | 0 | 43.8 | 43.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5919 | 7670470226 | SANCHEZ, CATHERINE | FR | 0 | 0 | 43.77 | 43.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5920 | 7600508232 | FOUCAULT, STEPHANE | FR | 0 | 0 | 43.7 | 43.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5921 | 7250008693 | DE BOO, GERALDENE | AU | 0 | 0 | 43.69 | 43.69 | 109.36 | 0 | 46.29 | 155.65 | 164.04 | 911.37 | 41.75 | 1117.16 |
| 5922 | 7100113358 | FERREIRA SOUSA, NUNO JOSE | PT | 0 | 0 | 43.68 | 43.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5735 | 7600616486 | CHOULY, GISELE | FR | 0 | 0 | 48.4 | 48.4 | 0 | 0 | 0 | 0 | 0 | 0 | 49.9 | 49.9 |
| 5736 | 7600764528 | SUZZARINI, JEAN CHARLES | FR | 0 | 0 | 48.38 | 48.38 | 0 | 2314.08 | 0 | 2314.08 | 0 | 257.12 | 0 | 257.12 |
| 5737 | 7670353950 | FERNANDEZ, MELANIE | FR | 0 | 0 | 48.3 | 48.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5738 | 7670132045 | GLORIES, LORIS | FR | 0 | 0 | 48.27 | 48.27 | 0 | 0 | 0 | 0 | 0 | 0 | 44.21 | 44.21 |
| 5739 | 7600740870 | ZANDER, STEPHANE | FR | 0 | 0 | 48.25 | 48.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5740 | 1342600 | LONGTIN, LOUISE | CA | 0 | 0 | 48.19 | 48.19 | 0 | 0 | 46.35 | 46.35 | 0 | 0 | 44.23 | 44.23 |
| 5741 | 7600600705 | GENTELET, GEORGES | FR | 0 | 0 | 48.18 | 48.18 | 0 | 0 | 0 | 0 | 0 | 0 | 54.45 | 54.45 |
| 5742 | 1646740 | WHITTINGTON, REGINA | US | 20 | 0 | 28.17 | 48.17 | 50 | 0 | 30.08 | 60.08 | 280 | 0 | 27.26 | 307.26 |
| 5743 | 7600789650 | KEBE, HAMADY | FR | 0 | 0 | 48.14 | 48.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5744 | 7670640605 | CORDAT, FREDERIC | FR | 0 | 0 | 48.1 | 48.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5745 | 7600616624 | DENOIX, SABINE | FR | 0 | 0 | 48.05 | 48.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5746 | 7670457139 | ROUZIES, DANIEL | FR | 0 | 0 | 48.02 | 48.02 | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 |
| 5747 | 7370107281 | FERNANDEZ GOMEZ, MARIA DEL CARMEN | ES | 0 | 0 | 48.01 | 48.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5748 | 7670273022 | DORMONT, NICOLAS | FR | 0 | 0 | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 5749 | 7670447385 | JEANDON, FLORIAN | FR | 0 | 0 | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5750 | 7600625555 | TARROUX, SANDRINE | FR | 0 | 0 | 47.97 | 47.97 | 0 | 0 | 0 | 0 | 0 | 0 | 48.12 | 48.12 |
| 5751 | 7250031463 | LATORRE, PAMELA A | AU | 0 | 0 | 47.96 | 47.96 | 0 | 0 | 49.63 | 49.63 | 0 | 0 | 49.6 | 49.6 |
| 5752 | 1194991 | BOURSIQUOT , LUDWIG | CA | 50.08 | -2.16 | 0 | 47.92 | 98 | -2.16 | 0 | 95.84 | 241.74 | 477.02 | 0 | 718.76 |
| 5753 | 1128276 | BOISVERT , CYNTHIA | CA | 52.23 | -4.31 | 0 | 47.92 | 98 | -2.16 | 0 | 95.84 | 54.39 | -6.47 | 0 | 47.92 |
| 5754 | 1076918 | BUREAU , STEPHANE | CA | 54.39 | -6.47 | 0 | 47.92 | 75.71 | -8.63 | 0 | 67.08 | 67.08 | 0 | 0 | 67.08 |
| 5755 | 1618633 | LEONG, REGINALD & DULARIE | CA | 47.92 | 0 | 0 | 47.92 | 538.43 | 1450.11 | 0 | 1988.54 | 485.65 | 2024.64 | 0 | 2510.29 |
| 5756 | 1749428 | STOCKWELL, ERIN | CA | 1006.27 | -958.35 | 0 | 47.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5757 | 7670487879 | PILORGER, BERNARD J | FR | 0 | 0 | 47.87 | 47.87 | 0 | 1928.4 | 0 | 1928.4 | 8.56 | 248.55 | 0 | 257.12 |
| 5758 | 7670064738 | KRETCHMANN, JEAN LOU | FR | 0 | 0 | 47.85 | 47.85 | 0 | 0 | 50.77 | 50.77 | 0 | 0 | 55.77 | 55.77 |
| 5759 | 7250010186 | PILGRIM, MARIE E | AU | 0 | 0 | 47.79 | 47.79 | 0 | 182.27 | 66.35 | 248.62 | 0 | 0 | 43.05 | 43.05 |
| 5760 | 8103410762 | DALI, PAULINA | DK | 0 | 0 | 47.69 | 47.69 | 0 | 0 | 48.9 | 48.9 | 0 | 0 | 51.15 | 51.15 |
| 5761 | 7950011354 | JIM & PAT ENTERPRISES LIMITED | NZ | 0 | 0 | 47.66 | 47.66 | 0 | 0 | 52.3 | 52.3 | 0 | 0 | 60.08 | 60.08 |
| 5762 | 7250001480 | FISHER, SIMON | AU | 0 | 0 | 47.63 | 47.63 | 0 | 1431.66 | 49.43 | 1481.09 | 0 | 0 | 47.44 | 47.44 |
| 5763 | 7670618498 | TALBI, RACHID | FR | 0 | 0 | 47.62 | 47.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5764 | 7670608309 | EL HAKMAOUI, YOUNESS | FR | 0 | 0 | 47.61 | 47.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5765 | 7600692449 | PRADELLES, JEREMY | FR | 0 | 0 | 47.61 | 47.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5766 | 7600667616 | LEMEE, ROMAIN | FR | 0 | 0 | 47.57 | 47.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5767 | 1822464 | CWJJ INVESTMENTS LLC | US | 0 | 0 | 47.55 | 47.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5768 | 7600518543 | TROIANI, WALTER | FR | 0 | 0 | 47.51 | 47.51 | 0 | 0 | 0 | 0 | 0 | 0 | 50.38 | 50.38 |
| 5769 | 388379 | HUDSON, TONI L | US | 0 | 0 | 47.49 | 47.49 | 0 | 0 | 1992 | 1992 | 0 | 0 | 2023.12 | 2023.12 |
| 5770 | 8003553889 | NOVAR INTERNATIONAL | NL | 0 | 28.57 | 18.84 | 47.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5771 | 7600819466 | DUFOUR, MICHAEL | FR | 0 | 0 | 47.38 | 47.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5772 | 7670317345 | SANCHEZ, MARJORY | FR | 0 | 0 | 47.32 | 47.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5773 | 7600695945 | RAHARIJAO, DYNA | FR | 0 | 0 | 47.28 | 47.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5774 | 7670334345 | CURBILIE, SEVERINE | FR | 0 | 0 | 47.24 | 47.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5775 | 7670579665 | GIROT, JOCELYNE | FR | 0 | 0 | 47.21 | 47.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5776 | 7670063460 | ZAMPAGLIONE, CYRIL | FR | 0 | 0 | 47.21 | 47.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5777 | 8003595244 | GLOBAL NETWORK OF HOME BASED BUSI | NL | 0 | 28.57 | 18.63 | 47.2 | 0 | 199.99 | 17.46 | 217.45 | 0 | 114.28 | 15.51 | 129.79 |
| 5778 | 7600637974 | BOULET, DAMIEN | FR | 0 | 0 | 47.17 | 47.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5779 | 7670615848 | LE LOUER, CHRISTIAN | FR | 0 | 0 | 47.15 | 47.15 | 0 | 1542.72 | 0 | 1542.72 | 0 | 514.24 | 0 | 514.24 |
| 5780 | 7250047028 | BESTNETBIZ | AU | 0 | 0 | 47.15 | 47.15 | 0 | 0 | 48.76 | 48.76 | 0 | 0 | 52.25 | 52.25 |
| 5781 | 1842165 | WHITE, LYNETTE M | US | 0 | 0 | 47.14 | 47.14 | 0 | 0 | 42.51 | 42.51 | 0 | 0 | 28.22 | 28.22 |
| 5782 | 7670328865 | DALDOSSO, LAURE | FR | 0 | 0 | 47.12 | 47.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5783 | 7670112937 | IKEGAMBA, UGO | FR | 0 | 0 | 47.11 | 47.11 | 0 | 0 | 0 | 0 | 0 | 0 | 57.05 | 57.05 |
| 5784 | 7670044841 | BOUDRAHEM, AHMED | FR | 0 | 0 | 47.1 | 47.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5785 | 7600691028 | KRID, HICHEM | FR | 0 | 0 | 47.02 | 47.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5786 | 7400560096 | THEVENAZ, BENOIT | CH | 0 | 0 | 46.93 | 46.93 | 0 | 217.7 | 46.19 | 263.89 | 0 | 0 | 47.88 | 47.88 |
| 5787 | 7300147422 | RIVERO GIRALDEZ, FRANCISCO JAVIER | ES | 0 | 0 | 46.88 | 46.88 | 0 | 0 | 44.54 | 44.54 | 0 | 0 | 41.85 | 41.85 |
| 5788 | 7670324768 | ROUCHY, YOANN | FR | 0 | 0 | 46.88 | 46.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5789 | 7600664287 | FERRIER, FLAVIE | FR | 0 | 0 | 46.85 | 46.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5790 | 1176336 | CURTIN, KATHRYNE M | US | 0 | 0 | 46.82 | 46.82 | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 13.57 | 13.57 |
| 5791 | 7670138005 | SCHNEIDER, ADOLPHE W | FR | 0 | 0 | 46.78 | 46.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5792 | 8103397520 | TT COMMUNICATIONS/ TIMMERMANN TIM | DK | 0 | 0 | 46.73 | 46.73 | 0 | 0 | 45.15 | 45.15 | 0 | 0 | 47.4 | 47.4 |
| 5793 | 7600592191 | BOUHASSAN, KATEB | FR | 0 | 0 | 46.7 | 46.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5794 | 7670278345 | FEVRE, ALEXANDRE | FR | 0 | 0 | 46.7 | 46.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5795 | 7600804014 | NOUBISSI, JUNIOR | FR | 0 | 0 | 46.62 | 46.62 | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 5796 | 7600656153 | JOSEPH, ISABELLE | FR | 0 | 0 | 46.54 | 46.54 | 0 | 0 | 0 | 0 | 0 | 0 | 47.71 | 47.71 |
| 5797 | 8103379274 | DR WEBDESIGN | DK | 0 | 0 | 46.52 | 46.52 | 0 | 0 | 49.36 | 49.36 | 0 | 0 | 51.16 | 51.16 |
| 5798 | 1964688 | THORPE, JAMES G | US | 0 | 0 | 46.48 | 46.48 | 0 | 200 | 0 | 200 | 0 | 1500 | 0 | 1500 |
| 5799 | 7600731591 | BARTHOMEUF, GAEL | FR | 0 | 0 | 46.4 | 46.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5800 | 7670525425 | LIENARD, VINCENT | FR | 0 | 0 | 46.37 | 46.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5801 | 8003754785 | HEVA HOLDING BV. | NL | 0 | 0 | 46.37 | 46.37 | 0 | 28.57 | 0 | 28.57 | 0 | 57.14 | 20.01 | 77.15 |
| 5802 | 7600713536 | ARMINJON, PATRICIA | FR | 0 | 0 | 46.35 | 46.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5803 | 1643789 | HARWOOD, JAMIE | CA | 0 | 0 | 46.34 | 46.34 | 0 | 0 | 42.86 | 42.86 | 0 | 0 | 39.31 | 39.31 |
| 5804 | 7250179406 | DHILLON SERVICE TRUST | AU | 0 | 0 | 46.26 | 46.26 | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 16.93 | 16.93 |
| 5805 | 7600519834 | PRICAZ, ELISABETH | FR | 0 | 0 | 46.24 | 46.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5806 | 8103384606 | 3 HS V/HELGE HØILUND | DK | 0 | 0 | 46.23 | 46.23 | 0 | 76.78 | 49.21 | 125.99 | 0 | 76.78 | 51.75 | 128.53 |
| 5807 | 7670509686 | ZAIMI, ADNANE | FR | 0 | 0 | 46.22 | 46.22 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 5808 | 7250007507 | STEARNE, ELIZABETH | AU | 0 | 0 | 46.22 | 46.22 | 0 | 0 | 46.78 | 46.78 | 0 | 0 | 44.9 | 44.9 |
| 5809 | 7670131086 | BAUGEY, EMMANUEL | FR | 0 | 0 | 46.17 | 46.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5810 | 7600742910 | BALTY, JIMMY | FR | 0 | 0 | 46.17 | 46.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5811 | 1463280 | CASSI FREUND LLC | US | 0 | 0 | 46.1 | 46.1 | 0 | 0 | 45.89 | 45.89 | 0 | 0 | 42.68 | 42.68 |
| 5812 | 8003413240 | HAARMAN, FERRY F.C.F. | NL | 0 | 28.57 | 17.51 | 46.08 | 0 | 271.41 | 15.44 | 286.85 | 0 | 0 | 16.44 | 16.44 |
| 5813 | 7670626767 | MAURICETTE, FRANCK | FR | 0 | 0 | 46.05 | 46.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5814 | 7670277086 | ROUILLER, LOETITIA M | FR | 0 | 0 | 46.04 | 46.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5815 | 7670216505 | CANO, TONY | FR | 0 | 0 | 46.02 | 46.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5816 | 7600581912 | PITIDDU, MELANIE | FR | 0 | 0 | 46.02 | 46.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5817 | 7300158845 | BAREA NAVEA, ANTONIO | ES | 0 | 0 | 46 | 46 | 0 | 0 | 41.78 | 41.78 | 2.13 | 640.66 | 66.44 | 709.24 |
| 5818 | 8906186678 | LOOSEN, PETRA | DE | 0 | 0 | 46 | 46 | 0 | 0 | 48.97 | 48.97 | 0 | 0 | 48.92 | 48.92 |
| 5819 | 6100566881 | STUDIO J¿ZYKOWE TUTOR MGR ANNA PA | PL | 0 | 0 | 45.99 | 45.99 | 0 | 0 | 39.59 | 39.59 | 210.91 | 175.76 | 46.6 | 433.27 |
| 5820 | 7670649189 | CHRENKER, CHRISTIAN | FR | 0 | 0 | 45.98 | 45.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5821 | 7670501187 | PERES, BRUNO | FR | 0 | 0 | 45.94 | 45.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5822 | 7670090067 | WARTELLE, STELLA | FR | 0 | 0 | 45.9 | 45.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5823 | 7670067101 | JULIA, VÉRONIQUE J | FR | 0 | 0 | 45.87 | 45.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5824 | 7600525431 | RAULT, CHRISTOPHE | FR | 0 | 0 | 45.85 | 45.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5825 | 7250067555 | BAEK, DOOHYUN | AU | 0 | 32.82 | 13.01 | 45.83 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 5826 | 7670559065 | TREBAOL, AURELIE M | FR | 0 | 0 | 45.82 | 45.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5827 | 7600728809 | TREMEGE, GEOFFREY | FR | 0 | 0 | 45.78 | 45.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5828 | 7670198526 | CREMADES, FREDERIC | FR | 0 | 0 | 45.77 | 45.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5641 | 8702386583 | REPP, GUDMUND | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5642 | 8702342815 | PAULSEN, SONDRE KOSMO | NO | 0 | 0 | 52.28 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5643 | 1471404 | KELLY A KENDALL | US | 0 | 0 | 52.28 | 52.28 | 0 | 0 | 61.41 | 61.41 | 0 | 0 | 61.45 | 61.45 |
| 5644 | 8770040792 | POPOV, ALEXANDER M | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5645 | 8770040790 | BASTIANSEN, NINA | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5646 | 8770030108 | BRATNER, SVEIN GUNWAR | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5647 | 7670436785 | FERRER, PHILIPPE | FR | 0 | 0 | 52.25 | 52.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5648 | 1607258 | LAUDENSLAGER, JOHN D | US | 0 | 0 | 52.24 | 52.24 | 0 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 |
| 5649 | 7250096686 | KHOUDAIR, ANTHONY | AU | 0 | 0 | 52.17 | 52.17 | 0 | 0 | 28.88 | 28.88 | 0 | 0 | 30.09 | 30.09 |
| 5650 | 7250168218 | CHEONG, JENNY | AU | 0 | 0 | 52.11 | 52.11 | 0 | 182.27 | 56.3 | 238.57 | 0 | 0 | 48.84 | 48.84 |
| 5651 | 7670111565 | ROULINAT, CATHERINE | FR | 0 | 0 | 52.08 | 52.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5652 | 7800004080 | COSTANTINI, ROBERTO | IT | 0 | 0 | 51.94 | 51.94 | 0 | 428.53 | 49.98 | 478.51 | 0 | 999.91 | 48.82 | 1048.73 |
| 5653 | 7200344110 | GIBSON, SARAH | AU | 0 | 0 | 51.9 | 51.9 | 0 | 0 | 41.57 | 41.57 | 0 | 0 | 42.38 | 42.38 |
| 5654 | 8103133090 | GLOBAL NETWORK MARKETING V/SVEND | DK | 0 | 0 | 51.84 | 51.84 | 0 | 0 | 61.69 | 61.69 | 0 | 0 | 55.1 | 55.1 |
| 5655 | 7250036204 | GRIMES, PETER W | AU | 0 | 0 | 51.76 | 51.76 | 0 | 0 | 51.16 | 51.16 | 0 | 0 | 47.71 | 47.71 |
| 5656 | 8170042146 | SØRENSEN, TORBEN LYKKE | DK | 0 | 38.39 | 13.29 | 51.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5657 | 7670504985 | HAMON, DAVID | FR | 0 | 0 | 51.65 | 51.65 | 0 | 0 | 0 | 0 | 0 | 0 | 66.92 | 66.92 |
| 5658 | 1790788 | VICERAL, ROLLIE R | US | 0 | 0 | 51.56 | 51.56 | 0 | 0 | 41.86 | 41.86 | 0 | 200 | 24.73 | 224.73 |
| 5659 | 7600648230 | CHAVE, JEAN-PIERRE | FR | 0 | 0 | 51.5 | 51.5 | 0 | 0 | 52.97 | 52.97 | 0 | 0 | 778.34 | 778.34 |
| 5660 | 7800237914 | RIEDL, MARTIN | IT | 0 | 0 | 51.47 | 51.47 | 0 | 0 | 51.85 | 51.85 | 0 | 0 | 235.59 | 235.59 |
| 5661 | 7670056421 | SERHAT, KARIM | FR | 0 | 0 | 51.42 | 51.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5662 | 7250035084 | TOLLETT, JANE E | AU | 0 | 0 | 51.32 | 51.32 | 0 | 0 | 34.92 | 34.92 | 0 | 0 | 56.13 | 56.13 |
| 5663 | 7600605780 | GRECO, MICKAEL | FR | 0 | 0 | 51.17 | 51.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5664 | 7600631359 | LAJOUMARD DE BELLABRE, BRUNO | FR | 0 | 0 | 51.15 | 51.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5665 | 7670281645 | PETITDEMANGE, GILLES B | FR | 0 | 0 | 51.1 | 51.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5666 | 7670028601 | TRUC VALLAURIS, FREDERIC | FR | 0 | 0 | 51.02 | 51.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5667 | 7800303709 | TORCHIA, OMAR LUIGI | IT | 0 | 0 | 51.02 | 51.02 | 0 | 257.12 | 0 | 257.12 | 0 | 214.27 | 0 | 214.27 |
| 5668 | 7670362988 | PEREIRA, LIONEL | FR | 0 | 0 | 50.94 | 50.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5669 | 1777623 | RIZVANAJ, NAIM | US | 0 | 0 | 50.92 | 50.92 | 0 | 750 | 44.56 | 794.56 | 0 | 750 | 44.96 | 794.96 |
| 5670 | 1765318 | SABA, GLENN T | US | 0 | 0 | 50.85 | 50.85 | 0 | 0 | 48.24 | 48.24 | 0 | 200 | 44.37 | 244.37 |
| 5671 | 7670328525 | KEITA, SAMAGNIANA-BASSY | FR | 0 | 0 | 50.62 | 50.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5672 | 1179545 | 9123-1662 QUEBEC INC. | CA | 50.58 | 0 | 0 | 50.58 | 19.17 | 0 | 0 | 19.17 | 76.13 | 0 | 0 | 76.13 |
| 5673 | 7600690578 | HOLLEVOET, SIGISMOND | FR | 0 | 0 | 50.55 | 50.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5674 | 7670493465 | CANI, STEPHANE | FR | 0 | 0 | 50.48 | 50.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5675 | 7670578481 | GIOBBI, EMMANUEL | FR | 0 | 0 | 50.42 | 50.42 | 92.85 | 0 | 0 | 92.85 | 92.85 | 0 | 0 | 92.85 |
| 5676 | 1429536 | SAUNDERS, MARY ANN | US | 0 | 0 | 50.34 | 50.34 | 0 | 0 | 44.92 | 44.92 | 0 | 0 | 38.5 | 38.5 |
| 5677 | 7600653494 | NAVARRO, SYLVAIN | FR | 0 | 0 | 50.22 | 50.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5678 | 7800005731 | PETTRONE VINCENZO | IT | 0 | 0 | 50.17 | 50.17 | 0 | 0 | 47.74 | 47.74 | 0 | 42.85 | 47.95 | 90.8 |
| 5679 | 7670265245 | PEDRINI, VALÉRIE C | FR | 0 | 0 | 50.12 | 50.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5680 | 7600719388 | BEAULIEU, CATHERINE | FR | 0 | 0 | 50.11 | 50.11 | 0 | 0 | 75.08 | 75.08 | 0 | 0 | 0 | 0 |
| 5681 | 3388 | KANE, B. N. | US | -56.51 | 56.51 | 50.11 | 50.11 | 0 | 0 | 62.2 | 62.2 | 0 | 0 | 60.37 | 60.37 |
| 5682 | 8003652584 | VERSTIJNEN, JAN W | NL | 0 | 28.57 | 21.53 | 50.1 | 0 | 0 | 20.4 | 20.4 | 0 | 0 | 19.56 | 19.56 |
| 5683 | 7670265185 | DEYDIER, CAROLINE M | FR | 0 | 0 | 50.07 | 50.07 | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 |
| 5684 | 7670156226 | VAISSIERES, PHILIPPE JL | FR | 0 | 0 | 50.07 | 50.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5685 | 6100574677 | AGATA W¿ODARCZYK | PL | 0 | 0 | 50.04 | 50.04 | 0 | 0 | 39.86 | 39.86 | 0 | 0 | 35.26 | 35.26 |
| 5686 | 1095953 | HUFF SYSTEMS LLC | US | 50 | 0 | 0 | 50 | 100 | 0 | 0 | 100 | 50 | 0 | 0 | 50 |
| 5687 | 1229027 | HALL, ANDRE P | US | 50 | 0 | 0 | 50 | 150 | 0 | 40.55 | 190.55 | 0 | 0 | 41.68 | 41.68 |
| 5688 | 1778670 | FORAN, MICHAEL | US | 50 | 0 | 0 | 50 | 0 | 0 | 13.11 | 13.11 | 50 | 0 | 0 | 50 |
| 5689 | 2018313 | HAN, DUSTIN | US | 50 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5690 | 694499 | GONZALES, ULYSSES N | US | 50 | 0 | 0 | 50 | 200 | 1500 | 0 | 1700 | 640 | 500 | 0 | 1140 |
| 5691 | 479808 | DEPINA SANCHEZ, EMILIA | US | 50 | 0 | 0 | 50 | 20 | 0 | 13.67 | 33.67 | 0 | 0 | 24.01 | 24.01 |
| 5692 | 1367839 | SCHOENLEBER, WILLIAM C (BILL) | US | 50 | 0 | 0 | 50 | 100 | 0 | 13.54 | 113.54 | 100 | 0 | 59.94 | 159.94 |
| 5693 | 1474918 | INTERNATINOAL COMUNICATIONS | US | 50 | 0 | 0 | 50 | 50 | 0 | 0 | 50 | 200.99 | 1000 | 33.86 | 1234.85 |
| 5694 | 7100216671 | WARREN, DEBORAH JANE | PT | 0 | 50 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5695 | 551425 | FAR AND WIDE INC | US | 50 | 0 | 0 | 50 | 100 | 0 | 0 | 100 | 0 | 0 | 14.43 | 14.43 |
| 5696 | 1554683 | CENTRAL COAST LLC | US | 50 | 0 | 0 | 50 | 0 | 0 | 17.6 | 17.6 | 0 | 0 | 0 | 0 |
| 5697 | 8970071376 | SCHMIDT, MONIKA | DE | 60.71 | -10.71 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5698 | 7100213802 | LOPES GOMES, JOAO CARLOS | PT | 0 | 50 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5699 | 1522333 | BORGHESANI, PAM | US | 50 | 0 | 0 | 50 | 50 | 200 | 0 | 250 | 0 | 0 | 17.42 | 17.42 |
| 5700 | 1150959 | BERGSTROM , KEVIN M | US | 50 | 0 | 0 | 50 | 300 | 500 | 0 | 800 | 100 | 0 | 0 | 100 |
| 5701 | 7250083936 | D & A JOYCE FAMILY TRUST | AU | 0 | 0 | 49.83 | 49.83 | 0 | 0 | 50.66 | 50.66 | 0 | 0 | 36.86 | 36.86 |
| 5702 | 1406997 | BERNARDINO, DAVID | CA | 0 | 0 | 49.7 | 49.7 | 0 | 0 | 45.97 | 45.97 | 0 | 0 | 40.52 | 40.52 |
| 5703 | 7670039810 | DE VERGIE, ERIC | FR | 0 | 0 | 49.48 | 49.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5704 | 7600670898 | BOUALEM, ABAD | FR | 0 | 0 | 49.35 | 49.35 | 0 | 0 | 49.14 | 49.14 | 0 | 0 | 49.88 | 49.88 |
| 5705 | 7200347783 | TAN, KIAN SENG | AU | 0 | 0 | 49.31 | 49.31 | 0 | 0 | 61.83 | 61.83 | 0 | 0 | 67.92 | 67.92 |
| 5706 | 8003512701 | MULDER, FRANK F C | NL | 0 | 28.57 | 20.7 | 49.27 | 1.43 | 27.14 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 5707 | 7670483906 | DOUMAL, RACHID | FR | 0 | 0 | 49.25 | 49.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5708 | 7600514033 | REINETTE, JEAN-FELIX | FR | 0 | 0 | 49.24 | 49.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5709 | 7600645875 | CARANNANTE, ROBIN | FR | 0 | 0 | 49.22 | 49.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5710 | 7670531045 | MARJOLLET, JONATHAN | FR | 0 | 0 | 49.17 | 49.17 | 0 | 642.8 | 0 | 642.8 | 0 | 257.12 | 0 | 257.12 |
| 5711 | 7670464088 | LASKAWIEC, SANDRINE | FR | 0 | 0 | 49.12 | 49.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5712 | 1525303 | MADANS, CRAIG | US | 0 | 0 | 49.1 | 49.1 | 0 | 0 | 46.13 | 46.13 | 0 | 0 | 40.68 | 40.68 |
| 5713 | 8170032243 | ANDERSEN, BIRKER | DK | 0 | 0 | 49.09 | 49.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5714 | 7670454702 | MARTIN, GAETAN | FR | 0 | 0 | 49.05 | 49.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5715 | 8700840880 | SAGEN, KARI LISE THUE | NO | 0 | 0 | 49.05 | 49.05 | 0 | 0 | 51.65 | 51.65 | 0 | 0 | 153.26 | 153.26 |
| 5716 | 1335273 | BETTER BUSINESS CARDS & MORE | CA | 0 | 0 | 49.03 | 49.03 | 0 | 0 | 48.81 | 48.81 | 0 | 0 | 45.95 | 45.95 |
| 5717 | 7670316625 | AL MASRI, MAZEN | FR | 0 | 0 | 49.02 | 49.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5718 | 7670343525 | LAKBI, ABDELHAK | FR | 0 | 0 | 48.91 | 48.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5719 | 7250041426 | BLUTONE | AU | 0 | 0 | 48.91 | 48.91 | 0 | 0 | 53.02 | 53.02 | 0 | 182.27 | 46.63 | 228.9 |
| 5720 | 7670201289 | N'GOM, BEYA | FR | 0 | 0 | 48.91 | 48.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5721 | 7670609706 | LARUE-SOUMAILA, CAROLINE | FR | 0 | 0 | 48.88 | 48.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5722 | 1819245 | THE CHERUBIN GROUP | US | 0 | 0 | 48.78 | 48.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5723 | 7670651338 | BARADJI, MAMADI | FR | 0 | 0 | 48.78 | 48.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5724 | 7670102861 | LEGENDRE, RENÉ M | FR | 0 | 0 | 48.71 | 48.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5725 | 7670065172 | JAMAKORZIAN, GILBERT | FR | 0 | 0 | 48.68 | 48.68 | 0 | 0 | 44.64 | 44.64 | 0 | 0 | 43.12 | 43.12 |
| 5726 | 7670453469 | HANNIBAL, JONATHAN | FR | 0 | 0 | 48.64 | 48.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5727 | 7670129345 | MASSON, ROLAND G | FR | 0 | 0 | 48.64 | 48.64 | 278.55 | 0 | 52.52 | 331.07 | 0 | 0 | 64.57 | 64.57 |
| 5728 | 7670577847 | HALOUI GLENZA, LAILA | FR | 0 | 0 | 48.6 | 48.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5729 | 7600585738 | SIBONY, ELOISE | FR | 0 | 0 | 48.5 | 48.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5730 | 7670218845 | DELOCHE, CHRISTOPHE | FR | 0 | 0 | 48.47 | 48.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5731 | 7670162766 | BERREHAR, PHILIPPE | FR | 0 | 0 | 48.44 | 48.44 | 0 | 0 | 49.57 | 49.57 | 0 | 0 | 51.75 | 51.75 |
| 5732 | 1440063 | BAFUNDI, GITA M BAFUNDI,JONATHAN | US | 0 | 0 | 48.43 | 48.43 | 0 | 0 | 51.18 | 51.18 | 0 | 0 | 20.05 | 20.05 |
| 5733 | 7600547868 | MARTIN-VICENTE, MARIE NOELLE | FR | 0 | 0 | 48.41 | 48.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5734 | 1834695 | VARGAS SR, IVAN R | US | 0 | 0 | 48.4 | 48.4 | 0 | 0 | 48.2 | 48.2 | 0 | 0 | 19.3 | 19.3 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5547 | 7670695742 | NEGUEZ, HAMDI | FR | 2.15 | 54.99 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5548 | 8070044261 | ZIMMERMAN, FRENSEL | NL | 0 | 57.14 | 0 | 57.14 | 0.71 | 27.85 | 28.57 | 57.14 | 0 | 42.85 | 0 | 42.85 |
| 5549 | 8003740502 | R&F INTERNETMARKETING | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5550 | 8070044582 | SUCCESS FOR LIFE | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5551 | 8003781095 | DE ROO, MARCO | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5552 | 7670696096 | GEMIEUX, JULIEN M | FR | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5553 | 7670709449 | FELOUKI, ZACHARIA F | FR | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5554 | 8070043618 | HASSING, SIBRAND | NL | 0 | 28.57 | 28.57 | 57.14 | 0 | 57.14 | 28.57 | 85.71 | 0 | 42.85 | 0 | 42.85 |
| 5555 | 6003803849 | SIKKEMA KLOOSTERMAN, JANKE | NL | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 5556 | 6003758078 | PETERS - MEIJERINK, JOLANDA | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 20.07 | 20.07 | 0 | 0 | 0 | 0 |
| 5557 | 7170119662 | CHANDERH, BAGEECH KUMAR | PT | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5558 | 8070039503 | MOORFAST BENELUX SLIM | NL | 0 | 57.14 | 0 | 57.14 | 0 | 114.28 | 0 | 114.28 | 0 | 0 | 0 | 0 |
| 5559 | 7670706915 | CITERNE, JULIEN | FR | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5560 | 7800316177 | BRETTI, ALESSANDRO | IT | 0 | 0 | 57.08 | 57.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5561 | 7600634529 | FANTOU, JEAN FRANCOIS | FR | 0 | 0 | 57.01 | 57.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5562 | 1480853 | RUCKMAN, ROBERT F | US | 0 | 0 | 56.99 | 56.99 | 0 | 200 | 34.69 | 234.69 | 0 | 750 | 24.25 | 774.25 |
| 5563 | 1458293 | KERN IMMIGRATION SERVICES INC | US | 20 | 0 | 36.89 | 56.89 | 0 | 0 | 38.89 | 38.89 | 20 | 0 | 39.27 | 59.27 |
| 5564 | 8103497500 | HANSEN, KIM | DK | 0 | 38.39 | 18.43 | 56.82 | 0 | 0 | 17.31 | 17.31 | 0 | 0 | 17.96 | 17.96 |
| 5565 | 7670111445 | EDERY, GÉRALDINE | FR | 0 | 0 | 56.75 | 56.75 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 5566 | 7470029766 | LONGCHAMP, RUDY | CH | 0 | 0 | 56.64 | 56.64 | 0 | 358 | 30.59 | 388.59 | 0 | 0 | 31.77 | 31.77 |
| 5567 | 1904612 | GEORGE, KRISTY L. | CA | 0 | 0 | 56.62 | 56.62 | 0 | 0 | 55.83 | 55.83 | 0 | 0 | 54.29 | 54.29 |
| 5568 | 7600713176 | ROUSSEL, ARNAUD | FR | 0 | 0 | 56.62 | 56.62 | 0 | 0 | 0 | 0 | 0 | 0 | 143.39 | 143.39 |
| 5569 | 1638228 | LE, SALLY | US | 0 | 0 | 56.6 | 56.6 | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 |
| 5570 | 7600710353 | PORCHEROT, RAPHAEL | FR | 0 | 0 | 56.51 | 56.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5571 | 7600718920 | LAUBIN, CESAR | FR | 0 | 0 | 56.38 | 56.38 | 371.4 | 14.28 | 0 | 385.68 | 464.25 | 364.25 | 0 | 828.5 |
| 5572 | 8003556096 | RIESEN VAN, MARTIN H. | NL | 0 | 0 | 56.35 | 56.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5573 | 1413354 | HETU, MAURICE E | CA | 0 | 0 | 56.24 | 56.24 | 0 | 0 | 49.13 | 49.13 | 0 | 0 | 51.23 | 51.23 |
| 5574 | 7250030524 | PAMPLING, SHANE M | AU | 0 | 0 | 55.99 | 55.99 | 0 | 0 | 52.66 | 52.66 | 0 | 0 | 51.26 | 51.26 |
| 5575 | 7600513181 | DEVOY, BETTY | FR | 0 | 0 | 55.99 | 55.99 | 0 | 0 | 0 | 0 | 0 | 0 | 62.05 | 62.05 |
| 5576 | 7600588567 | VERDIER, MICHEL | FR | 0 | 0 | 55.91 | 55.91 | 0 | 0 | 60.32 | 60.32 | 0 | 0 | 59.54 | 59.54 |
| 5577 | 7600620298 | LACOME, JAQUELINE | FR | 0 | 0 | 55.89 | 55.89 | 0 | 0 | 59.55 | 59.55 | 0 | 0 | 64.08 | 64.08 |
| 5578 | 7600710212 | BEVANÇON, PIERRE | FR | 0 | 0 | 55.84 | 55.84 | 0 | 0 | 0 | 0 | 0 | 0 | 58.01 | 58.01 |
| 5579 | 1694213 | HERBST, STACEY A | US | 0 | 0 | 55.81 | 55.81 | 0 | 0 | 57.58 | 57.58 | 0 | 0 | 59.58 | 59.58 |
| 5580 | 7670059108 | SERIS, PATRICK | FR | 0 | 0 | 55.81 | 55.81 | 0 | 0 | 0 | 0 | 0 | 0 | 62.88 | 62.88 |
| 5581 | 7600368474 | HUGUET, DIDIER | FR | 0 | 0 | 55.77 | 55.77 | 0 | 0 | 50.28 | 50.28 | 0 | 0 | 49.98 | 49.98 |
| 5582 | 8101173580 | PEDERSEN, KRISTIAN | DK | 0 | 38.39 | 17.37 | 55.76 | 0 | 0 | 624.3 | 624.3 | 0 | 0 | 674.78 | 674.78 |
| 5583 | 7600738028 | DESHAYES, BENOIT | FR | 0 | 0 | 55.75 | 55.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5584 | 8103352331 | SUSANNE SØRENSEN | DK | 0 | 0 | 55.75 | 55.75 | 0 | 0 | 55.33 | 55.33 | 0 | 0 | 52.04 | 52.04 |
| 5585 | 7250064082 | WENDY & DAVID ACN | AU | 0 | 0 | 55.73 | 55.73 | 0 | 0 | 94.12 | 94.12 | 0 | 0 | 52.09 | 52.09 |
| 5586 | 7670065460 | POUGET, SEBASTIEN | FR | 0 | 0 | 55.65 | 55.65 | 0 | 0 | 59.45 | 59.45 | 0 | 0 | 62.04 | 62.04 |
| 5587 | 7670401006 | ROUSSELLE, VALERIE | FR | 0 | 0 | 55.47 | 55.47 | 0 | 0 | 47.75 | 47.75 | 0 | 0 | 53.72 | 53.72 |
| 5588 | 7670435905 | CAZELOU, ROMAIN | FR | 0 | 0 | 55.47 | 55.47 | 0 | 257.12 | 40.34 | 297.46 | 0 | 1542.72 | 0 | 1542.72 |
| 5589 | 1625399 | TINOCO, VERONICA | US | 0 | 0 | 55.32 | 55.32 | 0 | 0 | 53.46 | 53.46 | 0 | 0 | 48.67 | 48.67 |
| 5590 | 7670199935 | ROQUES, LOIC | FR | 0 | 0 | 55.22 | 55.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5591 | 7600617652 | DUBOIS, THIERRY | FR | 0 | 0 | 55.18 | 55.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5592 | 8102456590 | LADEFOGED ANDERS | DK | 0 | 0 | 54.89 | 54.89 | 0 | 0 | 49.09 | 49.09 | 0 | 0 | 41.47 | 41.47 |
| 5593 | 7670133994 | GRASSART, SANDRINE | FR | 0 | 0 | 54.88 | 54.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5594 | 7250008174 | PETERSON, JUDITH A | AU | 0 | 0 | 54.84 | 54.84 | 0 | 0 | 301.34 | 301.34 | 0 | 0 | 56.7 | 56.7 |
| 5595 | 1640030 | LACROIX, ISABELLE S | CA | 0 | 0 | 54.65 | 54.65 | 0 | 191.67 | 18.06 | 209.73 | 0 | 718.76 | 15.99 | 734.75 |
| 5596 | 7600664730 | DENOUX, CORINNE | FR | 0 | 0 | 54.64 | 54.64 | 0 | 0 | 0 | 0 | 0 | 0 | 55.45 | 55.45 |
| 5597 | 7600683359 | CHELLUM, CEDRIC | FR | 0 | 0 | 54.59 | 54.59 | 0 | 0 | 0 | 0 | 0 | 0 | 54.11 | 54.11 |
| 5598 | 7600653480 | LEMEE, JEAN MARC | FR | 0 | 0 | 54.58 | 54.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5599 | 7600564020 | THION DE LA CHAUME, GUY | FR | 0 | 0 | 54.42 | 54.42 | 0 | 0 | 0 | 0 | 0 | 0 | 49.9 | 49.9 |
| 5600 | 7670424228 | GRAMOND, SÉBASTIEN | FR | 0 | 0 | 54.41 | 54.41 | 0 | 0 | 0 | 0 | 0 | 0 | 39.67 | 39.67 |
| 5601 | 1732892 | MURPHY, J KEITH & DIANE | CA | 0 | 0 | 54.4 | 54.4 | 0 | 0 | 47.45 | 47.45 | 0 | 0 | 17.43 | 17.43 |
| 5602 | 7600670225 | HOLLEVOET, MICHEL | FR | 0 | 0 | 54.37 | 54.37 | 0 | 0 | 49.67 | 49.67 | 0 | 0 | 78.98 | 78.98 |
| 5603 | 7670326326 | THUILLIER, ALAIN | FR | 0 | 0 | 54.31 | 54.31 | 0 | 0 | 0 | 0 | 0 | 0 | 48.18 | 48.18 |
| 5604 | 7670116416 | MARCHAND, CELINE | FR | 0 | 0 | 54.31 | 54.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5605 | 7600637959 | AMILLARD, FRANCIS | FR | 0 | 0 | 54.28 | 54.28 | 0 | 0 | 0 | 0 | 0 | 0 | 55.75 | 55.75 |
| 5606 | 7800013566 | TRUSIANI, MARIA PAOLA | IT | 0 | 0 | 54.27 | 54.27 | 0 | 0 | 54.72 | 54.72 | 0 | 0 | 59.08 | 59.08 |
| 5607 | 7370042741 | DOS SANTOS GARCIA, JUAN JOSE | ES | 0 | 0 | 54.24 | 54.24 | 0 | 0 | 35.24 | 35.24 | 0 | 0 | 47.51 | 47.51 |
| 5608 | 6170100929 | KRYSTYNA FLISIAK | PL | 0 | 0 | 54.23 | 54.23 | 0 | 0 | 39.78 | 39.78 | 0 | 0 | 22.34 | 22.34 |
| 5609 | 7250000991 | STEPHEN MOORE | AU | 44.27 | 0 | 9.94 | 54.21 | 170.72 | 0 | 11.73 | 182.45 | 44.75 | 0 | 10.13 | 54.88 |
| 5610 | 6905305120 | FIRMA WITTENZELLNER | DE | 0 | 0 | 54.01 | 54.01 | 0 | 0 | 51 | 51 | 0 | 0 | 50.61 | 50.61 |
| 5611 | 7670123970 | REVENSKJOLD, NATHALIE | FR | 0 | 0 | 53.98 | 53.98 | 0 | 0 | 55.45 | 55.45 | 0 | 0 | 59.51 | 59.51 |
| 5612 | 354432 | THOM, HAZEL | US | 0 | 0 | 53.94 | 53.94 | 0 | 0 | 53.43 | 53.43 | 0 | 0 | 15.37 | 15.37 |
| 5613 | 1888664 | MCARTHUR, RANDALL J | CA | 0 | 0 | 53.8 | 53.8 | 0 | 0 | 51.76 | 51.76 | 0 | 0 | 14.72 | 14.72 |
| 5614 | 8170052333 | K.N.U.D. SOLUTION V/ALLAN HØGH SØREN | DK | 0 | 0 | 53.65 | 53.65 | 0 | 191.94 | 0 | 191.94 | 0 | 0 | 0 | 0 |
| 5615 | 7600702773 | SOKO, MICHEL | FR | 0 | 0 | 53.62 | 53.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5616 | 7670041840 | CHABBAL, FRANCOIS | FR | 0 | 0 | 53.52 | 53.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5617 | 8701221480 | HANCHE, MAX | NO | 0 | 0 | 53.52 | 53.52 | 0 | 0 | 51.21 | 51.21 | 0 | 0 | 48.87 | 48.87 |
| 5618 | 8902276540 | MEYER, RITA | DE | 0 | 0 | 53.5 | 53.5 | 0 | 0 | 52.98 | 52.98 | 0 | 0 | 54.62 | 54.62 |
| 5619 | 7250009532 | TREDREA, MELANEE | AU | 0 | 0 | 53.49 | 53.49 | 0 | 0 | 61.32 | 61.32 | 0 | 0 | 67.19 | 67.19 |
| 5620 | 7670108484 | BRUNEAU, MORGAN | FR | 0 | 0 | 53.42 | 53.42 | 6.43 | 1279.16 | 0 | 1285.6 | 0 | 0 | 0 | 0 |
| 5621 | 7600591569 | GAUTIER, JACKY | FR | 0 | 0 | 53.1 | 53.1 | 0 | 0 | 52.95 | 52.95 | 0 | 0 | 53.35 | 53.35 |
| 5622 | 7800214638 | PALMIERI, MARIA BEATRICE | IT | 0 | 0 | 53.02 | 53.02 | 0 | 0 | 50.81 | 50.81 | 0 | 0 | 52.77 | 52.77 |
| 5623 | 7670468585 | BEN SAID, SIHEM | FR | 0 | 0 | 53.01 | 53.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5624 | 7600701439 | NAIL, LAETITIA | FR | 0 | 0 | 52.68 | 52.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5625 | 7670304385 | AUJAS, NELLY | FR | 0 | 0 | 52.64 | 52.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5626 | 7000209198 | LIEB, THOMAS | AT | 0 | 0 | 52.6 | 52.6 | 0 | 0 | 54.32 | 54.32 | 0 | 0 | 107 | 107 |
| 5627 | 7670117934 | ALLAFORT, FREDERIC | FR | 0 | 0 | 52.58 | 52.58 | 0 | 0 | 0 | 0 | 0 | 0 | 54.71 | 54.71 |
| 5628 | 7670276645 | MOAL, OLIVIER | FR | 0 | 0 | 52.52 | 52.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5629 | 7200367432 | TEAM DRIVEN ALBANY | AU | 0 | 0 | 52.48 | 52.48 | 0 | 182.27 | 48.39 | 230.66 | 0 | 0 | 43.35 | 43.35 |
| 5630 | 7600747105 | DERBUEL, FABIEN | FR | 0 | 0 | 52.48 | 52.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5631 | 7670578393 | BAILLAUD, ROBERT A | FR | 0 | 0 | 52.44 | 52.44 | 0 | 0 | 88.25 | 88.25 | 0 | 0 | 0 | 0 |
| 5632 | 1443995 | DAWSON, JASON H | US | 0 | 0 | 52.37 | 52.37 | 407.96 | -257.96 | 0 | 150 | 0 | 0 | 0 | 0 |
| 5633 | 8103391590 | GLOBAL NETWORK | DK | 0 | 0 | 52.33 | 52.33 | 0 | 0 | 51.86 | 51.86 | 0 | 0 | 51.64 | 51.64 |
| 5634 | 1233113 | BRAZIER, SCOTT | US | 0 | 0 | 52.3 | 52.3 | 0 | 0 | 55.7 | 55.7 | 0 | 0 | 37.61 | 37.61 |
| 5635 | 8770039782 | KRISTIANSEN, TROND H. | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5636 | 1238616 | CURTIN, R C KELLY | US | 0 | 0 | 52.28 | 52.28 | 0 | 0 | 49.44 | 49.44 | 0 | 0 | 52.65 | 52.65 |
| 5637 | 8702385189 | TESTAD, GERD S | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5638 | 8702374106 | SYRSTAD, IVAR | NO | 0 | 0 | 52.28 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5639 | 8770033004 | DONNUM, MONICA | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5640 | 8702379063 | TESTAD, ELLEN SANGNAES | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5453 | 8003556325 | MUYS, WOUTER W | NL | 0 | 0 | 63.51 | 63.51 | 0 | 0 | 57.88 | 57.88 | 0 | 0 | 46.38 | 46.38 |
| 5454 | 555670 | ODOM, KYLE | US | 0 | 0 | 63.23 | 63.23 | 0 | 0 | 66.51 | 66.51 | 0 | 0 | 64.9 | 64.9 |
| 5455 | 7670128619 | CASARES, JEAN LUC | FR | 0 | 0 | 63.19 | 63.19 | 0 | 0 | 64.88 | 64.88 | 0 | 0 | 63.82 | 63.82 |
| 5456 | 1622545 | LONGORIA, GABRIEL M | US | 50 | 0 | 13.1 | 63.1 | 0 | 0 | 14.27 | 14.27 | 50 | 0 | 14.33 | 64.33 |
| 5457 | 7600552680 | LEPAIS, YANN | FR | 0 | 0 | 63.04 | 63.04 | 0 | 0 | 63.65 | 63.65 | 0 | 0 | 64.61 | 64.61 |
| 5458 | 8906762936 | MENTZEL, GABRIELA | DE | 0 | 0 | 62.98 | 62.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5459 | 7800215802 | MANTA, DAVIDE ANGELO | IT | 0 | 0 | 62.91 | 62.91 | 0 | 0 | 58.47 | 58.47 | 0 | 0 | 53.28 | 53.28 |
| 5460 | 8003416870 | CAESAR INTERNATIONAL | NL | 0 | 0 | 62.79 | 62.79 | 0 | 0 | 61.42 | 61.42 | 0 | 0 | 44.07 | 44.07 |
| 5461 | 1426518 | MELODY FRANCOEUR | CA | 47.92 | 0 | 14.86 | 62.78 | 0 | 1437.52 | 0 | 1437.52 | 0 | 0 | 0 | 0 |
| 5462 | 8103437576 | OLESEN, FLEMMING | DK | 0 | 0 | 62.67 | 62.67 | 0 | 0 | 66.42 | 66.42 | 0 | 0 | 65.21 | 65.21 |
| 5463 | 7100042506 | RIBEIRO, JOSE MARIA DE SOUSA | PT | 0 | 0 | 62.62 | 62.62 | 100 | 14.28 | 78.64 | 192.92 | 100 | 14.28 | 63.64 | 177.92 |
| 5464 | 7000190080 | BUCHNER, MARTIN | AT | 0 | 0 | 62.55 | 62.55 | 0 | 0 | 59.19 | 59.19 | 0 | 0 | 61.24 | 61.24 |
| 5465 | 7250086103 | PARISH, INDIA | AU | 0 | 0 | 62.47 | 62.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5466 | 8103475870 | HALVORSEN, SUSAN | DK | 0 | 0 | 62.35 | 62.35 | 0 | 0 | 65.19 | 65.19 | 0 | 0 | 70.64 | 70.64 |
| 5467 | 1562548 | BIBAT, ANGIE S | US | 0 | 0 | 62.34 | 62.34 | 0 | 0 | 65.2 | 65.2 | 0 | 0 | 58.93 | 58.93 |
| 5468 | 8404276280 | DB-TRAILER | SE | 0 | 0 | 62.33 | 62.33 | 0 | 0 | 65.09 | 65.09 | 0 | 0 | 65.51 | 65.51 |
| 5469 | 1040700 | GAUDREAULT,CAROLE/LOSIER,JEAN-JACC | CA | 0 | 0 | 62.21 | 62.21 | 0 | 0 | 64.31 | 64.31 | 0 | 0 | 65.72 | 65.72 |
| 5470 | 8003778770 | SLUITER-LAMBRICHS, JUDITH / SLUITER, V | NL | 0 | 28.57 | 33.58 | 62.15 | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 20.86 | 20.86 |
| 5471 | 7250030790 | FRANCKE, SORAYA | AU | 0 | 0 | 62.1 | 62.1 | 0 | 0 | 57.98 | 57.98 | 0 | 0 | 58.01 | 58.01 |
| 5472 | 1645609 | MCCOY, DORIAN | US | 0 | 0 | 62.1 | 62.1 | 0 | 0 | 54.79 | 54.79 | 0 | 0 | 13.09 | 13.09 |
| 5473 | 8103480780 | ANDERSEN, KATARZYNA | DK | 0 | 0 | 61.81 | 61.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5474 | 1399110 | PAGDANGANAN, RONALD P | US | 0 | 0 | 61.69 | 61.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5475 | 7670367305 | BORDES, JULIEN PIERRE | FR | 0 | 0 | 61.45 | 61.45 | 0 | 0 | 0 | 0 | 0 | 0 | 43.3 | 43.3 |
| 5476 | 7670343985 | CROZE, AURELIEN | FR | 0 | 0 | 61.44 | 61.44 | 17.73 | 177.84 | 0 | 195.57 | 0 | 0 | 0 | 0 |
| 5477 | 7000308661 | MICHAEL POLZLER & ADELHEID ZACHLINC | AT | 0 | 0 | 61.44 | 61.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5478 | 8070030352 | KOERS, JELLE | NL | 0 | 28.57 | 32.77 | 61.34 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 5479 | 1403136 | MIURA, ERIC M | US | 0 | 0 | 61.27 | 61.27 | 0 | 0 | 65.73 | 65.73 | 0 | 0 | 890.97 | 890.97 |
| 5480 | 7600504192 | DAVILLER, SARA | FR | 0 | 0 | 61.08 | 61.08 | 0 | 0 | 0 | 0 | 0 | 0 | 641.13 | 641.13 |
| 5481 | 1554318 | MCKELLAR, JULIE L | CA | 0 | 0 | 61.08 | 61.08 | 0 | 0 | 59.66 | 59.66 | 0 | 0 | 54.1 | 54.1 |
| 5482 | 7600601175 | DUBRUN, NICOLAS | FR | 0 | 0 | 60.98 | 60.98 | 0 | 0 | 0 | 0 | 0 | 0 | 62.94 | 62.94 |
| 5483 | 1434698 | CAZARES, ALEJANDRO | US | 0 | 0 | 60.82 | 60.82 | 0 | 0 | 64.04 | 64.04 | 0 | 0 | 67.52 | 67.52 |
| 5484 | 1172833 | NAPOLITANO SR, NUNZI L | US | 0 | 0 | 60.8 | 60.8 | 0 | 0 | 0 | 0 | 0 | 0 | 17.56 | 17.56 |
| 5485 | 7600501059 | MANCERON, ISABELLE | FR | 0 | 0 | 60.75 | 60.75 | 0 | 0 | 58.31 | 58.31 | 0 | 0 | 66.04 | 66.04 |
| 5486 | 8003549951 | HEUVEL V. D., ERIC EN INE | NL | 0 | 0 | 60.74 | 60.74 | 0 | 0 | 57.77 | 57.77 | 0 | 0 | 53.44 | 53.44 |
| 5487 | 1286578 | BLANCHARD, SÉBASTIEN | CA | 38.33 | 0 | 22.37 | 60.7 | 19.17 | 0 | 413.65 | 432.82 | 115 | 0 | 24.68 | 139.68 |
| 5488 | 7200209003 | ANDEWS, MARTYN | AU | 0 | 0 | 60.56 | 60.56 | 0 | 0 | 72.02 | 72.02 | 0 | 0 | 91.71 | 91.71 |
| 5489 | 7600590736 | BLANCHARD, FRANCIS | FR | 0 | 0 | 60.55 | 60.55 | 0 | 0 | 0 | 0 | 0 | 0 | 59.15 | 59.15 |
| 5490 | 7170094566 | COELHO, MARIA ADELAIDE SANTOS | PT | 0 | 0 | 60.44 | 60.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5491 | 7600709877 | GUERIN, EMMANUEL | FR | 0 | 0 | 60.38 | 60.38 | 0 | 0 | 64.42 | 64.42 | 0 | 0 | 63.67 | 63.67 |
| 5492 | 7670497471 | LIENARD, CHRISTOPHE | FR | 0 | 0 | 60.34 | 60.34 | 0 | 0 | 0 | 0 | 0 | 0 | 40.72 | 40.72 |
| 5493 | 8103355862 | PETER DAM | DK | 0 | 0 | 60.28 | 60.28 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 20.31 | 20.31 |
| 5494 | 1760265 | OSBORN, KRISTIN H | US | 0 | 0 | 60.23 | 60.23 | 0 | 0 | 67 | 67 | 0 | 0 | 0 | 0 |
| 5495 | 8903225860 | HOEDT, ULRICH | DE | 0 | 0 | 60.21 | 60.21 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 5496 | 1460735 | ROMEO, LUCAS | CA | 0 | 0 | 60.01 | 60.01 | 0 | 0 | 42.91 | 42.91 | 0 | 718.76 | 35.91 | 754.67 |
| 5497 | 7670336005 | TERRINE, FRANÇOISE MO | FR | 0 | 0 | 59.92 | 59.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5498 | 7800255024 | PRAST, DIETER | IT | 0 | 0 | 59.88 | 59.88 | 0 | 0 | 62.65 | 62.65 | 0 | 0 | 62.51 | 62.51 |
| 5499 | 7200135859 | GRAHAME & ROS REES | AU | 0 | 0 | 59.56 | 59.56 | 0 | 0 | 64.72 | 64.72 | 0 | 0 | 62.34 | 62.34 |
| 5500 | 7670179488 | EMERY, ERIC | FR | 0 | 0 | 59.45 | 59.45 | 0 | 0 | 55.35 | 55.35 | 0 | 0 | 57.07 | 57.07 |
| 5501 | 1704146 | MACKAY, HEIDI B | CA | 0 | 0 | 59.38 | 59.38 | 0 | 0 | 38.09 | 38.09 | 0 | 0 | 39.39 | 39.39 |
| 5502 | 7600823385 | JAMES, MARIE-JEANNE | FR | 0 | 0 | 59.22 | 59.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5503 | 7600716389 | BERTHOD, FRANCOIS | FR | 0 | 0 | 59.22 | 59.22 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 56.59 | 1085.07 |
| 5504 | 1335816 | HALASZ, JANOS | US | 0 | 0 | 59.15 | 59.15 | 0 | 0 | 71.19 | 71.19 | 0 | 0 | 0 | 0 |
| 5505 | 7600151685 | MAURER, ASTRID | FR | 0 | 0 | 59.08 | 59.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5506 | 1445099 | SNOW, WESLEY T | US | 0 | 0 | 59.07 | 59.07 | 0 | 0 | 61.43 | 61.43 | 0 | 0 | 61.43 | 61.43 |
| 5507 | 7250000342 | MESCHITSCHEK, MAJA | AU | 0 | 0 | 58.91 | 58.91 | 0 | 0 | 52.02 | 52.02 | 0 | 0 | 81.28 | 81.28 |
| 5508 | 7170050106 | MARTINS, LUCIO MANUEL DIAS | PT | 0 | 0 | 58.88 | 58.88 | 0 | 0 | 58.67 | 58.67 | 0 | 0 | 50.42 | 50.42 |
| 5509 | 1264268 | MARKS, TIMOTHY J | CA | 0 | 0 | 58.84 | 58.84 | 0 | 0 | 65.2 | 65.2 | 0 | 0 | 73.48 | 73.48 |
| 5510 | 7800310662 | MARCOCCIO, LUIGI | IT | 0 | 0 | 58.78 | 58.78 | 0 | 42.85 | 54.87 | 97.72 | 0 | 0 | 79.62 | 79.62 |
| 5511 | 1617533 | JIMENEZ, ROBERTO | US | 0 | 0 | 58.56 | 58.56 | 0 | 0 | 48.77 | 48.77 | -19.34 | 19.34 | 48.61 | 48.61 |
| 5512 | 1462523 | GLOBAL COM 2 | US | 38.95 | 0 | 19.49 | 58.44 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 150 |
| 5513 | 8103483692 | OLSEN, CHARLOTTE | DK | 0 | 0 | 58.41 | 58.41 | 0 | 0 | 58.8 | 58.8 | 0 | 0 | 49.41 | 49.41 |
| 5514 | 7600524800 | CAREIL, ROMAIN | FR | 0 | 0 | 58.39 | 58.39 | 0 | 0 | 75.04 | 75.04 | 0 | 0 | 71.66 | 71.66 |
| 5515 | 7670640002 | LABAT, CHRISTIAN | FR | 0 | 0 | 58.39 | 58.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5516 | 7670200869 | SERIE, CHRISTOPHE | FR | 0 | 0 | 58.32 | 58.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5517 | 7200052950 | MIZYED, SAMIR | AU | 0 | 0 | 58.2 | 58.2 | 0 | 0 | 50.32 | 50.32 | 0 | 0 | 40.77 | 40.77 |
| 5518 | 7250077716 | WILSTACK PTY LTD | AU | 0 | 0 | 58.17 | 58.17 | 0 | 0 | 56.4 | 56.4 | 0 | 0 | 57.16 | 57.16 |
| 5519 | 8870114049 | CHIEZA, ROSELINE D. | GB | 0 | 0 | 58.15 | 58.15 | 0 | 129.33 | 0 | 129.33 | 0 | 129.33 | 16.7 | 146.03 |
| 5520 | 7670119234 | FARJOTS, KEVIN | FR | 0 | 0 | 58.07 | 58.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5521 | 8103339360 | ANN & TORBEN ULVENBERG V/TORBEN UI | DK | 0 | 0 | 57.98 | 57.98 | 0 | 0 | 56.25 | 56.25 | 0 | 0 | 53.51 | 53.51 |
| 5522 | 8103357550 | KIRKENSGAARD, MARIANNE | DK | 0 | 38.39 | 19.53 | 57.92 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 19.92 | 19.92 |
| 5523 | 7670428049 | BERTRAND, FREDERIC | FR | 0 | 0 | 57.88 | 57.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5524 | 7600706413 | LEROY, DAVID | FR | 0 | 0 | 57.82 | 57.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5525 | 7250024050 | MARCELO AND JENNIFER AVELINO | AU | 0 | 0 | 57.81 | 57.81 | 0 | 0 | 64.38 | 64.38 | 0 | 0 | 93.84 | 93.84 |
| 5526 | 7600716920 | TONINI, LIONEL | FR | 0 | 0 | 57.71 | 57.71 | 0 | 0 | 70.29 | 70.29 | 0 | 0 | 0 | 0 |
| 5527 | 7470049358 | GYGER, ZELIHA | CH | 0 | 0 | 57.67 | 57.67 | 0 | 361.81 | 0 | 361.81 | 0 | 0 | 81.58 | 81.58 |
| 5528 | 1576638 | ROSEN, ELISABETH | US | 0 | 0 | 57.61 | 57.61 | 0 | 0 | 64.64 | 64.64 | 0 | 0 | 31.3 | 31.3 |
| 5529 | 1499115 | PARKS, ROYCE B | US | 0 | 0 | 57.54 | 57.54 | 0 | 100 | 19.17 | 119.17 | 0 | 500 | 0 | 500 |
| 5530 | 7200365279 | BENNETT, JOAN | AU | 0 | 0 | 57.53 | 57.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5531 | 1634318 | JEFFREY & JENNIFER LILLIE | US | 0 | 0 | 57.53 | 57.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5532 | 1355379 | SPITERI, JASON | CA | 19.17 | 0 | 38.31 | 57.48 | 19.17 | 0 | 598.46 | 617.63 | 251.75 | 0 | 591.8 | 843.55 |
| 5533 | 8003591773 | GESTIQUE | NL | 0 | 0 | 57.48 | 57.48 | 0 | 28.57 | 62.88 | 91.45 | 0 | 85.71 | 51.04 | 136.75 |
| 5534 | 7670581465 | BOURGEAIS, DENIS | FR | 0 | 0 | 57.39 | 57.39 | 0 | 0 | 0 | 0 | 0 | 1928.4 | 41.82 | 1970.22 |
| 5535 | 7600621172 | AUBERT, PATRICE | FR | 0 | 0 | 57.29 | 57.29 | 0 | 0 | 0 | 0 | 0 | 0 | 172.61 | 172.61 |
| 5536 | 1616718 | GRP CONSULTING | CA | 0 | 0 | 57.27 | 57.27 | 0 | 191.67 | 51.88 | 243.55 | 0 | 383.34 | 46.27 | 429.61 |
| 5537 | 7670202385 | LAMBERT, JOHANN | FR | 0 | 0 | 57.18 | 57.18 | 0 | 0 | 0 | 0 | 0 | 0 | 58.68 | 58.68 |
| 5538 | 7670711950 | BEN KHALIFA, OUISEM | FR | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5539 | 8070043809 | KINDERMANS VERLICHTING & DUURZAAM | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5540 | 7170119423 | DA CRUZ, FABIANA ALEXANDRA DA CRUZ | PT | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5541 | 8070044071 | ORABY, CONNY | NL | 0 | 57.14 | 0 | 57.14 | 0 | 28.57 | 0 | 28.57 | 0 | 85.7 | 0 | 85.7 |
| 5542 | 7100208515 | SARAMAGO DA CUNHA, ANABELA DO CAR | PT | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5543 | 7670685469 | ONDJANGUIS, FLORE | FR | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 5544 | 8070021654 | METZELAAR, OLAF | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 5545 | 8070032651 | RAATJES-DRENTH, LARICHA | NL | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 |
| 5546 | 8070040815 | PAUL VAN PUT EVENTS | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5359 | 7250028903 | JACKSON, LINDA R | AU | 0 | 0 | 68.47 | 68.47 | 0 | 0 | 96.25 | 96.25 | 0 | 0 | 100.02 | 100.02 |
| 5360 | 7800227749 | DE ANGELIS, ANNALISA | IT | 0 | 0 | 68.37 | 68.37 | 0 | 0 | 65.38 | 65.38 | 0 | 0 | 70.78 | 70.78 |
| 5361 | 7800282499 | DI RUBBO, ADRIANA | IT | 0 | 42.85 | 25.48 | 68.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5362 | 7250189328 | SCARBOROUGH, CATHERINE M | AU | 0 | 0 | 68.29 | 68.29 | 0 | 0 | 49.72 | 49.72 | 0 | 0 | 19.49 | 19.49 |
| 5363 | 7600561583 | VASSEUR, PASCAL | FR | 0 | 0 | 68.24 | 68.24 | 0 | 0 | 54.14 | 54.14 | 0 | 0 | 42.18 | 42.18 |
| 5364 | 7600616489 | ANTIN, JULIE | FR | 0 | 0 | 68.08 | 68.08 | 0 | 0 | 68.68 | 68.68 | 0 | 0 | 69.17 | 69.17 |
| 5365 | 8103336732 | GL MARKETING I/S | DK | 0 | 0 | 67.99 | 67.99 | 0 | 0 | 77.13 | 77.13 | 0 | 0 | 74.65 | 74.65 |
| 5366 | 7250022443 | BLENIOS, TRIFON | AU | 0 | 0 | 67.98 | 67.98 | 0 | 0 | 65.73 | 65.73 | 0 | 0 | 21.39 | 21.39 |
| 5367 | 7670125965 | VIGNAUX, THIERRY | FR | 0 | 0 | 67.88 | 67.88 | 0 | 0 | 71.45 | 71.45 | 0 | 0 | 69.78 | 69.78 |
| 5368 | 7400650583 | COSIC, SLAVICA | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5369 | 7470080118 | RAMASAMY, RAVEENDRANATHAN | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5370 | 7400651285 | ZEKA, UKSHIN | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5371 | 7470081309 | AGENCE PLUS SARL | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5372 | 7400648465 | TWAGIRAMARIYA, FRANCINE | CH | 0 | 67.73 | 0 | 67.73 | 0 | 539.33 | 0 | 539.33 | 0 | 253.07 | 0 | 253.07 |
| 5373 | 7470080195 | BEQIRAJ, NAFIJA | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5374 | 7400644724 | BLAGOJEVIC, SIMO SB | CH | 0 | 67.72 | 0 | 67.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5375 | 7470081711 | BABIC, GORAN | CH | 0 | 67.72 | 0 | 67.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5376 | 7470080692 | ARBELLAY, YANN | CH | 0 | 67.72 | 0 | 67.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5377 | 7670374576 | DERBIER, RÉGIS | FR | 0 | 0 | 67.67 | 67.67 | 0 | 899.92 | 0 | 899.92 | 0 | 3278.27 | 0 | 3278.27 |
| 5378 | 8702007429 | TESTAD HELGE | NO | 0 | 0 | 67.63 | 67.63 | 0 | 0 | 0 | 0 | 0 | 0 | 34.62 | 34.62 |
| 5379 | 7670454625 | PONCHIE, STEPHANE | FR | 0 | 0 | 67.61 | 67.61 | 0 | 0 | 51.4 | 51.4 | 0 | 192.84 | 81.59 | 274.43 |
| 5380 | 1666383 | GRECO, ONOFRIO | CA | 0 | 0 | 67.51 | 67.51 | 0 | 0 | 70.79 | 70.79 | 0 | 0 | 74.45 | 74.45 |
| 5381 | 8070036676 | MASTENBROEK-HOL, HENNY | NL | 0 | 0 | 67.44 | 67.44 | 0 | 0 | 67.01 | 67.01 | 0 | 0 | 60.21 | 60.21 |
| 5382 | 1759080 | VIP MANAGEMENT SERVICES, INC. | US | 0 | 0 | 67.41 | 67.41 | 0 | 0 | 39.93 | 39.93 | 0 | 0 | 25.72 | 25.72 |
| 5383 | 7670523985 | MUNDELE, DADOU | FR | 0 | 0 | 67.28 | 67.28 | 0 | 0 | 0 | 0 | 0 | 0 | 45.9 | 45.9 |
| 5384 | 7600202739 | PEAN, OLIVIA | FR | 0 | 0 | 67.21 | 67.21 | 0 | 0 | 0 | 0 | 0 | 0 | 73.04 | 73.04 |
| 5385 | 1163016 | LEWIS , DAVID | CA | 67.09 | 0 | 0 | 67.09 | 134.18 | 0 | 13.99 | 148.17 | 402.51 | 0 | 14.51 | 417.02 |
| 5386 | 8102182720 | GWR I/S | DK | 0 | 0 | 67.06 | 67.06 | 0 | 0 | 68.07 | 68.07 | 0 | 0 | 67.5 | 67.5 |
| 5387 | 7600666120 | MILLET, THIERRY | FR | 0 | 0 | 66.89 | 66.89 | 0 | 0 | 69.84 | 69.84 | 0 | 0 | 75.16 | 75.16 |
| 5388 | 1144610 | AUMONT , MARYLENE | CA | 0 | 0 | 66.87 | 66.87 | 0 | 0 | 67.83 | 67.83 | 0 | 0 | 70.52 | 70.52 |
| 5389 | 1365937 | NEXT CHANCE | US | 20 | 0 | 46.83 | 66.83 | 0 | 0 | 49.5 | 49.5 | 0 | 0 | 181.04 | 181.04 |
| 5390 | 8003726904 | KOOPMANS-GONLAG, THEA | NL | 0 | 28.57 | 38.17 | 66.74 | 0 | 357.11 | 0 | 357.11 | 0 | 214.27 | 0 | 214.27 |
| 5391 | 7600878306 | DIAKITE NETWORK CONSULTING | FR | 0 | 0 | 66.67 | 66.67 | 6054.89 | 34662.87 | 0 | 40717.77 | 0 | 0 | 0 | 0 |
| 5392 | 7670187365 | GAREL, BRUNO | FR | 0 | 0 | 66.49 | 66.49 | 0 | 0 | 0 | 0 | 0 | 0 | 54.57 | 54.57 |
| 5393 | 470965 | THE SHARPER DEVELOPMENT INC | US | 51.99 | -1.99 | 16.38 | 66.38 | 0 | 0 | 0 | 0 | 100 | 500 | 0 | 600 |
| 5394 | 1351684 | DESJARDINS, GINO | CA | 47.92 | 0 | 18.38 | 66.3 | 95.84 | 0 | 197.82 | 293.66 | 0 | 0 | 200.74 | 200.74 |
| 5395 | 7600648076 | BOURJAS, JONATHAN | FR | 0 | 0 | 66.22 | 66.22 | 0 | 0 | 63.07 | 63.07 | 0 | 0 | 75.56 | 75.56 |
| 5396 | 7670319145 | DOUMAL, KHALID | FR | 0 | 0 | 66.21 | 66.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5397 | 7670201885 | DUEZ, JEAN-BAPTISTE | FR | 0 | 0 | 66.19 | 66.19 | 0 | 0 | 60.47 | 60.47 | 0 | 0 | 64.09 | 64.09 |
| 5398 | 7670465686 | GERARD, MICKAEL | FR | 0 | 0 | 66.09 | 66.09 | 185.7 | 99.99 | 48.97 | 334.66 | 928.49 | 2906.88 | 94.88 | 3930.25 |
| 5399 | 7370056786 | ABBAS, NADEEM | ES | 0 | 0 | 65.91 | 65.91 | 0 | 42.85 | 46.71 | 89.56 | 0 | 0 | 79.45 | 79.45 |
| 5400 | 1164870 | STEPHEN , LAVINIA ANN | US | 0 | 0 | 65.77 | 65.77 | 0 | 0 | 60.04 | 60.04 | 0 | 0 | 70.23 | 70.23 |
| 5401 | 1405585 | COLE, SHEILA L | US | 0 | 0 | 65.67 | 65.67 | 0 | 0 | 63.85 | 63.85 | 0 | 0 | 64.24 | 64.24 |
| 5402 | 7670154725 | DEMPERE, JEAN-CLAUDE R | FR | 0 | 0 | 65.59 | 65.59 | 92.85 | 0 | 74.56 | 167.41 | 92.85 | 0 | 0 | 92.85 |
| 5403 | 7670193950 | BIBE, FABIEN | FR | 0 | 0 | 65.41 | 65.41 | 40.71 | 152.13 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 5404 | 7100002802 | DA SILVA, ANTÓNIO PEREIRA | PT | 0 | 0 | 65.27 | 65.27 | 0 | 0 | 0 | 0 | 0 | 0 | 31.91 | 31.91 |
| 5405 | 7600524230 | DE KYTSPOTTER, HELENE | FR | 0 | 0 | 65.21 | 65.21 | 0 | 0 | 0 | 0 | 92.85 | 0 | 77.65 | 170.5 |
| 5406 | 1517293 | PETERS, GLEN K | CA | 0 | 0 | 65.07 | 65.07 | 0 | 0 | 0 | 0 | 0 | 0 | 21.56 | 21.56 |
| 5407 | 7600685585 | BLEYS, FRANCOIS | FR | 0 | 0 | 65.07 | 65.07 | 0 | 0 | 64.14 | 64.14 | 0 | 0 | 64.94 | 64.94 |
| 5408 | 1436099 | SHERMAN, BEVERLY A | US | 0 | 0 | 64.92 | 64.92 | 0 | 0 | 69.64 | 69.64 | 0 | 0 | 72.22 | 72.22 |
| 5409 | 7600534649 | COGNARD, STEPHANE | FR | 0 | 0 | 64.92 | 64.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5410 | 1580939 | DANIELS, DALE W | US | 0 | 0 | 64.89 | 64.89 | 0 | 0 | 23.62 | 23.62 | 0 | 0 | 64.93 | 64.93 |
| 5411 | 7600730104 | LEDDA, JULIEN | FR | 0 | 0 | 64.88 | 64.88 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 55.08 | 55.08 |
| 5412 | 1454705 | CAMARA, NATHALIE M | US | 50 | 0 | 14.83 | 64.83 | 0 | 0 | 0 | 0 | 50 | 0 | 42.1 | 92.1 |
| 5413 | 8003575179 | GO FREE | NL | 0 | 0 | 64.71 | 64.71 | 0 | 28.57 | 64.12 | 92.69 | 0 | 57.14 | 68.72 | 125.86 |
| 5414 | 8870131575 | ASIHENE TWUM, DANIEL W | GB | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5415 | 8870132900 | RABINDRAN, SHEEBA D | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5416 | 8870090064 | KASHIF, MUHAMMAD | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5417 | 8870132851 | SUNDARAVARADHAN, VISHNU VARTHAN | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5418 | 8870133897 | BANDARA KOONARA MUDIYANSELAGE, AI | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5419 | 8870132899 | GEORGE, ANITHA | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5420 | 8882843693 | VAUGHAN, BERNARD G | GB | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5421 | 8882843527 | EXPOSTO, MICHAEL C | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5422 | 8882842412 | MCDERMOTT, ROBERT C | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5423 | 8870040840 | FRIMPONG, FRANK | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5424 | 8870134770 | JEGANATHAN, HERMAN H | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5425 | 8870133648 | GOBALASARMA, VIJAYAKUMAR | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5426 | 7600598003 | GAUCHET, JEAN | FR | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 476.06 | 476.06 |
| 5427 | 8870131471 | GWAZAZA, STANFORD | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5428 | 8870132378 | KANGEYAN, LOGAMBIKAI KUSHIBAS | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5429 | 8870133573 | HANNURKAR, VINAYAK G | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5430 | 8870128919 | ALI, ZIAUDEEN M. | GB | 0 | 32.33 | 32.33 | 64.66 | 0 | 145.5 | 0 | 145.5 | 0 | 0 | 0 | 0 |
| 5431 | 8870130211 | NIZAR, MOHAMED H | GB | 0 | 32.33 | 32.33 | 64.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5432 | 8870128700 | PARKIN, KIM L | GB | 0 | 64.66 | 0 | 64.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5433 | 8870128696 | ONOKUAH, JOSEPH E | GB | 0 | 64.66 | 0 | 64.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5434 | 8870130853 | THAHIR, SHIFAZ M | GB | 0 | 32.33 | 32.33 | 64.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5435 | 8870134206 | FLEMING, SUSAN | GB | 0 | 64.66 | 0 | 64.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5436 | 7250000285 | CANERAMBLE PTY LTD | AU | 0 | 0 | 64.5 | 64.5 | 0 | 0 | 387.73 | 387.73 | 0 | 0 | 874.09 | 874.09 |
| 5437 | 1991561 | WEBER, JASON | US | 50 | 0 | 14.43 | 64.43 | 50 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| 5438 | 7600632190 | PANDELE, YVETTE | FR | 0 | 0 | 64.42 | 64.42 | 0 | 0 | 67.98 | 67.98 | 0 | 0 | 68.34 | 68.34 |
| 5439 | 541267 | RIZZO, JACOB | US | 50 | 0 | 14.41 | 64.41 | 250 | 500 | 0 | 750 | 200 | 0 | 60.49 | 260.49 |
| 5440 | 1219724 | SINGH , SURJIT | CA | 0 | 0 | 64.27 | 64.27 | 0 | 0 | 0 | 0 | 0 | 0 | 28.18 | 28.18 |
| 5441 | 1149361 | VIDAL , ARGELIA | CA | 50.58 | 0 | 13.69 | 64.27 | 47.92 | 0 | 0 | 47.92 | 115.01 | 0 | 13.54 | 128.55 |
| 5442 | 7170052747 | MARTINS DE PINHO, DAVID | PT | 0 | 0 | 64.18 | 64.18 | 0 | 0 | 59.58 | 59.58 | 0 | 0 | 52.91 | 52.91 |
| 5443 | 1542643 | LEHTONEN, SANDRA J | US | 50 | 0 | 14.15 | 64.15 | 0 | 0 | 0 | 0 | 50 | 0 | 26.46 | 76.46 |
| 5444 | 8102517950 | BERG MARKETING | DK | 0 | 38.39 | 25.65 | 64.04 | 0 | 38.39 | 26.61 | 65 | 0 | 0 | 26.45 | 26.45 |
| 5445 | 7000211705 | HANZEL, ELISABETH | AT | 0 | 42.85 | 21.06 | 63.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5446 | 8882620480 | PEACH, SAMANTHA | GB | 0 | 32.33 | 31.51 | 63.84 | 0 | 0 | 981.06 | 981.06 | 0 | 0 | 845.36 | 845.36 |
| 5447 | 7250026396 | SALERNO, PETER | AU | 0 | 0 | 63.81 | 63.81 | 0 | 0 | 65.96 | 65.96 | 0 | 0 | 58.87 | 58.87 |
| 5448 | 8103476507 | NEW CULTURE V/ANNE GRETHE HEMMING | DK | 0 | 0 | 63.76 | 63.76 | 0 | 0 | 69 | 69 | 0 | 0 | 79.12 | 79.12 |
| 5449 | 418552 | DAHL, SHERMAN/DONNA | CA | 0 | 0 | 63.76 | 63.76 | 0 | 0 | 75.81 | 75.81 | 0 | 0 | 81.62 | 81.62 |
| 5450 | 1778485 | FORTNER, TRAVIS J | US | 0 | 0 | 63.71 | 63.71 | 0 | 0 | 51.67 | 51.67 | 0 | 0 | 14.67 | 14.67 |
| 5451 | 1628104 | TEAM LEGACY, LLC | US | 0 | 0 | 63.66 | 63.66 | 0 | 0 | 22.95 | 22.95 | 0 | 0 | 78.02 | 78.02 |
| 5452 | 7250045972 | TODD AND KELLY ALLENDER | AU | 0 | 0 | 63.61 | 63.61 | 0 | 0 | 58.13 | 58.13 | 0 | 0 | 53.5 | 53.5 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5265 | 8402467740 | SMS SWEDCAG HB | SE | 0 | 0 | 76.35 | 76.35 | 0 | 0 | 63.03 | 63.03 | 0 | 0 | 64.84 | 64.84 |
| 5266 | 1449138 | CARABARIN, GEORGINA P | US | 0 | 0 | 76.26 | 76.26 | 0 | 0 | 25.96 | 25.96 | 0 | 750 | 19.99 | 769.99 |
| 5267 | 8970078901 | NAVARATNAM, SAROGINI | DE | 0 | 76.14 | 0 | 76.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5268 | 7000201175 | PIPLICS, KARL-ANDREAS | AT | 0 | 0 | 76.12 | 76.12 | 0 | 0 | 79.12 | 79.12 | 0 | 0 | 75.21 | 75.21 |
| 5269 | 8103444404 | HELSEPUNKTET | DK | 0 | 0 | 75.88 | 75.88 | 0 | 0 | 76.67 | 76.67 | 0 | 0 | 69.91 | 69.91 |
| 5270 | 8002626210 | BOON, JOOP C.J. | NL | 0 | 0 | 75.82 | 75.82 | 0 | 28.57 | 90.73 | 119.3 | 0 | 0 | 81.75 | 81.75 |
| 5271 | 1981325 | FITZPATRICK, JASON | US | 75.79 | 0 | 0 | 75.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5272 | 7250013171 | MCCOY, ANN | AU | 0 | 0 | 75.57 | 75.57 | 0 | 0 | 84.98 | 84.98 | 0 | 0 | 73.04 | 73.04 |
| 5273 | 1784073 | GISH, ELIZABETH E | US | 0 | 0 | 75.31 | 75.31 | 0 | 0 | 52.06 | 52.06 | 0 | 0 | 17.37 | 17.37 |
| 5274 | 7670479650 | BENVENUTO, JOHAN | FR | 0 | 0 | 75.26 | 75.26 | 0 | 642.8 | 0 | 642.8 | 0 | 257.12 | 0 | 257.12 |
| 5275 | 1355383 | ROMEO, MARK | CA | 47.92 | 0 | 27.27 | 75.19 | 47.92 | 0 | 24.28 | 72.2 | 383.34 | 479.18 | 185.57 | 1048.09 |
| 5276 | 1513608 | BOWLES, TIMOTHY G | US | 50 | 0 | 25.05 | 75.05 | 50 | 0 | 26.62 | 76.62 | 130 | 2000 | 22.37 | 2152.37 |
| 5277 | 7800317446 | COLETTA, ANNINO | IT | 0 | 0 | 74.94 | 74.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5278 | 1475683 | BURNS, CLLOYLD A | CA | 0 | 0 | 74.9 | 74.9 | 0 | 0 | 99.17 | 99.17 | 0 | 0 | 15.35 | 15.35 |
| 5279 | 1741763 | BOLAND JR, JAMES J | US | 0 | 0 | 74.88 | 74.88 | 0 | 0 | 62.9 | 62.9 | 0 | 0 | 27.73 | 27.73 |
| 5280 | 7670132085 | CHABASSE, VERONIQUE | FR | 0 | 0 | 74.84 | 74.84 | 0 | 0 | 77.91 | 77.91 | 0 | 0 | 81.12 | 81.12 |
| 5281 | 1610713 | MARCO, MARLENE A | CA | 0 | 0 | 74.78 | 74.78 | 0 | 0 | 69.09 | 69.09 | 0 | 0 | 63.98 | 63.98 |
| 5282 | 8003562334 | HINLOOPEN, ARJEN | NL | 0 | 57.14 | 17.6 | 74.74 | 0 | 28.57 | 0 | 28.57 | 0 | 85.71 | 0 | 85.71 |
| 5283 | 7800053789 | LOMBARDI, ANDREA | IT | 0 | 42.85 | 31.85 | 74.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5284 | 7670700420 | SARAZIN, NICOLAS P | FR | 0 | 0 | 74.68 | 74.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5285 | 7300191076 | MARTINEZ MUNOZ, MARIA NURIA | ES | 0 | 74.62 | 0 | 74.62 | 0 | 657.08 | 0 | 657.08 | 0 | 0 | 0 | 0 |
| 5286 | 7200241572 | BROOKS, DIANE | AU | 0 | 0 | 74.34 | 74.34 | 0 | 0 | 90.54 | 90.54 | 0 | 0 | 0 | 0 |
| 5287 | 7670124906 | JACOB, MARTINE | FR | 0 | 0 | 74.29 | 74.29 | 0 | 0 | 81.64 | 81.64 | 0 | 0 | 60.55 | 60.55 |
| 5288 | 7600634050 | LEMMER, PASCAL | FR | 0 | 0 | 74.22 | 74.22 | 0 | 0 | 80.08 | 80.08 | 0 | 0 | 76.82 | 76.82 |
| 5289 | 8103532632 | BIRCH, KAREN MARGRETHE | DK | 0 | 0 | 74.14 | 74.14 | 0 | 0 | 0 | 0 | 0 | 0 | 75.66 | 75.66 |
| 5290 | 8906022250 | FASSLER, UWE | DE | 0 | 0 | 74.02 | 74.02 | 0 | 0 | 76.14 | 76.14 | 0 | 0 | 0 | 0 |
| 5291 | 7600648896 | GESLIN, GENEVIEVE | FR | 0 | 0 | 73.78 | 73.78 | 0 | 0 | 0 | 0 | 0 | 0 | 79.29 | 79.29 |
| 5292 | 7800272724 | MORBIDELLI, ROMINA | IT | 0 | 0 | 73.59 | 73.59 | 0 | 0 | 0 | 0 | 0 | 0 | 74.31 | 74.31 |
| 5293 | 7670298225 | MRIDA, HICHEM | FR | 0 | 0 | 73.55 | 73.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5294 | 8906092050 | SCHOLZ, WILFRIED | DE | 0 | 0 | 73.35 | 73.35 | 0 | 0 | 82.74 | 82.74 | 0 | 0 | 40.72 | 40.72 |
| 5295 | 1456011 | HILL, AIDA M | US | 0 | 0 | 73.28 | 73.28 | 0 | 0 | 68.15 | 68.15 | 0 | 0 | 79.69 | 79.69 |
| 5296 | 1733823 | MACY, JOHN-PAUL A | US | 0 | 0 | 73.27 | 73.27 | 0 | 0 | 40.64 | 40.64 | 0 | 0 | 60.7 | 60.7 |
| 5297 | 7670476778 | GOLBAIN, MARIE LAURENCE | FR | 0 | 0 | 73.11 | 73.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5298 | 1009150 | SUPERMANNSYSTEMS.LLC | US | 50 | 0 | 23 | 73 | 0 | 0 | 0 | 0 | 584.95 | 229.26 | 1280.48 | 2094.69 |
| 5299 | 549161 | ROBINSON II, GEORGE A | US | 0 | 0 | 72.99 | 72.99 | 0 | 0 | 83.05 | 83.05 | 50 | 500 | 24.63 | 574.63 |
| 5300 | 1873549 | RUSSELL, RANDY L | US | 0 | 0 | 72.97 | 72.97 | 0 | 500 | 0 | 500 | 0 | 0 | 103.17 | 103.17 |
| 5301 | 8103344279 | JORUN SUMBERG-OLSEN | DK | 0 | 0 | 72.95 | 72.95 | 0 | 0 | 70.88 | 70.88 | 0 | 1750 | 44.01 | 1794.01 |
| 5302 | 8003569516 | SMIT, REINIER | NL | 0 | 0 | 72.82 | 72.82 | 0 | 0 | 68.37 | 68.37 | 0 | 0 | 70.22 | 70.22 |
| 5303 | 7170045066 | ANTUNES RIBEIRO, CRISTINA ISABEL | PT | 0 | 0 | 72.76 | 72.76 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 65.41 | 65.41 |
| 5304 | 8070017894 | EBBES, SIMON | NL | 0 | 28.57 | 44.15 | 72.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5305 | 1492604 | CURTISS, CHARLES S | US | 0 | 0 | 72.71 | 72.71 | 0 | 0 | 72.73 | 72.73 | 0 | 28.57 | 0 | 28.57 |
| 5306 | 7950210037 | NAGHIZADEH, SAHAND | NZ | -261.6 | 334.27 | 0 | 72.67 | 0 | 145.33 | 0 | 145.33 | 0 | 0 | 70.3 | 70.3 |
| 5307 | 7950231609 | LEALA, FAATAMALII | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5308 | 7950237505 | TAKAIRANGI, NOOROA | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5309 | 7950233788 | KHAN, SOHAIB | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5310 | 7950234299 | SSM TELECOMMUNICATION | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5311 | 7950232156 | ALBERT TUTAI SAMUEL | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5312 | 7950234515 | DEVERELL, DANIEL T | NZ | 3.88 | 68.79 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5313 | 7950236456 | LILO, FUAILELAGI | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5314 | 7800298074 | D'ANDREA, GIANFRANCO | IT | 0 | 0 | 72.62 | 72.62 | 0 | 285.69 | 70.42 | 356.11 | 0 | 285.69 | 70.25 | 355.94 |
| 5315 | 7670449005 | COURONNE, CHRISTIANE | FR | 0 | 0 | 72.61 | 72.61 | 0 | 0 | 68.67 | 68.67 | 0 | 0 | 64.62 | 64.62 |
| 5316 | 7370104546 | TELECOMUNICACIONES SIXMO CB | ES | 0 | 0 | 72.45 | 72.45 | 0 | 0 | 61.39 | 61.39 | 0 | 0 | 53.7 | 53.7 |
| 5317 | 1790413 | MELVIN, JC | US | 50 | 0 | 22.43 | 72.43 | 0 | 200 | 24.06 | 224.06 | 0 | 750 | 80.57 | 830.57 |
| 5318 | 7250027183 | JORDAN FINANCE PTY LTD. | AU | 0 | 0 | 72.25 | 72.25 | 0 | 0 | 96.11 | 96.11 | 0 | 0 | 100.34 | 100.34 |
| 5319 | 1954125 | SAULNIER, MARC | CA | 0 | 0 | 72.22 | 72.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5320 | 7250007908 | WALKER, MICHELLE | AU | 0 | 0 | 72.1 | 72.1 | 0 | 0 | 122.83 | 122.83 | 0 | 0 | 73.42 | 73.42 |
| 5321 | 1660714 | ESCOBAR, DONALD I | US | 0 | 0 | 72.07 | 72.07 | 0 | 0 | 68.21 | 68.21 | 0 | 0 | 35.76 | 35.76 |
| 5322 | 1447858 | BARKOVICH, BETH W | US | 0 | 0 | 72.05 | 72.05 | 0 | 0 | 79.2 | 79.2 | 0 | 0 | 77.44 | 77.44 |
| 5323 | 7600693850 | LERICHE, FREDERIC | FR | 0 | 0 | 71.96 | 71.96 | 0 | 257.12 | 0 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 5324 | 1368013 | DANIELS, SCOTT M | US | 0 | 0 | 71.81 | 71.81 | 0 | 0 | 74.17 | 74.17 | 0 | 0 | 15.42 | 15.42 |
| 5325 | 7800224105 | SPERANZA, PAOLA | IT | 0 | 42.85 | 28.75 | 71.6 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 5326 | 7670615450 | LEBIGOT, JOELLE M | FR | 0 | 0 | 71.52 | 71.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5327 | 6100587268 | MARIA WARSZAWSKA | PL | 0 | 0 | 71.51 | 71.51 | 0 | 0 | 69.95 | 69.95 | 0 | 0 | 69.66 | 69.66 |
| 5328 | 7600195009 | DELAFON, MICHEL | FR | 0 | 0 | 71.48 | 71.48 | 0 | 0 | 73.22 | 73.22 | 0 | 0 | 67.27 | 67.27 |
| 5329 | 8070044396 | LOUWINGER, ALEXANDRA | NL | 0 | 71.42 | 0 | 71.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5330 | 8070045492 | STEGEHUIS, SANDER | NL | 0 | 71.42 | 0 | 71.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5331 | 7370175666 | PEREZ SERRANO, DIEGO | ES | 0 | 71.42 | 0 | 71.42 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 5332 | 8070044593 | VERHOEVEN, JAN CORNELIS | NL | 0 | 42.85 | 28.57 | 71.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5333 | 8070041571 | TCHOKONTE MAFU, LADY REINE MARIE | NL | 0 | 71.42 | 0 | 71.42 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 5334 | 8003726853 | SLINGERLAND, NICO | NL | 0 | 71.42 | 0 | 71.42 | 0 | 28.57 | 55.88 | 84.45 | 0 | 28.57 | 23.45 | 52.02 |
| 5335 | 7600213882 | SARTORI, ELIANE | FR | 0 | 0 | 71.39 | 71.39 | 0 | 0 | 76.71 | 76.71 | 0 | 0 | 84.04 | 84.04 |
| 5336 | 381853 | RHEAUME, YVONNE M | CA | 47.92 | 0 | 23.31 | 71.23 | 95.84 | 0 | 23.6 | 119.44 | 0 | 0 | 23.94 | 23.94 |
| 5337 | 7600680613 | BERNARAS, FREDERIC | FR | 0 | 0 | 70.99 | 70.99 | 0 | 0 | 77.49 | 77.49 | 0 | 0 | 68.98 | 68.98 |
| 5338 | 617940 | VALLE, STEPHAN J | US | 50 | 0 | 20.93 | 70.93 | 0 | 0 | 23.48 | 23.48 | 0 | 0 | 22.16 | 22.16 |
| 5339 | 1610844 | MADRIAGA, LUZ I | US | 0 | 0 | 70.82 | 70.82 | 0 | 0 | 62.12 | 62.12 | 0 | 0 | 60.38 | 60.38 |
| 5340 | 1496103 | SOTO SR, ROGELIO E | US | 50 | 0 | 20.74 | 70.74 | 0 | 0 | 21.49 | 21.49 | 250 | 0 | 20.29 | 270.29 |
| 5341 | 7600635941 | VIOLA, AUGUSTE | FR | 0 | 0 | 70.74 | 70.74 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 40.42 | 40.42 |
| 5342 | 1882095 | BARNECK, LINDA AND MICHAEL R | US | 50 | 0 | 20.58 | 70.58 | 0 | 0 | 22.79 | 22.79 | 0 | 1300 | 39.02 | 1339.02 |
| 5343 | 1475669 | PALMER, GREGORY L | US | 0 | 0 | 70.51 | 70.51 | 0 | 0 | 70.97 | 70.97 | 0 | 0 | 158.7 | 158.7 |
| 5344 | 82446 | LAURENCIN, LYNDA | US | 50 | 0 | 20.5 | 70.5 | 40 | 0 | 22.31 | 62.31 | 60 | 0 | 25.25 | 85.25 |
| 5345 | 6100370564 | PHU MAX-INSTAL ¿UKASZ JAGIE¿¿O | PL | 0 | 0 | 70.48 | 70.48 | 0 | 105.46 | 69.1 | 174.56 | 0 | 105.46 | 74.32 | 179.78 |
| 5346 | 7250088026 | DAVID AND DIANNE FRASER | AU | 0 | 0 | 70.46 | 70.46 | 0 | 0 | 47.3 | 47.3 | 0 | 182.27 | 39.59 | 221.86 |
| 5347 | 8402650060 | LARSSON, LARS OLOF | SE | 0 | 0 | 70.28 | 70.28 | 0 | 0 | 76.97 | 76.97 | 0 | 0 | 81.34 | 81.34 |
| 5348 | 7470010087 | VESTE, BENOIT | CH | 0 | 0 | 70.26 | 70.26 | 0 | 0 | 97.69 | 97.69 | 0 | 0 | 90.15 | 90.15 |
| 5349 | 1492069 | HOCHMAYER, HERMANN | US | 50 | 0 | 19.81 | 69.81 | 300 | 500 | 20.29 | 820.29 | 250 | 0 | 21.57 | 271.57 |
| 5350 | 1346796 | ELLIS, WILLIAM P | CA | 47.92 | 0 | 21.58 | 69.5 | 47.92 | 0 | 20.36 | 68.28 | 0 | 0 | 20 | 20 |
| 5351 | 7670129458 | IDRAC, CHRISTOPHE | FR | 0 | 0 | 69.39 | 69.39 | 0 | 0 | 0 | 0 | 0 | 0 | 71.32 | 71.32 |
| 5352 | 1865918 | CICCHINI, PERRY J | US | 50 | 0 | 19.1 | 69.1 | 0 | 0 | 18.67 | 18.67 | 50 | 500 | 17.93 | 567.93 |
| 5353 | 1812663 | VARAIN, JOEL E | US | 0 | 0 | 68.99 | 68.99 | 0 | 0 | 52.17 | 52.17 | 0 | 0 | 27.68 | 27.68 |
| 5354 | 7600500779 | RICHARD, LAURENCE | FR | 0 | 0 | 68.85 | 68.85 | 0 | 0 | 0 | 0 | 0 | 0 | 61.71 | 61.71 |
| 5355 | 1088603 | WOOLFORD III , BISHOP | US | 50 | 0 | 18.78 | 68.78 | 350 | 500 | 20.38 | 870.38 | 50 | 0 | 19.7 | 69.7 |
| 5356 | 7600731589 | CATHALA, CATHY | FR | 0 | 0 | 68.68 | 68.68 | 0 | 0 | 67.11 | 67.11 | 0 | 0 | 0 | 0 |
| 5357 | 7600701912 | OULIE, LAURENT | FR | 0 | 0 | 68.67 | 68.67 | 0 | 0 | 0 | 0 | 0 | 0 | 69.11 | 69.11 |
| 5358 | 1643747 | POFF, ALEX & INGRID | CA | 0 | 0 | 68.66 | 68.66 | 0 | 191.67 | 61.39 | 253.06 | 0 | 718.76 | 62.19 | 780.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5171 | 7670703378 | ESSO, ALBERT | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5172 | 7670692563 | SYLLA, LADJI | FR | 0 | 85.7 | 0 | 85.7 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5173 | 7370169104 | MURTAZA, MUHAMMAD | ES | 0 | 85.7 | 0 | 85.7 | 0 | 171.42 | 0 | 171.42 | 0 | 0 | 0 | 0 |
| 5174 | 7670704727 | EDO'O MBANG, NATHALIE | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5175 | 7670699281 | LALANNE-BERDOUTICQ, STEPHANNE | FR | 0 | 85.7 | 0 | 85.7 | 0 | 828.49 | 0 | 828.49 | 0 | 0 | 0 | 0 |
| 5176 | 7670693117 | LAROUSSI, MOHCEN | FR | 0 | 42.85 | 42.85 | 85.7 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 5177 | 7170118082 | REIS, FERNANDO FRIAS ATANÁSIO | PT | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5178 | 7600866028 | LATISTE, SARAH | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5179 | 7870108654 | RICCHI, LAURA | IT | 0 | 85.7 | 0 | 85.7 | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 |
| 5180 | 7670709218 | IONNIKOFF, FREDERICK | FR | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5181 | 1791376 | IRON FEATHER, LLC | US | 0 | 0 | 85.63 | 85.63 | 0 | 0 | 73.56 | 73.56 | 0 | 0 | 56.63 | 56.63 |
| 5182 | 7250130151 | DE CONNO, JONATHON MATTHEW | AU | 0 | 0 | 85.51 | 85.51 | 0 | 0 | 77.92 | 77.92 | 0 | 0 | 71.18 | 71.18 |
| 5183 | 8102169650 | ALL CONNECT V/BOLVIG FINN | DK | 0 | 0 | 85.49 | 85.49 | 0 | 0 | 93.93 | 93.93 | 0 | 0 | 87.86 | 87.66 |
| 5184 | 7670537165 | BEN HMIDANE, JAMEL EDDINE | FR | 0 | 0 | 85.36 | 85.36 | 0 | 0 | 55.09 | 55.09 | 0 | 257.12 | 42.77 | 299.89 |
| 5185 | 7670346637 | NGUYEN, ABEL | FR | 0 | 0 | 85.04 | 85.04 | 0 | 0 | 100.55 | 100.55 | 0 | 0 | 0 | 0 |
| 5186 | 7600622376 | KRETCHMANN, ANNICK | FR | 0 | 0 | 85.04 | 85.04 | 92.85 | 278.54 | 85.19 | 456.58 | 0 | 257.12 | 81.75 | 338.87 |
| 5187 | 7670518913 | SOUMARE, SOUAIBOU | FR | 0 | 42.85 | 42.14 | 84.99 | 4.27 | 617.09 | 0 | 621.37 | 2.14 | 190.7 | 0 | 192.84 |
| 5188 | 7800232087 | MOTTOLA, CIRIACO | IT | 0 | 0 | 84.95 | 84.95 | 0 | 0 | 89.33 | 89.33 | 0 | 0 | 94.18 | 94.18 |
| 5189 | 8103330051 | NIELSEN, HANNE DUELUND | DK | 0 | 0 | 84.78 | 84.78 | 0 | 0 | 81.56 | 81.56 | 0 | 0 | 84.28 | 84.28 |
| 5190 | 7170048226 | DOMINGUES, RUI MIGUEL MACHADO DOM | PT | 0 | 0 | 84.75 | 84.75 | 0 | 0 | 87.88 | 87.88 | 0 | 0 | 72.51 | 72.51 |
| 5191 | 7600528194 | DE SAINT ROMAN, CHANTAL | FR | 0 | 0 | 84.46 | 84.46 | 0 | 0 | 97.25 | 97.25 | 0 | 0 | 92.66 | 92.66 |
| 5192 | 7370173623 | POMAR LOPEZ, GUILLERMO | ES | 0 | 41.5 | 42.85 | 84.35 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5193 | 7800332151 | CONDORELLI, ROSALINDA | IT | 0 | 42.85 | 41.5 | 84.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5194 | 1525769 | BARRIOS, ANA V | US | 50 | 0 | 33.27 | 83.27 | 0 | 0 | 35.85 | 35.85 | 50 | 0 | 36.82 | 86.82 |
| 5195 | 1472828 | KAHALE, DORI | US | 50 | 0 | 33.21 | 83.21 | 150 | 0 | 0 | 150 | 100 | 0 | 16.52 | 116.52 |
| 5196 | 7200098764 | VAN WYHE, PETER | AU | 0 | 0 | 83.1 | 83.1 | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 |
| 5197 | 1346933 | STANLEY, MICHAEL V | US | 0 | 0 | 83.05 | 83.05 | 0 | 0 | 88.82 | 88.82 | 0 | 0 | 31.81 | 31.81 |
| 5198 | 7400641054 | ZANETTI, REMO | CH | 0 | 0 | 82.92 | 82.92 | 0 | 0 | 55.45 | 55.45 | 0 | 0 | 53.69 | 53.69 |
| 5199 | 8701354520 | TEAM COUNTRYSIDE | NO | 0 | 0 | 82.73 | 82.73 | 0 | 0 | 17.28 | 17.28 | 0 | 0 | 17.02 | 17.02 |
| 5200 | 1413036 | GARRETT, CONSTANCE B | US | 0 | 0 | 82.71 | 82.71 | 0 | 0 | 97.18 | 97.18 | 0 | 0 | 168.24 | 168.24 |
| 5201 | 7600543133 | MENA, THIBAULT | FR | 42.85 | 0 | 39.81 | 82.66 | 128.55 | 0 | 42.85 | 171.4 | 178.55 | 0 | 750.36 | 928.91 |
| 5202 | 1376526 | BOUDREAULT, JEAN-SEBASTIEN | CA | 0 | 0 | 82.5 | 82.5 | 0 | 0 | 101.17 | 101.17 | 0 | 0 | 83.4 | 83.4 |
| 5203 | 8402870000 | 3,14 CONSULTING AB | SE | 0 | 0 | 82.42 | 82.42 | 0 | 0 | 40.46 | 40.46 | 0 | 0 | 39.96 | 39.96 |
| 5204 | 7600571951 | SUTEAU, JEAN LUC | FR | 0 | 0 | 82.32 | 82.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5205 | 1837238 | DUDEK, KAREN L | US | 0 | 0 | 82.28 | 82.28 | 0 | 0 | 48 | 48 | 0 | 0 | 41.69 | 41.69 |
| 5206 | 7600450055 | EBERSVILLER, JEROME | FR | 0 | 0 | 82.19 | 82.19 | 0 | 0 | 85.11 | 85.11 | 0 | 0 | 81.61 | 81.61 |
| 5207 | 1232500 | OPORTA, VICTORIA B | US | 0 | 0 | 81.96 | 81.96 | 0 | 0 | 92.26 | 92.26 | 0 | 0 | 204.08 | 204.08 |
| 5208 | 7600636875 | AUBAUX, ROSELYNE | FR | 0 | 0 | 81.66 | 81.66 | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 |
| 5209 | 1590624 | HOLMES, DOROTHEA E | US | 0 | 0 | 81.44 | 81.44 | 0 | 750 | 17.82 | 767.82 | 0 | 1500 | 16.19 | 1516.19 |
| 5210 | 7600559033 | VAN STEENBERGEN, DOMINIQUE | FR | 0 | 0 | 81.39 | 81.39 | 0 | 42.85 | 77.94 | 120.79 | 0 | 0 | 66.68 | 66.68 |
| 5211 | 7250033363 | SIEW YEN LOH AND STEVEN KOH | AU | 0 | 0 | 81.37 | 81.37 | 0 | 0 | 71.11 | 71.11 | 0 | 0 | 63.32 | 63.32 |
| 5212 | 1767838 | ROATH, BLAKE A | US | 0 | 0 | 81 | 81 | 0 | 0 | 68.69 | 68.69 | 0 | 0 | 43.11 | 43.11 |
| 5213 | 7600574796 | BOURGADE, MONIQUE | FR | 0 | 0 | 80.95 | 80.95 | 0 | 0 | 73.41 | 73.41 | 0 | 0 | 70.09 | 70.09 |
| 5214 | 8870128918 | ZUHAIR, ASIF M | GB | 0 | 80.83 | 0 | 80.83 | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 |
| 5215 | 8102292170 | JOHNSTAD JR, MØLLER N J | DK | 0 | 0 | 80.82 | 80.82 | 0 | 0 | 87.27 | 87.27 | 0 | 0 | 91.5 | 91.5 |
| 5216 | 8103350662 | DH-MARKETING | DK | 0 | 0 | 80.8 | 80.8 | 0 | 0 | 80.82 | 80.82 | 0 | 76.78 | 86.19 | 162.97 |
| 5217 | 7250012980 | KOTSIOU, CHRISTOS | AU | 0 | 0 | 80.78 | 80.78 | 0 | 0 | 78.45 | 78.45 | 0 | 0 | 69.82 | 69.82 |
| 5218 | 1472927 | BRAVO MATUTE JR, SIMON R | CA | 0 | 0 | 80.66 | 80.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5219 | 414420 | JIMENEZ, CRAIG A | US | 0 | 0 | 80.52 | 80.52 | 0 | 0 | 98.28 | 98.28 | 0 | 0 | 105.21 | 105.21 |
| 5220 | 7670160916 | FABRE, FLORIAN | FR | 0 | 0 | 80.52 | 80.52 | 0 | 0 | 68.58 | 68.58 | 0 | 0 | 51 | 51 |
| 5221 | 7250124431 | LOGOS GROUP PTY LTD | AU | 0 | 80.07 | 0 | 80.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5222 | 1346147 | ASENSIO, JACQUIE | CA | 79.99 | 0 | 0 | 79.99 | 287.5 | 479.18 | 14.41 | 781.09 | 239.59 | 479.18 | 0 | 718.77 |
| 5223 | 7000305488 | KOS, FERDINAND | AT | 0 | 0 | 79.75 | 79.75 | 0 | 0 | 75.94 | 75.94 | 0 | 0 | 75.11 | 75.11 |
| 5224 | 1691683 | WILLIAMS, SHATISHA S | US | 50 | 0 | 29.68 | 79.68 | 0 | 0 | 29.52 | 29.52 | 200 | 500 | 28.04 | 728.04 |
| 5225 | 8003645858 | VAN LIPZIG INTERNATIONAL | NL | 0 | 0 | 79.58 | 79.58 | 0 | 0 | 84.34 | 84.34 | 0 | 0 | 77.71 | 77.71 |
| 5226 | 1218435 | HOAG II, CHARLES E | US | 40 | 0 | 39.5 | 79.5 | 348.83 | 0 | 38.11 | 386.94 | 550 | 1000 | 37.59 | 1587.59 |
| 5227 | 7600658444 | BESOMBES, JEAN-PIERRE | FR | 0 | 0 | 79.26 | 79.26 | 0 | 0 | 0 | 0 | 0 | 0 | 80.45 | 80.45 |
| 5228 | 7800046531 | STOCKNER, MARTIN | IT | 0 | 0 | 79.16 | 79.16 | 0 | 0 | 90.92 | 90.92 | 0 | 0 | 84.28 | 84.28 |
| 5229 | 6100356204 | PPHU JOLANTA PAWLIK | PL | 0 | 79.09 | 0 | 79.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5230 | 7670146666 | BARDIN, FRANÇOIS JP | FR | 0 | 0 | 78.92 | 78.92 | 0 | 0 | 84.84 | 84.84 | 0 | 0 | 82.61 | 82.61 |
| 5231 | 1144577 | WISWELL , CARLA R | US | 0 | 0 | 78.86 | 78.86 | 0 | 0 | 50.49 | 50.49 | 0 | 0 | 48.07 | 48.07 |
| 5232 | 7670164626 | VIGO, ADELINE | FR | 0 | 0 | 78.79 | 78.79 | 0 | 0 | 137.86 | 137.86 | 0 | 85.71 | 0 | 85.71 |
| 5233 | 7670579391 | LAPELERIE, JULIEN | FR | 0 | 0 | 78.71 | 78.71 | 0 | 0 | 63.21 | 63.21 | 0 | 257.12 | 56.61 | 313.73 |
| 5234 | 1445038 | ABREU, MARINA R | US | 0 | 0 | 78.54 | 78.54 | 0 | 0 | 16.94 | 16.94 | 0 | 0 | 0 | 0 |
| 5235 | 7600657144 | HERBAUX, SOPHIE | FR | 0 | 0 | 78.16 | 78.16 | 0 | 0 | 69.78 | 69.78 | 0 | 0 | 70.54 | 70.54 |
| 5236 | 8003755622 | AUTTEC | NL | 0 | 0 | 78.02 | 78.02 | 0 | 0 | 77.32 | 77.32 | 0 | 0 | 71.61 | 71.61 |
| 5237 | 7670453965 | JAITEH, KABA | FR | 0 | 0 | 77.88 | 77.88 | 0 | 0 | 0 | 0 | 0 | 0 | 61.11 | 61.11 |
| 5238 | 1478108 | AMEY, JIM B | CA | 0 | 0 | 77.78 | 77.78 | 0 | 0 | 80.11 | 80.11 | 0 | 0 | 75.68 | 75.68 |
| 5239 | 1814649 | CELL FONE | US | 0 | 0 | 77.76 | 77.76 | 0 | 0 | 78.72 | 78.72 | 0 | 0 | 78.12 | 78.12 |
| 5240 | 1779555 | HULSE, TRACY L | US | 0 | 0 | 77.56 | 77.56 | 0 | 0 | 69.67 | 69.67 | 0 | 0 | 63.45 | 63.45 |
| 5241 | 1305255 | SARGENT, AMY C & BENJAMIN N | US | 0 | 0 | 77.47 | 77.47 | 0 | 0 | 91.28 | 91.28 | 0 | 0 | 95.45 | 95.45 |
| 5242 | 7250062604 | JOVER, SIEGFREDO M | AU | 0 | 0 | 77.25 | 77.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5243 | 8102323560 | LYSHØJ | DK | 0 | 0 | 77.21 | 77.21 | 0 | 0 | 77.46 | 77.46 | 0 | 0 | 67.98 | 67.98 |
| 5244 | 1764674 | COLANGELO, PETER | US | 50 | 0 | 27.15 | 77.15 | 100 | 950 | 28.48 | 1078.48 | 0 | 550 | 27.75 | 577.75 |
| 5245 | 7670214685 | AUSSAGUEL, VERONIQUE JA | FR | 0 | 0 | 77.12 | 77.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5246 | 7670162966 | DEROUET, MARIE | FR | 0 | 0 | 77.01 | 77.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5247 | 8404750703 | SALOMONSSON, EVA MARIA | SE | 0 | 0 | 76.81 | 76.81 | 0 | 0 | 91.2 | 91.2 | 0 | 0 | 81.04 | 81.04 |
| 5248 | 8170059191 | PEDERSEN, ANNE | DK | 0 | 76.78 | 0 | 76.78 | 0 | 115.17 | 0 | 115.17 | 0 | 0 | 0 | 0 |
| 5249 | 8170059789 | NIELSEN, PALLE V | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5250 | 8170059812 | FARSOE, MARGIT G | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5251 | 8170060131 | LABAN, BATOOL AB | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5252 | 8170057013 | JUSTESEN, YVONNE YJ | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 5253 | 8170060163 | TARBENSEN, KELD FJORD | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5254 | 8170059689 | FAIGH, JENGOI N | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5255 | 8170059809 | GET 2 WORK V/KAI FUNCH | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5256 | 8170059309 | GONDAL, WAQAR A | DK | 0 | 38.39 | 38.39 | 76.78 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 5257 | 8103541578 | LING, XIUYING | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5258 | 8170059371 | STENFELDT, HELLE | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5259 | 8170060095 | THORSEN, AGATE | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5260 | 8103545176 | CHEN, YAN HONG | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5261 | 8170059811 | FARSOE, HENRIK G | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5262 | 8170013203 | MALMQUIST, BIRGER R | DK | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5263 | 7600526571 | CHABOU, ABDELKRIM | FR | 0 | 0 | 76.51 | 76.51 | 0 | 0 | 79.25 | 79.25 | 92.85 | 0 | 77.55 | 170.4 |
| 5264 | 7800314379 | MARSELLA, MARTA | IT | 0 | 42.85 | 33.65 | 76.5 | 0 | 0 | 34.95 | 34.95 | 0 | 0 | 122.57 | 122.57 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5077 | 7100216732 | LOPES, CARLOS ALBERTO DA SILVA LOPE | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5078 | 7800331264 | PANZA, FABRIZIO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5079 | 7670711644 | DRARIS, HABIBA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5080 | 7370175864 | MORGADO RODRIGUEZ, BEGONA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5081 | 7800334413 | RINCIARI, DANIELA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5082 | 7670706785 | NKOUNKOU, MARLON | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5083 | 7670696837 | ANTONIO, MARIO | FR | 0 | 0 | 85.71 | 85.71 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5084 | 7670717210 | PILARD, HELORY D | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5085 | 7600812719 | MICHEL, MORGANE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5086 | 7670700968 | MAHOUR, SALIMA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5087 | 7870111174 | ZACCHEI, FERRUCCIO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5088 | 7670660750 | HAMON, PHILIPPE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089 | 8970026872 | SCHMÜCKING, ROLAND | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5090 | 7300197686 | BELTRAN GOMEZ, ANTONIO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5091 | 7670632538 | MBACKY, CLAUSE GA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5092 | 7670652165 | FONVERT, REGINALD | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5093 | 8003722526 | VAN DER BIJL, U M W | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 5094 | 7670703996 | KABA, SAFIATOU | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5095 | 7170115321 | RAINHO, CARLOS PATO RAINHO | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 5096 | 7370175486 | TORBELLINO RETAMAL, JOSE | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5097 | 7370164564 | GOPAR QUEVEDO, BRAULIO PELICER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5098 | 7370158087 | NAVARRO DE LA FE, FRANCISCO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5099 | 7170120481 | FILIPE, MARIO JORGE GERALDO FILIPE J | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5100 | 7670703558 | SEINTURIER, JÉRÔME F | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5101 | 7370171886 | MARFIL MARTIN, CAYETANO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5102 | 7670626254 | CRASSAT, XAVIER | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5103 | 7670709665 | KOEBEL, NICOLAS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5104 | 7670647326 | JEAN ELIE, FABRICE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5105 | 7670714398 | JOUGLAS, VINCENT | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5106 | 7670686973 | CITERNE, TONY | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5107 | 7170119510 | COSTA, OCTAVIO D | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5108 | 7670703151 | DROMER, NICOLAS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5109 | 7370179625 | VALERO MOLINA, MANUEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5110 | 7670710602 | GENOZIER, SINIOMAT | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5111 | 7300159751 | TERNANDE MARTINEZ, VANESSA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5112 | 7670703815 | CREPIN, LIONEL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5113 | 7670704596 | PAOLI, JOSEPH XAVIER | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5114 | 7670707846 | LEMEE, NICOLAS | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5115 | 7370174388 | ROEL RODRIGUEZ, JOSE ANGEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5116 | 7370178891 | MOREIRA RENDON, HEYNERT MOISES | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5117 | 7670678759 | EDAU, LUBER | FR | 0 | 85.71 | 0 | 85.71 | 0 | 128.55 | 0 | 128.55 | 0 | 0 | 0 | 0 |
| 5118 | 8070041104 | VAN DER LAAN, SIMONE | NL | 0 | 85.71 | 0 | 85.71 | 0 | 228.54 | 0 | 228.54 | 0 | 0 | 0 | 0 |
| 5119 | 7670715975 | ARDHAOUI, OUALID | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5120 | 7800328965 | ARTEGIANI, LEONELLO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5121 | 7670708965 | COULIBALY, MELODY | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5122 | 8070046312 | NEIJS, IRMA J | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5123 | 7670714685 | JALET, CAMILLE | FR | 2.14 | 83.56 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5124 | 7300084558 | LEY DIAZ, FERNANDO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5125 | 7370174976 | PEREZ SANTANA, PATRICIA PILAR | ES | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5126 | 7670713874 | POPOVIC, MARKO | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5127 | 7800328549 | MANDOVA, DANIELE | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5128 | 7670709444 | LE BRETON, EMMANUEL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5129 | 7370150111 | OLIVAN ARNAU, ESTHER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5130 | 7170119061 | ESPIRITO SANTO, LUIS FILIPE C | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5131 | 7670706988 | SOULIER, VERONIQUE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5132 | 7370171011 | PASCUAL, RAUL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5133 | 7670667620 | PIERRE, ANDRE-PASCAL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5134 | 7670699264 | MABUA, TUSEVO A | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5135 | 7300194969 | SANZ SANZ, JAVIER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5136 | 7870107659 | STRAZZERI, M ANTONELLA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5137 | 7100147748 | LOPES, LUIS FERNANDO REIS | PT | 10.72 | 74.99 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5138 | 7370171885 | MARFIL MARTIN, CESAR | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5139 | 7100131993 | PEREIRA, ADRIANO FELIPE DOS SANTOS | PT | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 23.7 | 23.7 |
| 5140 | 8003796074 | HOOGTEIJLING, ERIK | NL | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5141 | 7670703731 | LOLLIA, PAUL | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5142 | 8970078799 | BOUKOWOU, SABI SIMON | DE | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5143 | 7670695001 | PORTIER, MÉLANIE | FR | 0 | 85.7 | 0 | 85.7 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5144 | 7300197933 | BLEDA, JESUS | ES | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5145 | 7670708453 | MEDDOURENE, SAFIA | FR | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5146 | 7670694733 | BEN HAJ RHOUMA, MAAMOUN | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5147 | 7370175243 | ALEJANDRO FUENTETAJA, LAURA | ES | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5148 | 7800328790 | DI GIUSEPPE, MARCO | IT | 0 | 85.7 | 0 | 85.7 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 5149 | 7670699064 | ARNAUD, JEAN-PHILIPPE G | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5150 | 7670629386 | MOUKOUMBI MADEKE, ULRICH T | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5151 | 8970078496 | NASEDKIN, THOMAS | DE | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5152 | 7870110388 | TORTORA, ELEONORA | IT | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5153 | 7670706133 | BENTZ, JULIEN | FR | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5154 | 7670710493 | BENGELLOUN, BOULKER BB | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5155 | 7670647885 | BOURENI, TAYEB | FR | 0 | 85.7 | 0 | 85.7 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5156 | 7300193830 | BIELO MOSOCHI, VICTORIANO | ES | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 5157 | 7670647680 | VUMI, CEDRIC | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5158 | 7300188120 | VALERO VERA, ANTONIO | ES | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5159 | 8906838619 | HÖHN, CHRISTIANA | DE | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5160 | 7800324898 | POLCE, ALBERTO | IT | 6.42 | 79.28 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5161 | 8970078878 | AHMED, FOWAD | DE | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5162 | 7370177268 | GASCON, MONTSERRAT | ES | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5163 | 7800335432 | CIARLORA, ELEONORA | IT | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5164 | 7370164575 | DELGADO PENA, JOSE ROBERTO | ES | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165 | 7670694648 | LAURENT, VALERY | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5166 | 7670706247 | ASCENCIO, DAVID | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167 | 7170120003 | NORONHA SANCHES, INÊS HC | PT | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5168 | 7670685439 | TEPPE, WALTER R | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5169 | 7670708558 | WICKE, JOHAN | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5170 | 7600876219 | REMY, YVES | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4983 | 7670703053 | ECH CHIHI, LAURA NA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4984 | 7670709628 | AISSI, RIDHA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4985 | 7670713587 | BOURGEOIS, SERGE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4986 | 7600850403 | KIPOYI MBADIAKUNI, PATRICK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4987 | 7800335900 | ZAMBRINI, ALESSANDRO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4988 | 7370173624 | CINCOTTA, SALVADOR PABLO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4989 | 7300199871 | LAINES VASQUEZ, JOSE MIGUEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4990 | 7170119241 | MELO DE CARVALHO, DIOGO LUIS | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4991 | 7070021700 | WAGNER, ELISABETH | AT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4992 | 7670619775 | FREDERIC, POUIX | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4993 | 7670677627 | LOUVIERS, AURÉLIE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4994 | 7370168339 | REINOSO PALOMINO, DIANA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4995 | 7870111658 | RENDINA, TIZIANA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4996 | 8970080075 | GURBUZ, SERKAN | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4997 | 7670688981 | KANTE, YAMADOU | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4998 | 7800333500 | NOCERA, CARLO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4999 | 7670707145 | BENIDER, DJAMEL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5000 | 7800334426 | MARCHETTO, MAURO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5001 | 7670644548 | BAESSA BARROS, CLARICE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5002 | 7870093269 | BALBASSARRA, GIAMPIETRO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 56.35 | 56.35 |
| 5003 | 8970078716 | OSTER, SVEN | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5004 | 8002672550 | CROES, GERALD | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 15.94 | 15.94 |
| 5005 | 7670703560 | SCHMILEVITCH, YAEL Y | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5006 | 7370174462 | SAMANIEGO REBELLEDO, MELVIN | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5007 | 7670712480 | PREMA, FRITZ | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5008 | 7670520745 | BRIEULLE, VINCENT | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5009 | 7670687763 | POURRUT, JEAN PIERRE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 5010 | 7100213007 | LOURENCO, JOAO MANUEL PEREIRA LOU | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5011 | 7800335957 | FERRI, FEDERICA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5012 | 7370120807 | NEGOCIOS INMOBILIARIOS NEINFI S.L. | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5013 | 7670707160 | GOUJON, LOIK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5014 | 7670553125 | ANYAYAHAN, CORAZON | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5015 | 7670708611 | NORE, JEAN-LUC | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5016 | 7370172791 | VEGA RECH, MIGUEL SERGUEI | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5017 | 7670636643 | PIERSON, SABRINA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5018 | 7670708340 | SOUSSI, YOUSSEF | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5019 | 7300189082 | VUELTA ALVAREZ, MA CARMEN | ES | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5020 | 7670711082 | FANDA, DIANE A | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5021 | 7670705268 | MHUN, GREGORY | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5022 | 7800329010 | BUENO MARQUINA, JULLYSAJ ARCENIA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5023 | 7670714028 | DUCHEN, GAETAN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5024 | 8970080063 | BEHNCKE, EVA-LOTTA | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5025 | 7670710722 | MAKENGO, NDOMBASI | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5026 | 7670706918 | CLAUS, ADRIEN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5027 | 7870109458 | BELLAVISTA, ANDREA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5028 | 8970076817 | HACKL, URSULA | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5029 | 7370084345 | DEL BARRIO, MA SOLEDAD | ES | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5030 | 7670712151 | GOUAICH, MOHAMMED AZIZ | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5031 | 7800334144 | FABRIZI, FRANCESCA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5032 | 7670654607 | CHABBAR ASSADI, AHMED | FR | 21.43 | 64.28 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5033 | 7670712059 | BADJI, HOUNFALI | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5034 | 7800329761 | DI MARINO, DOMENICO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5035 | 7670710114 | NAGAU, DIMITRI | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5036 | 7670584648 | PAGAL, JOSEPH | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5037 | 7070021680 | PLAMBERGER, UDO | AT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5038 | 7670707238 | BASTIANINI, XAVIER | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5039 | 7670701416 | CROCE, LORIS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5040 | 7300188937 | LENDINEZ CANO, FRANCISCO JAVIER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5041 | 7800328973 | SORBELLO, LUCA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5042 | 7670693120 | OLAYA, MARIE L | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5043 | 7600863732 | AHMED, HATCAM | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5044 | 7670702485 | FRUZZETTI, MARTINE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5045 | 7800332445 | CONTI, FERNANDO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5046 | 7300200039 | SARDA REINA, ALBERT | ES | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5047 | 7300197725 | HURTADO SANCHEZ, MARIA YESENIA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5048 | 7300198185 | MULTISERVICIOS LAS ROSAS S.L. | ES | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5049 | 7800323493 | MILIA, SALVATORICA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5050 | 7670677003 | MUABINGA, MAZIZA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5051 | 7670706730 | DJIBRINE-PETERMAN, ADOUM | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5052 | 7670649010 | PALUKU, STEVE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5053 | 7670708543 | THEVENIN, YANNICK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5054 | 7670714193 | TAHRAOUI, EMILIE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5055 | 7670707099 | BORGES, LYDIE D | FR | 2.14 | 83.56 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5056 | 7670713549 | LOVERA, ANTHONY | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5057 | 7670702532 | BEUGNET, MAUREEN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5058 | 7670661669 | FILIOLE, MYRIAM | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5059 | 7670713503 | RAMETTE, ALAIN F | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5060 | 8970079317 | SCHEUREN, MARLENE | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5061 | 7370167812 | CALERO, NELSON ABEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5062 | 7670701468 | DEROCHE, TERENCE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5063 | 7600779197 | ABDUL, FABIEN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5064 | 8070044952 | SLIMANI, MALIKA | NL | 0 | 85.71 | 0 | 85.71 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 46.32 | 46.32 |
| 5065 | 7800331667 | CATANESE, SERGIO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5066 | 7670709675 | BEN EL FALLAH, ABDELLATIF | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5067 | 7670710609 | PHET, NICOLAS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5068 | 7300197168 | MARTELL VILLEGAS, SILVIA DEL CARMEN | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5069 | 7670711000 | BONAMY, MICHELE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5070 | 7670711557 | SECK, PAPA LAMINE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5071 | 7370174649 | GARCIA-FRANCO ORTEGA, ANTONIO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5072 | 7670681107 | WATALU WADIWU, LAURE | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 5073 | 7170110320 | HENRIQUES GUEDES DE OLIVEIRA, INÊS | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5074 | 7670568045 | FRAPIER, JEAN RENE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 42.85 |
| 5075 | 7870107898 | PIRISI, ALBERTO ADRIANO VINCENZO | IT | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5076 | 7670687524 | CHARLES - NICOLAS, LYONEL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4889 | 7400544048 | RALF SCHONWERTH HANDELSUNTERNEH | CH | 50.87 | 0 | 44.78 | 95.65 | 102.28 | 0 | 46.84 | 149.12 | 0 | 0 | 44.69 | 44.69 |
| 4890 | 8103372086 | ZERVISION | DK | 0 | 0 | 95.57 | 95.57 | 100.77 | 0 | 91.27 | 192.04 | 100.77 | 19.19 | 84.99 | 204.95 |
| 4891 | 8170020923 | ANDERSEN, SØREN | DK | 0 | 0 | 95.3 | 95.3 | 0 | 0 | 94.66 | 94.66 | 0 | 0 | 91.42 | 91.42 |
| 4892 | 7600748028 | TERRET, CHRISTIAN | FR | 0 | 0 | 95.26 | 95.26 | 0 | 0 | 40.95 | 40.95 | 0 | 0 | 0 | 0 |
| 4893 | 8003756402 | AALBERS, DRIES | NL | 0 | 28.57 | 66.62 | 95.19 | 0 | 114.28 | 38.21 | 152.49 | 0 | 85.71 | 15.57 | 101.28 |
| 4894 | 7600816407 | RADJEF, SOFIANE | FR | 0 | 0 | 95.11 | 95.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4895 | 7670119927 | CLUZEL, FRANCIS | FR | 0 | 0 | 94.93 | 94.93 | 0 | 192.84 | 87.96 | 280.8 | 0 | 0 | 82.69 | 82.69 |
| 4896 | 7670176408 | SALANIE BERTRAND, CHRISTIAN | FR | 0 | 0 | 94.73 | 94.73 | 0 | 0 | 44.97 | 44.97 | 0 | 0 | 0 | 0 |
| 4897 | 619877 | CAMACHO, ANTONIO | US | 0 | 0 | 94.39 | 94.39 | 200 | 0 | 114.97 | 314.97 | 50 | 0 | 110.95 | 160.95 |
| 4898 | 7200144789 | LEYTON, JOSE | AU | 0 | 0 | 94.32 | 94.32 | 0 | 0 | 44.83 | 44.83 | 0 | 0 | 49.51 | 49.51 |
| 4899 | 7250003193 | LAWTON, INDRA | AU | 0 | 0 | 94.19 | 94.19 | 0 | 0 | 1028.45 | 1028.45 | 0 | 811.48 | 915.26 | 1726.74 |
| 4900 | 7600591562 | PENARD, ALBERT | FR | 0 | 0 | 93.86 | 93.86 | 0 | 0 | 189.91 | 189.91 | 0 | 0 | 0 | 0 |
| 4901 | 7200211599 | YONG YI FINANCIAL SERVICES PTY LTD | AU | 82.02 | 0 | 11.13 | 93.15 | 136.7 | 0 | 12.21 | 148.91 | 295.7 | 683.53 | 13.09 | 992.32 |
| 4902 | 1595460 | JANSUY VIVIEN | US | 0 | 0 | 92.98 | 92.98 | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 19.05 | 19.05 |
| 4903 | 7600648450 | SANCHEZ, EMMANUEL | FR | 92.85 | 0 | 0 | 92.85 | 649.95 | 28.56 | 0 | 678.51 | 185.7 | 0 | 45.97 | 231.67 |
| 4904 | 7670324665 | LOYALE, GREGORY | FR | 92.85 | 0 | 0 | 92.85 | 464.25 | -28.57 | 45.67 | 481.35 | 185.7 | 0 | 0 | 185.7 |
| 4905 | 7670160665 | MINEC, MICKAEL | FR | 92.85 | 0 | 0 | 92.85 | 0 | 0 | 61.04 | 61.04 | 92.85 | 0 | 0 | 92.85 |
| 4906 | 7670204145 | LANCEREAU, ALEXANDRA | FR | 92.85 | 0 | 0 | 92.85 | 371.4 | 714.22 | 0 | 1085.62 | 557.1 | 0 | 40.71 | 597.81 |
| 4907 | 7670310345 | SAHRAOUI, MOHAMED | FR | 92.85 | 0 | 0 | 92.85 | 472.82 | 384.25 | 0 | 857.07 | 185.7 | 7.14 | 45.04 | 237.88 |
| 4908 | 7600719419 | LOMBARD, THIERRY | FR | 92.85 | 0 | 0 | 92.85 | 278.55 | 1285.6 | 0 | 1564.15 | 0 | 899.92 | 39.91 | 939.83 |
| 4909 | 7600725313 | MANGENOT, FABIEN | FR | 0 | 0 | 92.75 | 92.75 | 0 | 0 | 96.55 | 96.55 | 0 | 0 | 82.29 | 82.29 |
| 4910 | 7250039122 | MOWER, ALAN J | AU | 0 | 0 | 92.34 | 92.34 | 0 | 0 | 86.61 | 86.61 | 0 | 0 | 143.79 | 143.79 |
| 4911 | 1770319 | NOORI, HOOSHANG | US | 0 | 0 | 92.32 | 92.32 | 0 | 200 | 24.91 | 224.91 | 0 | 200 | 28.78 | 228.78 |
| 4912 | 1236395 | SANDYREV, VALERY | US | 0 | 0 | 92.16 | 92.16 | 0 | 0 | 81.29 | 81.29 | 0 | 0 | 80.56 | 80.56 |
| 4913 | 7600541044 | FOUGERES, GEORGES | FR | 0 | 0 | 92.08 | 92.08 | 0 | 0 | 90.71 | 90.71 | 0 | 0 | 101.38 | 101.38 |
| 4914 | 7600478301 | GABIN, DOMINIQUE | FR | 0 | 0 | 91.72 | 91.72 | 0 | 0 | 96.43 | 96.43 | 0 | 0 | 101.43 | 101.43 |
| 4915 | 1058149 | MITCHELL SR, JASON R | US | 0 | 0 | 91.62 | 91.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4916 | 7250127121 | WEHBE, LORETTA | AU | 0 | 0 | 91.39 | 91.39 | 0 | 0 | 249.11 | 249.11 | 0 | 0 | 101.18 | 101.18 |
| 4917 | 1682308 | IEM, LINDA M | US | 0 | 0 | 91.37 | 91.37 | 0 | 0 | 31.48 | 31.48 | 0 | 0 | 0 | 0 |
| 4918 | 7250231437 | GLOBILE | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4919 | 7250236294 | SUJCANOV, PETER | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4920 | 7200385829 | MANSOUR, IBRAHIM | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4921 | 7250226380 | SOULTECH | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4922 | 7250237715 | SINGLA, NISHANT | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4923 | 7250236127 | MINAS, JACK | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4924 | 7250234617 | LARY, HEATHER M | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4925 | 7250235553 | TABUENA, JASON G | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4926 | 7250231446 | MOSESE, LEI | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4927 | 7250232725 | DURANTE, SIMON | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4928 | 7250237764 | ZAHED, TAREK | AU | 3.32 | 87.82 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4929 | 7250234701 | OYD960 PTY LTD | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4930 | 612426 | RICE, SHEILA D | US | 0 | 0 | 91 | 91 | 0 | 0 | 105.39 | 105.39 | 0 | 550 | 105.88 | 655.88 |
| 4931 | 7100042621 | DA COSTA, MARINA | PT | 0 | 0 | 90.91 | 90.91 | 0 | 0 | 95.08 | 95.08 | 0 | 0 | 95.19 | 95.19 |
| 4932 | 8170030423 | MARYON, CHRIS | DK | 0 | 76.78 | 14.09 | 90.87 | 0 | 153.55 | 0 | 153.55 | 0 | 0 | 0 | 0 |
| 4933 | 1255441 | HORNBURG, JENNA M | US | 0 | 0 | 90.87 | 90.87 | 0 | 0 | 80.8 | 80.8 | 0 | 0 | 70.73 | 70.73 |
| 4934 | 2014626 | GAINES, TERESA | US | 90 | 0 | 0 | 90 | 90 | 0 | 15.83 | 105.83 | 0 | 0 | 0 | 0 |
| 4935 | 606811 | GASTON, KIMBERLY | US | 0 | 0 | 89.74 | 89.74 | 0 | 0 | 96.66 | 96.66 | 0 | 0 | 14.46 | 14.46 |
| 4936 | 1488650 | STEWART, JIM | US | 0 | 0 | 89.46 | 89.46 | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 76.86 | 76.86 |
| 4937 | 469841 | COX, STEPHEN E | US | 0 | 0 | 89.33 | 89.33 | 0 | 0 | 98.4 | 98.4 | 0 | 0 | 102.47 | 102.47 |
| 4938 | 7250009535 | STEWART, DIANE | AU | 0 | 0 | 89.31 | 89.31 | 0 | 0 | 76.09 | 76.09 | 0 | 0 | 74.35 | 74.35 |
| 4939 | 1445765 | MCDONALD, JEFF P | US | 0 | 0 | 88.95 | 88.95 | 0 | 0 | 97 | 97 | 0 | 0 | 91.14 | 91.14 |
| 4940 | 8700207420 | TOR WOLLEBÆK | NO | 0 | 0 | 88.91 | 88.91 | 0 | 0 | 91.57 | 91.57 | 0 | 0 | 87.94 | 87.94 |
| 4941 | 7670183807 | MATHOU, MICHEL J | FR | 0 | 0 | 88.78 | 88.78 | 0 | 0 | 45.9 | 45.9 | 0 | 0 | 0 | 0 |
| 4942 | 1781286 | MURPHY, PAMELA | US | 0 | 0 | 88.65 | 88.65 | 0 | 0 | 59.99 | 59.99 | 0 | 0 | 42.46 | 42.46 |
| 4943 | 1739057 | MALONE, LOUISE | US | 0 | 0 | 88.3 | 88.3 | 0 | 0 | 78.27 | 78.27 | 0 | 0 | 53.14 | 53.14 |
| 4944 | 7250041133 | HARBROS TEAM | AU | 0 | 0 | 88.18 | 88.18 | 0 | 0 | 88.46 | 88.46 | 0 | 0 | 33.76 | 33.76 |
| 4945 | 7670567506 | MOTTAY, SEBASTIEN JM | FR | 0 | 0 | 87.98 | 87.98 | 0 | 0 | 91.31 | 91.31 | 0 | 0 | 0 | 0 |
| 4946 | 1230950 | PITTS, RICHARD / GLORIA | US | 0 | 0 | 87.91 | 87.91 | 0 | 0 | 93.5 | 93.5 | 0 | 0 | 92.5 | 92.5 |
| 4947 | 8906138187 | ZIER, ANETT | DE | 0 | 0 | 87.78 | 87.78 | 0 | 0 | 83.44 | 83.44 | 0 | 0 | 95.32 | 95.32 |
| 4948 | 2019317 | FOX, MARTINE & GEORGE | US | 0 | 87.64 | 0 | 87.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4949 | 7400526116 | JUILLERAT, ANNA JUSTIYNA | CH | 0 | 0 | 87.64 | 87.64 | 0 | 0 | 80.4 | 80.4 | 0 | 0 | 84.67 | 84.67 |
| 4950 | 7670434125 | AZNAR, EDDY | FR | 0 | 0 | 87.55 | 87.55 | 0 | 257.12 | 82.41 | 339.53 | 0 | 899.92 | 73.94 | 973.86 |
| 4951 | 1770540 | DWAYDAR, BELAL M | CA | 0 | 0 | 87.54 | 87.54 | 0 | 0 | 49.46 | 49.46 | 0 | 191.67 | 17.51 | 209.18 |
| 4952 | 1490854 | DEL VILLAR, LILIA | US | 0 | 0 | 87.5 | 87.5 | 0 | 0 | 27.35 | 27.35 | 0 | 0 | 84.52 | 84.52 |
| 4953 | 7370065101 | CUENCA MORAGON, VICENTA | ES | 0 | 0 | 87.35 | 87.35 | 0 | 0 | 89.33 | 89.33 | 0 | 0 | 82.82 | 82.82 |
| 4954 | 790094970 | CALDWELL, STUART | NZ | 87.2 | 0 | 0 | 87.2 | 0 | 0 | 9.27 | 9.27 | 87.2 | 0 | 0 | 87.2 |
| 4955 | 8870131678 | SIERICHE ERIMO, MARIA R. | GB | 0 | 43.62 | 43.54 | 87.16 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 4956 | 1888501 | NAPOLITANO, STEPHEN M | US | 70 | 0 | 16.76 | 86.76 | 150 | 0 | 16.56 | 166.56 | 100 | 0 | 16.17 | 116.17 |
| 4957 | 1439896 | CLAVEL, JOSE A | US | 0 | 0 | 86.68 | 86.68 | 0 | 0 | 68.06 | 68.06 | 0 | 0 | 66.04 | 66.04 |
| 4958 | 7800324977 | GRASSI, FRANCESCA | IT | 0 | 42.85 | 43.58 | 86.43 | 0 | 0 | 0 | 0 | 0 | 0 | 43.25 | 43.25 |
| 4959 | 1637514 | JOHNS, TERESA | US | 0 | 0 | 86.04 | 86.04 | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 24.18 | 24.18 |
| 4960 | 7000201388 | HAUSER, THOMAS | AT | 0 | 0 | 85.79 | 85.79 | 0 | 42.85 | 81.96 | 124.81 | 0 | 0 | 74.62 | 74.62 |
| 4961 | 1739016 | TOWNSHEND, PATRICIA H | CA | 0 | 0 | 85.79 | 85.79 | 0 | 0 | 92.43 | 92.43 | 0 | 0 | 87.25 | 87.25 |
| 4962 | 1579159 | BEAULE, JEFF E | CA | 0 | 0 | 85.77 | 85.77 | 0 | 0 | 72.34 | 72.34 | 0 | 0 | 59.4 | 59.4 |
| 4963 | 7300190660 | CHUECOS GARCIA, JAIRO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4964 | 7370171049 | CLAVIJO SERRANO, FRANCISCO JAVIER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4965 | 7670699229 | MULLER, STEVE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4966 | 7800334160 | CIVITELLI, ALESSANDRO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4967 | 7670700894 | LOUATTANI, YASSINE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4968 | 7670704812 | BENICHOU, EMMA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4969 | 7800331168 | GIORGIO PACCAPELO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4970 | 7670668203 | HANDY, DEBORAH | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4971 | 7370174589 | MARFIL BATISTA, CAYETANO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4972 | 7370173655 | MORENO RUIZ, FELICIANO | ES | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4973 | 7370153145 | CASTRO FONDO, ELADIO DANIEL | ES | 2.14 | 83.56 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4974 | 7670300945 | BROCHARD, JÉRÔME | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4975 | 8906760664 | HERRMANN, JÜRGEN DR. | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 53.75 | 53.75 | 0 | 42.85 | 0 | 42.85 |
| 4976 | 8070045496 | SOTO ALVAREZ, NEVENKA | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4977 | 7670649092 | BOGARD, GAELLE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4978 | 7300198988 | LUCAS GARCIA, SERGIO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4979 | 7670713965 | TCHAPPI, DORETTE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4980 | 7170118563 | FERNANDES, NOEMI ROSA TEIXEIRA | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4981 | 7170118682 | MOREIRA, GUILHERME DELDUQUE COSTA | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4982 | 7370175823 | MARIN ANAYA, MARIA FERNANDA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4795 | 2000327 | MAGUNDAYAO, JULIO C | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4796 | 1999671 | SALAS, BENJIE J | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4797 | 1868328 | JAVIER, RAMELITO P | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 4798 | 2018740 | BEDI, TEJINDER S | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4799 | 1995523 | RECUSTODIO, NILA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4800 | 1967678 | BOUCHARD, ANDRE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 4801 | 2006065 | HOLZMANN, BARBARA A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4802 | 1730778 | JACQUES, YVES | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 |
| 4803 | 1833181 | TSOUPIKOV, VIATCHESLAV | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 |
| 4804 | 1842839 | MORALES, BRIAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4805 | 1677931 | MACWHIRTER, JAMES | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4806 | 1986261 | CAMPBELL, JENNIFER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4807 | 1980582 | BOISJOLI, MARIE-PIER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4808 | 1708988 | PARK, JENNY J | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 |
| 4809 | 1659728 | MICHEL, FARAH | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4810 | 1459354 | SEQUEIRA, SHAYNE R | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4811 | 1403159 | MIHALAKOS, VASILIOS BILLY | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 |
| 4812 | 1979408 | GREEN FOREST INC. | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4813 | 2001444 | BRAR, HARJINDER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 4814 | 1978964 | BEDARD, CHRISTIANA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4815 | 1828846 | LOGELIN, ANTHONY | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 4816 | 1974828 | D'SOUZA, JACQUELINE C | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4817 | 1936026 | SCHNEIDER, ALEXANDER | CA | 2.16 | 93.68 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4818 | 1991518 | DEARDOFF, DARCY A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4819 | 1869831 | KLUBA, ROMAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 |
| 4820 | 2028460 | HOAR, IVAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4821 | 2028022 | RAMUDERAN, ROGER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4822 | 1964205 | 1400689 ALBERTA INC | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4823 | 1437885 | ALY, NADIA | CA | 95.84 | 0 | 0 | 95.84 | 143.76 | 988.84 | 21.83 | 1154.43 | 353.74 | 502.79 | 0 | 856.53 |
| 4824 | 1918279 | MORALES, SILVIA | CA | 2.16 | 93.68 | 0 | 95.84 | 4.32 | 91.52 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4825 | 1953002 | MORAN, LIA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4826 | 1946809 | RAICHE, ELIZABETH | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4827 | 1490079 | GUTIERREZ, JUAN F | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4828 | 2030161 | FABBRO, CHERYL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4829 | 2027479 | YOUNG, ALLAN M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4830 | 1916098 | DE TORRES, FERNANDO | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4831 | 1929153 | BELL, JO A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 4832 | 2033751 | ZENETZIS, ALEX | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4833 | 1878781 | ZAHARIA, DORA I | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 |
| 4834 | 2027505 | JEFFERS, KEVIN R | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4835 | 1948552 | THIBEAU, SHIRLEY A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4836 | 1342516 | RICHARD, STEPHANE | CA | 95.84 | 0 | 0 | 95.84 | 239.6 | 479.18 | 15.93 | 734.71 | 191.67 | 479.18 | 0 | 670.85 |
| 4837 | 1960144 | TRUSKOVSKA, ELENA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4838 | 2014616 | COURCHESNE, ROBERT | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4839 | 1522698 | SOOKBIR, BRANDON | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4840 | 1889584 | ANASTACIO, HAROLD | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4841 | 2003084 | MOHAN, SANDEEP | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4842 | 1991698 | PICARD, PAUL E | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4843 | 1963190 | ROY, JONATHAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4844 | 1964743 | BRENNAN, LYNDSAY C | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4845 | 2006685 | REDDY, SHARDA M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4846 | 2037096 | LAGACÉ-MACDONALD, ANDREW | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4847 | 1907207 | POKIDINA, SVETLANA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 4848 | 1927910 | SANTOS, VICTOR M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4849 | 2009200 | MUTABAZI, GEORGE | CA | 6.47 | 89.37 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4850 | 1961363 | BZOWSKI, MARLA J | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4851 | 1987559 | CALINGASAN, ARLAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4852 | 2015596 | TOOR, AMARPAL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4853 | 1947107 | ZELAZNY, KYLE J | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4854 | 1883365 | LIM, CHO HEE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4855 | 2007418 | OWSICKA, TERESA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4856 | 1673048 | BEAULIEU, MAXIME M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4857 | 1971689 | ROBITAILLE, JEAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4858 | 1934106 | GARNEY CLUETT, KRISTA D | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4859 | 1962901 | DEVERA SR, LYDIO B | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4860 | 1934110 | CRUISE HOLIDAYS OF ETOBICOKE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4861 | 2009735 | EXECUSERVE INTERNATIONAL INC. | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4862 | 2009095 | CARABETTA, FRANCESCO P | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4863 | 1920194 | SHEPSTONE, DAVID W | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4864 | 1874046 | BRUN, JEAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 0 | 95.84 |
| 4865 | 2029441 | ROY, ERIC | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4866 | 2026837 | CORMIER, MARK | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4867 | 1407192 | ABOKAR, ABDULKADIR A | CA | 28.04 | 67.8 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4868 | 1659773 | MICHEL, MARIE CECILE | CA | 10.79 | 85.05 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4869 | 1961153 | VANTA, BRINDUSA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4870 | 1630863 | OCONNELL, PAULA M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 16.33 | 16.33 |
| 4871 | 2020955 | KIM, YEON HWA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4872 | 2006975 | RA, UKJIN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4873 | 1951653 | JOSEPHINE, MARIA F | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4874 | 1994875 | KIM, CHUN HWAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4875 | 1995214 | MACFARLANE, GORDON A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4876 | 1908561 | GROUPE EAGLE INC | CA | 95.84 | 0 | 0 | 95.84 | 287.52 | 958.35 | 0 | 1245.87 | 239.59 | 718.76 | 13.39 | 971.74 |
| 4877 | 1888260 | FRANCIS ROBINSON, JONATHAN CHRIS | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4878 | 2001001 | HOPE, ADRIAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 862.52 | 0 | 862.52 | 0 | 95.84 | 0 | 95.84 |
| 4879 | 1945581 | 2074582 ONTARIO INC. | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 |
| 4880 | 1960554 | POITRAS, MICHELE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 4881 | 1992817 | ELLIS, BETTY-ANN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4882 | 1936179 | ISSAKOVA, TATYANA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4883 | 1819950 | LEVESQUE, DOMINIQUE A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4884 | 1934757 | COPPER MEDIA & ASSOCIATES INC. | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4885 | 1304970 | LAMONTAGNE, CLAUDE | CA | 95.83 | 0 | 0 | 95.83 | 115 | 0 | 0 | 115 | 172.49 | 0 | 0 | 172.49 |
| 4886 | 8003593135 | VISSER, SJAKO | NL | 0 | 57.14 | 38.64 | 95.78 | 0 | 0 | 17.73 | 17.73 | 0 | 28.57 | 0 | 28.57 |
| 4887 | 8103472444 | AAGAARD RASMUSSEN, JONAS | DK | 0 | 0 | 95.76 | 95.76 | 0 | 38.39 | 44.97 | 83.36 | 0 | 0 | 26.61 | 26.61 |
| 4888 | 7600509677 | DARRICAU, PIERRE | FR | 0 | 0 | 95.69 | 95.69 | 0 | 0 | 96.85 | 96.85 | 0 | 0 | 104.48 | 104.48 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4701 | 1925628 | RADECKI, ZIGGY | US | 50 | 50 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4702 | 1941090 | COLLINS, GARY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4703 | 1893236 | ORTASSE, SOLOMON L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4704 | 2000459 | BROOKS, PARKER D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4705 | 1930845 | DEBENEDETTO, CAROL | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4706 | 2030779 | PARSONS, PATRICE K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4707 | 1891959 | RUIZ, CAMILO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4708 | 1965757 | NULL, CHAD D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4709 | 2013497 | COOK, RICHARD E | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4710 | 1997998 | MEAR, JOSEPH W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4711 | 1647473 | DELUCIA, LISA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4712 | 1642823 | CERVANTES, JUAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4713 | 1856453 | COLBY, CHUCK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4714 | 1250084 | GOURDE, REGINA A | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4715 | 1505814 | WARFORD, CHRIS E | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 |
| 4716 | 1381393 | STURCHIO SR, MICHAEL G | US | 0 | 100 | 0 | 100 | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 |
| 4717 | 1999633 | ARNOLD, MARY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4718 | 1998638 | WOOD, JASON R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4719 | 1939289 | WARFIELD, BRETT R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4720 | 1958524 | LOPEZ, DOLORES | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4721 | 1961489 | BEIGH JR, CHARLES F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4722 | 1989974 | KOVALEVICH, GRIGORIY P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4723 | 1984405 | WON, JAEHUN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4724 | 1759943 | BUSH, WAYNE M | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 13.95 | 13.95 |
| 4725 | 1885355 | ROSALES, ROXANNE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4726 | 1778248 | MACH JR, AKOT A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4727 | 1807339 | FLOWERS, KAMDEN | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 15.07 | 15.07 |
| 4728 | 1972246 | SKEEN, TROY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4729 | 1967609 | BIECHLIN , ASHLEY R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4730 | 7670710096 | PAGEOT, DANIEL | FR | 0 | 99.99 | 0 | 99.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4731 | 7600655015 | SADOT, GERARD | FR | 92.85 | 7.14 | 0 | 99.99 | 0 | 0 | 67.54 | 67.54 | 0 | 0 | 0 | 0 |
| 4732 | 8003796937 | DREAMZ VOF | NL | 0 | 99.99 | 0 | 99.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4733 | 8003758709 | VERHEEK, ANDRE | NL | 0 | 99.99 | 0 | 99.99 | 0 | 0 | 43.62 | 43.62 | 0 | 28.57 | 0 | 28.57 |
| 4734 | 7300069098 | MARTI MORENO, JESSICA | ES | 99.99 | 0 | 0 | 99.99 | 899.91 | 385.68 | 27.63 | 1313.22 | 606.38 | -106.42 | 0 | 499.96 |
| 4735 | 8070032054 | SMIT, ARJAN | NL | 0 | 57.14 | 42.52 | 99.66 | 0 | 0 | 0 | 0 | 2.14 | 26.43 | 0 | 28.57 |
| 4736 | 1618933 | WATT, KEVIN S | US | 0 | 0 | 99.55 | 99.55 | 0 | 0 | 103.49 | 103.49 | 0 | 0 | 104.75 | 104.75 |
| 4737 | 2028363 | YEAMAN, KEVIN J | CA | 98.5 | 0 | 0 | 98.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4738 | 7600712884 | MEURICE, GREGOIRE | FR | 0 | 0 | 97.83 | 97.83 | 92.84 | 2499.77 | 69.29 | 2661.91 | 1021.34 | -257.12 | 58.68 | 822.9 |
| 4739 | 7600539250 | MEDGHOUL, ABDELMAJID | FR | 0 | 0 | 97.51 | 97.51 | 0 | 0 | 96.35 | 96.35 | 0 | 0 | 116.79 | 116.79 |
| 4740 | 7600523276 | LAVEANT, PASCAL | FR | 0 | 0 | 97.13 | 97.13 | 0 | 0 | 92.38 | 92.38 | 0 | 0 | 92.83 | 92.83 |
| 4741 | 8882837217 | BHANDARI, VINAY | GB | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4742 | 8870120505 | SIVAKUMARASARMA, KOKULANATHAN | GB | 0 | 97 | 0 | 97 | 0 | 97 | 0 | 97 | 0 | 64.67 | 0 | 64.67 |
| 4743 | 8882838065 | MC GLINCHEY, BRIAN | GB | 0 | 97 | 0 | 97 | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 |
| 4744 | 8870122430 | YOUNG, SYLVIA A | GB | 0 | 97 | 0 | 97 | 0 | 0 | 32.33 | 32.33 | 0 | 97 | 0 | 97 |
| 4745 | 8870119418 | SELLAPPA, GOWRISANKAR | GB | 3.23 | 93.77 | 0 | 97 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 4746 | 8870080239 | BURMY, HARBINDER S | GB | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4747 | 8870122535 | VIGNESVARATHASAN, GEETHARVANTHI | GB | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4748 | 8870130430 | VISHNUKANTHAN, SHANMUGANATHAN | GB | 0 | 64.67 | 32.33 | 97 | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 |
| 4749 | 8870122918 | IRUDAYARAJ, LINUS PRAVEEN | GB | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4750 | 8870131564 | MADIMU, IRVINE T | GB | 0 | 96.99 | 0 | 96.99 | 0 | 64.66 | 0 | 64.66 | 0 | 0 | 0 | 0 |
| 4751 | 7600653679 | HARDEL, NICOLAS | FR | 0 | 0 | 96.71 | 96.71 | 185.7 | 7.14 | 103.38 | 296.22 | 0 | 0 | 106.35 | 106.35 |
| 4752 | 1563954 | TRUAX, JOANN & GARY | US | 0 | 0 | 96.59 | 96.59 | 0 | 0 | 98.18 | 98.18 | 0 | 0 | 103.55 | 103.55 |
| 4753 | 7670143390 | SARDA, CLAUDINE | FR | 0 | 0 | 96.56 | 96.56 | 0 | 0 | 95.42 | 95.42 | 0 | 0 | 93.31 | 93.31 |
| 4754 | 1402314 | OUMIDA, ABDELILLAH | CA | 0 | 0 | 96.41 | 96.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4755 | 1712683 | JOSEPH, JIMOH C | CA | 0 | 0 | 96.21 | 96.21 | 0 | 0 | 96.72 | 96.72 | 0 | 0 | 109 | 109 |
| 4756 | 8906391747 | FRANK OPOLKA | DE | 0 | 0 | 96.11 | 96.11 | 0 | 0 | 96.25 | 96.25 | 0 | 0 | 100.63 | 100.63 |
| 4757 | 1929147 | LARIVEE, JOCELYN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4758 | 2001790 | FERRER, JULIETO C | CA | 2.16 | 93.68 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4759 | 2013162 | QUE, MARIANNE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4760 | 1643440 | WHITEFOOT, BRIAN A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4761 | 1699498 | MCKAGUE, DAVID | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 15.82 | 15.82 |
| 4762 | 2012480 | RAPHAEL, FABIENNE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4763 | 1961253 | ARCE, CRISTOPHER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4764 | 1999628 | ELKABILI, ABDELLATIF | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 287.51 | 287.51 | 0 | 0 | 0 | 0 |
| 4765 | 1662588 | ESQUIVEL, RICARDO | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 |
| 4766 | 1700098 | LARIVIERE, RACHEL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 4767 | 2019151 | KARPIAK, CHRIS J | CA | 2.16 | 93.68 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4768 | 1918513 | EVANS SR, RAYMOND | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 4769 | 1911461 | LA RIVIERE, NEAL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4770 | 1951046 | GUIMONT, ANDRE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4771 | 1838059 | KAPOGIANNIS, VASILIOS | CA | 2.16 | 93.68 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4772 | 1837631 | ASHTON SR, BILL T | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4773 | 1929752 | BIRCH, HAGOS | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4774 | 1967988 | JAMIESON, DARLENE B | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4775 | 1968123 | RAE, DON M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4776 | 1986430 | KHO, LILY M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 4777 | 2001002 | CHARTRAND, HELENE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4778 | 1996465 | DOUCET, STEPHANE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4779 | 1101688 | NADEAU , DANIEL | CA | 8.63 | 87.21 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4780 | 1712398 | KHAN, AZHAR A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 4781 | 2017263 | KUMAR, RAMAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4782 | 2000721 | LAURIN, MARIE LOUISE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 287.51 | 0 | 287.51 | 0 | 0 | 0 | 0 |
| 4783 | 1718147 | LEE, NAMEE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4784 | 1695624 | LAVOIE, FERNAND | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4785 | 1628504 | LEFEBVRE, OLIVIER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 |
| 4786 | 2005533 | NAGRA, NIRMALJIT K | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4787 | 1537323 | DIHTIAR, TAMARA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 4788 | 1996498 | 9094-5163 QUEBEC INC | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4789 | 1830003 | DERY, SEBASTIEN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4790 | 1444544 | EMOND, YVON | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 |
| 4791 | 1867388 | VIAU, MICHEL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 95.84 | 15.35 | 111.19 |
| 4792 | 1969546 | PRO EVOLUTION | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4793 | 2000946 | AMEZIANE, MOHAMED | CA | 0 | 95.84 | 0 | 95.84 | 0 | 287.51 | 0 | 287.51 | 0 | 0 | 0 | 0 |
| 4794 | 1980576 | DUFRESNE, HENRIETTE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4607 | 2024849 | CROWDER, WILLAM E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4608 | 2008267 | POL, SHERYL ANN A | US | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 4609 | 1982941 | SELL, ALAN R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4610 | 2015311 | MCGORTY, AILEEN J | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4611 | 1972319 | MARINELLO, TIMOTHY J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4612 | 2000466 | MAYO, CHRISTINA G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4613 | 1978315 | XIE, SHANGJIAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4614 | 1995518 | TINAJERO, AMANDA | US | 0 | 100 | 0 | 100 | -32.99 | 132.99 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4615 | 1992960 | GENOVA, NINA I | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4616 | 1904926 | SPENCE, VALARI J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4617 | 2005424 | ZORN, RONDA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4618 | 2020700 | EHASZ, JULIE O | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4619 | 1963430 | MANAPAT, ANGELA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4620 | 2002827 | MCGRAW, MITCHELL | US | 0 | 100 | 0 | 100 | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 |
| 4621 | 1979593 | BAUTISTA, FELIX M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4622 | 2030856 | WILLIAMS, EMMA Y | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4623 | 1890934 | MUIR, WILLIAM T | US | 5.97 | 94.03 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4624 | 2023447 | GHAFOURI, PHELECIA V | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4625 | 401050 | RUBIDGE, LAURA A | US | 100 | 0 | 0 | 100 | 210 | 0 | 0 | 210 | 70 | 0 | 0 | 70 |
| 4626 | 2017146 | BEUS, SHANE M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4627 | 1986688 | CASIDSID, RAMIL | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4628 | 1906166 | KIM, TAEHO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4629 | 2024575 | ESCOBAR, MAGNOLIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4630 | 2023979 | BARCA, WHITNEY N | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4631 | 2033841 | RIVERA, CARLOS H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4632 | 1908274 | KAUFFMAN, MYRON L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4633 | 1940355 | BAGINSKI, MYRA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4634 | 1897747 | BENNETT, KIANA E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4635 | 1355453 | MOREIRA JR, JOHN A | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 25 | 75 | 25.28 | 125.28 |
| 4636 | 1623835 | OWENS, FLOYD & DOROTHY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 200 | 18.02 | 218.02 |
| 4637 | 1653099 | LEE, TAEHO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4638 | 1786864 | BATUGO, AARON | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4639 | 1833118 | TORREZ, ANN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4640 | 1741658 | PEREZ, MARIO A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4641 | 1933778 | BEEDON, SCOTT D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4642 | 1996437 | BADALAMENT, PROVIDENCE F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4643 | 1848997 | LARGENT, PATRICIA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4644 | 1989111 | JULIEN, LARA A | US | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 4645 | 1914946 | DOLEGA, PATRYK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4646 | 1834692 | LOREN, NANCY | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4647 | 1988114 | LEE II, JOHN S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4648 | 1934853 | SIMMONS, MARK E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4649 | 1962637 | KOCHER, JOSEPHINE B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4650 | 1897150 | FERGUSON, CYNTHIA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4651 | 1752029 | REDEKAS, GARY S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4652 | 1993670 | EISNER, CAROLE AND LES | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4653 | 1991212 | SCHAEFER, TAWNY L & KARL | US | 0 | 100 | 0 | 100 | 0 | 800 | 0 | 800 | 0 | 0 | 0 | 0 |
| 4654 | 1991713 | SMITH, STACI E | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 4655 | 1992186 | SCHLOTTHAUER JR, GEORGE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4656 | 1936054 | WEINGARTEN, MICHAEL | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4657 | 2017710 | GRAY, TRACY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4658 | 1935670 | DONG, JACKIE J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4659 | 1951647 | GONZALEZ, MARIA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4660 | 2003709 | DESAI, RAISHEKAR P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4661 | 2003548 | LEE, RICHARD | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4662 | 2026580 | HUGHES, WILLIAM H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4663 | 1984469 | HOFFMAN, KENNETH D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4664 | 1891363 | MAFTEI, GHENADIE G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4665 | 1871548 | BRADFORD, MATT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4666 | 1968034 | LOVE, TAWLDRA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4667 | 1866438 | PEDERSEN, SUSAN L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4668 | 1947272 | PATTON, MICHAEL T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4669 | 2022612 | MUELLER, PRISCILLA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4670 | 1984399 | MING, LUCIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4671 | 1921938 | DYER, JON F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4672 | 2004612 | BARBER, WENDI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4673 | 1739645 | LEWIS, BRIAN K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 |
| 4674 | 2023495 | FISHER, CHERYL L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4675 | 1870823 | CASH, ROY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4676 | 1581426 | TYLER, BRITNEY | US | 0 | 100 | 0 | 100 | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 0 | 0 |
| 4677 | 1435923 | WOODARD, LAURA M | US | 0.76 | 99.24 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4678 | 1947936 | ORTEGA, KIMBERLEY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4679 | 2028338 | WEBB, JERRY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4680 | 2010197 | TRUJILLO, LAURA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4681 | 2009225 | MOSKOVKO, MARIA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4682 | 2011159 | COOPER, JEFF A | US | 0 | 100 | 0 | 100 | 3.98 | 96.02 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4683 | 1849819 | ROSE, REGEANIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 4684 | 2008608 | RODRIGO, REYNALDO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4685 | 2013508 | GARCIA, DOMINGO G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4686 | 2008785 | FLOWERS, VEDA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4687 | 2023088 | NEWSOME, HASAAD J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4688 | 1987158 | PUNAKO, MATTHEW | US | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 4689 | 2016529 | RODGERS, ROBERT E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4690 | 1919130 | MCNEELY, JEFFREY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4691 | 1918179 | KOHN, CYNTHIA G | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4692 | 1991871 | WORLD WISE SOLUTIONS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4693 | 2017818 | FRANCO, JACOB M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4694 | 2018384 | HERBERT, STACIE L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4695 | 1945233 | ROBERTS, BRADFORD L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4696 | 2001632 | AMEGBEDJI, KOSSI S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4697 | 1869348 | MAK, LAM | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4698 | 1998069 | BEECROFT, ROGER B | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4699 | 1925441 | JERTBERG, BETHANY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4700 | 1927882 | FOY, THOMAS P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4513 | 1992313 | HOLTON, DAVE | US | 0 | 100 | 0 | 100 | -87 | 87 | 0 | 0 | 0 | 500 | 0 | 500 |
| 4514 | 2010507 | NUNEZ, RAY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4515 | 1474935 | HAYNES, CRAIG A | US | 100 | 0 | 0 | 100 | 100 | 0 | 0 | 100 | 100 | 7.41 | 17.75 | 125.16 |
| 4516 | 2030196 | SAVAGE, KIM & DAVID | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4517 | 1943175 | MELARA, YESENIA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4518 | 1868932 | METZ, PETE J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4519 | 204473 | MALO, IVAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 15.41 | 15.41 |
| 4520 | 1992642 | MORAN, STEVE | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4521 | 2002167 | RILEY, BRUCE D | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4522 | 2025937 | ANDERSON, CARLYN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4523 | 1966257 | INGS, SAMUEL B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4524 | 2012169 | NATINDIM, JESSICA P | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4525 | 2034056 | FIRTH, KILEY J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4526 | 1936662 | FLORIN II, CHARLES R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4527 | 2028964 | GITTENS, GARTH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4528 | 1928882 | WESTLAND, FRED | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4529 | 1914420 | MYERS, JAMES H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4530 | 1907235 | TRUJILLO, MICHAEL A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4531 | 1879813 | AGAMATA, ROBERT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4532 | 1785317 | RANGEL, ERNEST L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4533 | 1657118 | PANG, ASHLY G | US | 0 | 100 | 0 | 100 | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 0 | 0 |
| 4534 | 1923439 | CLAYSON, JAKE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4535 | 1832376 | PATTERSON, JEFF | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4536 | 1914915 | MARTIN, DAVE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 4537 | 1859886 | SWOPE, RAYMOND H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4538 | 1669659 | FARRAJ, STEPHEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4539 | 1939993 | SCHEELE, BRADLEY K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4540 | 1736259 | MARTINEZ-BARMBY, SHANEEN D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 19.81 | 19.81 |
| 4541 | 1942156 | ELLIS, CHERYL A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4542 | 2029685 | SUMMERS, MARIA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4543 | 2031480 | WRAY, JAKE D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4544 | 2023850 | VASQUEZ, ANTONIA S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4545 | 518041 | TROJAN, LEONARD L | US | 100 | 0 | 0 | 100 | 190 | 0 | 0 | 190 | 270 | 0 | 0 | 270 |
| 4546 | 1965378 | MELTON, DARREN W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4547 | 2011541 | YIM, MICHELLE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4548 | 1882249 | HYDE, JEFFREY P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4549 | 2031777 | ROH, CHONGHEE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4550 | 1979239 | NDELLE, DYMPNA | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4551 | 2008870 | ESTENES, MARIA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4552 | 1981361 | WEBSTER, ANN M | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 |
| 4553 | 1984049 | BLAKE, KARLA L | US | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 4554 | 1883185 | LU, LLIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4555 | 1992914 | SCHAEFER, KARL & TAWNY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4556 | 1834121 | BRIGHT, JUSTIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 17.96 | 17.96 | 0 | 0 | 0 | 0 |
| 4557 | 1859194 | SCHAAPVELD, JOSHUA R | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 |
| 4558 | 1872371 | WOO, YOUNGJUN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4559 | 1993644 | STEWART, WEDNSDY G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4560 | 1849077 | DORSEY SR, TROY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 4561 | 1923826 | KNIFONG, PAMELA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4562 | 2026733 | SIMONS, DIRK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4563 | 2027785 | RIPATTI, COLLEEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4564 | 1973688 | AGUILAR, JULIA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4565 | 2026464 | TRAN, VE V | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4566 | 2023446 | MADRID JR, JESUS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4567 | 1960307 | VALENTIN, TERESITA C | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4568 | 2029974 | ALDERMAN, BRENT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4569 | 1938621 | WINN, CASSIE B | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4570 | 2022383 | KINGERY, SHANNON | US | 100 | 0 | 0 | 100 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4571 | 2013492 | VAN DYKE, MICHAEL P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4572 | 2011707 | JIN, SHUNFU | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4573 | 1967468 | TISDALE, JACK | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4574 | 2002268 | GAPASIN, JAIME B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4575 | 1836049 | CUTRONE, JOE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4576 | 1783311 | BRANT, STEVE A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4577 | 1772629 | LIUBAKKA, JOHN W | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 |
| 4578 | 1875581 | KIM, ELLEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4579 | 1952976 | GILBERT PEREZ | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4580 | 1967243 | DESROCHERS, BARBARA A | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 |
| 4581 | 1973972 | COOKE, RON J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4582 | 1997866 | LEEMAN, TREVOR J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4583 | 1994129 | HAGENSON, BRANNON M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4584 | 2037508 | CLYDE, MONICA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4585 | 2029152 | WILHITE, JENNIFER J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4586 | 1993663 | BAER, MATTHEW S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4587 | 2009578 | MCCOY, STEVE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4588 | 1923652 | BECTON, DEBORAH E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4589 | 1979980 | MUGLESTON II, ROBERT K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4590 | 1931072 | COLLIER, KACEY M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4591 | 1899473 | ROBINSON, KAREN & BRENT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4592 | 1996061 | SNEDDEN, DIANE L | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4593 | 1657522 | SOWA, JOANNE C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 |
| 4594 | 1956301 | DEVINE, DOUG | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4595 | 2009963 | SLATER, DAVE D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4596 | 1981837 | WILLIAMS, LORI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4597 | 2031316 | CAPUZZO, SHARI H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4598 | 1977268 | TANG, XIU PING | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4599 | 1982467 | TOSOC, NOLI B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4600 | 1985169 | BENSON, LEONARD | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4601 | 2008673 | SAGEDAHL, MARY J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4602 | 2026840 | AMERICAN RESOLUTIONS LLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4603 | 2009912 | BYWATER, KRISTEN C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4604 | 1962328 | GILBERT, MICHAEL B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4605 | 2008282 | GREEN, AARON S | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4606 | 1968549 | FERRIS, EMILY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4419 | 1413879 | FETEAU, ELIZABETH | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 1.98 | 98.01 | 0 | 100 |
| 4420 | 1861297 | CASH, CLINTON R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4421 | 1892533 | GERMASH, ALEXANDER | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4422 | 1536728 | VOLONINO II, DANIEL | US | -450 | 550 | 0 | 100 | 0 | 400 | 0 | 400 | 0 | 100 | 26.93 | 126.93 |
| 4423 | 1070109 | LEWIS , E JULIAN | US | 100 | 0 | 0 | 100 | 321.99 | 498.01 | 0 | 820 | 375.97 | -5.97 | 0 | 370 |
| 4424 | 1860517 | MONSISVAIS, SYLVIA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 |
| 4425 | 1929078 | BRENEMAN, DAN E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4426 | 1924294 | SWIFT, PATRICIA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4427 | 1991783 | HAMMERICH, NANCY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4428 | 1908138 | RAPOSO, MARGARIDA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4429 | 1995427 | PARK, JAEYEONG | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4430 | 1943534 | HANNALECK, JOSHUA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4431 | 2016247 | TAVERNINI, ANDREA V | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4432 | 2033257 | HISATAKE JR, EIGHI J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4433 | 1947252 | FOURNIER, JERRY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4434 | 2015236 | HILLER, CHRIS E | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4435 | 1988523 | HAUBNER-VORIES, JENNIFER | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4436 | 1903741 | PETERSON, MELISSA A | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4437 | 2033195 | IVANCHENKO, VIKTOR | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4438 | 1900014 | FROST, NANCY B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4439 | 2023858 | GRIFFIN, TOM | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4440 | 2003451 | KIMMEL, GARY M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4441 | 1899973 | RICE, AMANDA S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4442 | 1963905 | ULRICH, STEVEN J | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4443 | 2024573 | GW CAPITAL INC. | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4444 | 1999868 | MOORE, SIDNEY B | US | 0 | 100 | 0 | 100 | 0 | 400 | 0 | 400 | 0 | 0 | 0 | 0 |
| 4445 | 1925411 | EBDALIAN, JILBERT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4446 | 1980095 | JIBAJA, OSCAR | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 4447 | 1902727 | LUBIMOV, ARTHUR I | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4448 | 1997072 | THOMAS, ANDREA L | US | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 4449 | 2008806 | MARKIDES, ATHANASIOS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4450 | 2031206 | ROSENQUIST, RUSS J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4451 | 1642829 | CARTER, MARVIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4452 | 1947250 | CRANDALL-WILLIAMS, CHERYL J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4453 | 1878933 | BENEFIELD, TRAE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4454 | 2025437 | STOTTLEMYRE, ERICA & TODD | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4455 | 1812218 | GALLAGHER, ADRIAN R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4456 | 1791688 | PLATT JR, ALFRED E | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4457 | 1922085 | JONES, JAMELL D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4458 | 1439689 | GREEN, SCOTT E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4459 | 1464443 | CHACON, LAURA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4460 | 1982047 | GONZALEZ, JOSEPH C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4461 | 2004841 | PLUNKETT, JEWELLE J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4462 | 1399707 | ROBINSON, MAURICE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4463 | 1975143 | BERGQUIST, DAVID W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4464 | 1595155 | MEYER, ELIZABETH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 4465 | 1666433 | MARKOVITZ, HARVEY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4466 | 1571208 | KIM, JAMES | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 |
| 4467 | 1992977 | VILORIA, OCTAVIO F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4468 | 1970014 | MURDOCK, JOHN C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4469 | 1939283 | GARCEAU, ROBERT S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4470 | 1921044 | COTA, ROSE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4471 | 1932584 | BOOTH, TRISTAN P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4472 | 2032218 | OLVERA, RAUL | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4473 | 1902038 | KIM, ROBERT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4474 | 1991712 | FOURNIER, MICAH | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4475 | 1977998 | SMITH, KIMBERLY A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4476 | 1913211 | WILLIAMS, LINDA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4477 | 1910819 | GUTIERREZ, MICHELYNE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4478 | 2017095 | STATECZNY, ROMAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4479 | 1927212 | RODGERS, DOMINIQUE R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4480 | 1983416 | JORISCH, AVI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4481 | 1987730 | SHOW, BINGER | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4482 | 1996923 | WRIGHT, DAVE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4483 | 1910736 | VO, NANCY N | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4484 | 1976536 | TIPTON, TEL D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4485 | 1698500 | ARAGON, JOEY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4486 | 1929135 | BEAM, HAILEY T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4487 | 2010936 | SILVAS, MARIO J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4488 | 1881342 | FLATLEY, MARTIN M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4489 | 1932693 | MENCZYWOR, CASSIDY | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4490 | 1925502 | YBARRA, BARBARA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4491 | 1902506 | QI, LU | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4492 | 1943554 | MARSHALKIN, LILIYA P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4493 | 1974203 | PETERS, PATRICK L | US | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 4494 | 1981496 | HEAD, RICHARD D | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4495 | 2027912 | ALLEN, LAGI T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4496 | 2014767 | HENRY, ERIC M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4497 | 1949159 | RALLS, PETER J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4498 | 1802873 | SIMMONS, ORSON W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4499 | 1950616 | DENNARD, JESSICA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4500 | 2009665 | PERKINS, CHRISTIAN S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4501 | 2030886 | BETHEL, SOLORZANO D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4502 | 1914310 | CRUFF, GARY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4503 | 1931169 | WILSON, SHAWN G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4504 | 1988174 | HILLIARD, JOSHUA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4505 | 1959662 | SAUCEDO JR, GONZALO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4506 | 1999625 | EMPOWERED TO PROSPER, LLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4507 | 1979834 | BUNTON, DAVID F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4508 | 1995519 | OUIMET, KRISTI H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4509 | 1992341 | HOLTON, BETTY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4510 | 1961316 | TOURTELLOTTE, CHARLIE | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4511 | 1966972 | BYRD JR, CAMERON | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4512 | 1991773 | HAMMERICH, AMY M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4325 | 2017748 | BROWN, STEVE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4326 | 1945118 | DURBECK, LISA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4327 | 1942533 | OFOGH LLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4328 | 2011114 | FENN, JASON J & TASSA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4329 | 1963775 | DACCACHE, ABDO E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4330 | 1962738 | HEALEY JR, JAMES AND ROBERTA W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4331 | 1961077 | HERRING II, RAY H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4332 | 2018785 | FLOWERS, TANNY T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4333 | 1954520 | DONOVAN, NEIL R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4334 | 1973830 | SEKYI -APPIAH, KOJO | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4335 | 2034247 | DHILLON, KARAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4336 | 2028303 | GRIFFIN, MATTHEW | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4337 | 1947496 | CRAYTON, LINDA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4338 | 2030291 | DIM, KRIS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4339 | 1932076 | MIKHEL, OLEG A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4340 | 2024844 | CROWDER, MICHAEL G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4341 | 1741831 | ROACH, REGINOLD S | US | 25 | 75 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4342 | 2026559 | PIPER, CRISTEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4343 | 1924572 | PERUCHI, JACKIE S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4344 | 1996078 | GUCCIARDI, SANDRA | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4345 | 2028619 | SIGNA, FRANK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4346 | 1994249 | FISCHER, PAULA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4347 | 1932662 | WILLINGHAM, DENISE L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4348 | 1870558 | WHITE, WILLIAM C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4349 | 1042775 | TERRY GERARD | US | 0 | 100 | 0 | 100 | 0 | 100 | 13.9 | 113.9 | 0 | 0 | 0 | 0 |
| 4350 | 1886767 | FAUCETTE, RUSSELL R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4351 | 1836978 | CARAGAN, JOEY | US | 7.95 | 92.04 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4352 | 1925682 | COOK, CHRISTOPHER H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4353 | 1840522 | BRIMMER, RYAN J | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 |
| 4354 | 1955232 | MONTENEGRO, ALEIDA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4355 | 1992889 | BLACK, KENNETH | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4356 | 2028609 | JACOBITZ, AARON M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4357 | 2012521 | MAYFIELD, BRANDON L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4358 | 1928249 | ULRICH, DEBORAH A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 4359 | 1237465 | CARDELLE, DONNA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 23.73 | 23.73 | 0 | 0 | 0 | 0 |
| 4360 | 1742344 | MJM HORST & CO, LLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4361 | 1917117 | ALVARENGA, RAQUEL M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4362 | 1891279 | SYLVIA, JOSEPH F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4363 | 2008652 | SMITH, DWAYNE M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4364 | 1913113 | ALMEIDA, EDNA LOIDE T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4365 | 1904912 | CLARK, PAMELA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4366 | 2018192 | LANGDON, HILDA B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4367 | 1999186 | GRAHAM III, JOHN C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4368 | 1870994 | BELLOT, LOUISSAINT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4369 | 1966430 | NELSON, KENNETH M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4370 | 2003645 | POST ENTERPRISES PLLC | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4371 | 2019789 | HANSEN, HELEN C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4372 | 1889042 | COPELAND, BETTE A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4373 | 1355543 | MORI, YUFUKO | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 |
| 4374 | 2008506 | TURNER, JODILYN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4375 | 2026447 | LARSEN, RICHARD A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4376 | 2026061 | HARDY, JENNIFER A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4377 | 1988050 | MOENING, KEVIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 300 | 0 | 300 |
| 4378 | 2027469 | MACHADO, CONNIE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4379 | 2030977 | HILL, GENE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4380 | 2006925 | BATES, JAMES M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4381 | 1990471 | WON, MARTIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4382 | 2007373 | MANNER, GLADYS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4383 | 2008046 | STIDHAM, STEPHANIE M | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4384 | 1981466 | ABDALLAH, FADI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4385 | 2032755 | DIX, NIGEL W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4386 | 1973121 | FUKSA, CONNIE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4387 | 2005822 | NIEWINSKI, EDWARD P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4388 | 1415888 | BUTLER, EARLEEN A | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 15.1 | 15.1 |
| 4389 | 1890725 | EGLER, JACLYN R | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 |
| 4390 | 1721181 | BASCCON, WINIFREDA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4391 | 1578989 | ARCHAMBEAU, CHARLES J | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 |
| 4392 | 1972333 | MATSUSHITA, TOMIKO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4393 | 1405689 | WASHINGTON, LASHONDA H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4394 | 1700537 | THOMAS, DAVID E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 |
| 4395 | 1612143 | KARAPANOS, PAUL P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4396 | 1951830 | JIN, HUISHU | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4397 | 1975276 | DELISLE, KENNETH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4398 | 1958948 | BARNETT, CHRIS M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4399 | 1888722 | EBERT, JAMES D | US | 0 | 100 | 0 | 100 | 0 | 100 | 13.07 | 113.07 | 0 | 0 | 0 | 0 |
| 4400 | 2001154 | CHULBA, TATSIANA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4401 | 1791798 | MCCARTHY, PATRICK G | US | 0 | 100 | 0 | 100 | 0 | 100 | 13.34 | 113.34 | 0 | 100 | 0 | 100 |
| 4402 | 1807908 | EDWARDS, MARTHA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 |
| 4403 | 1982346 | MACAPAGAL, CORNELIA B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4404 | 1922164 | DEWYER, WILLIAM E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4405 | 2009250 | HARDING, NATHAN D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4406 | 1937426 | ROGERS, LINDA T | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4407 | 2005845 | YOELL, JENNY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4408 | 2030923 | BECK, GRAHAM BECK M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4409 | 1999325 | IRIZZARRY, RICARDO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4410 | 1992212 | DEMEO, DAVID | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4411 | 1476464 | YOUNG, OSTEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4412 | 1993763 | FERNANDEZ, G A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4413 | 1980835 | GLIGOR, NOEMI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4414 | 1397736 | LAGES, BETTY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4415 | 1865934 | MOORE, ELIZABETH C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4416 | 1920970 | PURDIE-WILLIAMS, DEMETRIUS O | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4417 | 1968364 | REYES JR, EDMUNDO S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4418 | 1937539 | CRUZ, ANA SONIA F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4231 | 8770031547 | JOHANSEN, MORTEN | NO | 0 | 104.56 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4232 | 7800262628 | MØLLER, METTE KIRSTEN | IT | 0 | 0 | 104.25 | 104.25 | 0 | 0 | 106.45 | 106.45 | 0 | 0 | 105.43 | 105.43 |
| 4233 | 7600212322 | LEBEL, FREDERIC G | FR | 0 | 0 | 103.99 | 103.99 | 0 | 0 | 110.56 | 110.56 | 0 | 0 | 121.3 | 121.3 |
| 4234 | 7250007778 | EDWARDS, GORDON L | AU | 54.68 | 0 | 49.28 | 103.96 | 54.68 | 0 | 52.4 | 107.08 | 109.36 | 0 | 44.33 | 153.69 |
| 4235 | 7670617159 | REVERDEL, DENIS | FR | 0 | 0 | 103.75 | 103.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4236 | 6170012573 | BEATA SMOLAREK | PL | 0 | 0 | 103.53 | 103.53 | 0 | 0 | 88.98 | 88.98 | 0 | 0 | 90.44 | 90.44 |
| 4237 | 7600717508 | MERCANTE, PATRICE | FR | 0 | 0 | 103.35 | 103.35 | 0 | 0 | 127.56 | 127.56 | 0 | 0 | 116.43 | 116.43 |
| 4238 | 8103334725 | HOLST, LENE | DK | 0 | 0 | 102.81 | 102.81 | 0 | 0 | 108.96 | 108.96 | 0 | 0 | 107.92 | 107.92 |
| 4239 | 7670105592 | CHABBERT, DAVID | FR | 0 | 0 | 102.72 | 102.72 | 0 | 0 | 85.12 | 85.12 | 0 | 0 | 79.62 | 79.62 |
| 4240 | 7600544755 | RICHARD, SYLVIE | FR | 0 | 0 | 102.46 | 102.46 | 0 | 0 | 95.51 | 95.51 | 0 | 0 | 96.19 | 96.19 |
| 4241 | 8103333017 | DEN SOCIAL SERVICE-OG | DK | 0 | 0 | 102.34 | 102.34 | 0 | 0 | 106.62 | 106.62 | 0 | 0 | 109.68 | 109.68 |
| 4242 | 7000200272 | MITTERMAIR, MANUEL | AT | 0 | 0 | 102.15 | 102.15 | 0 | 0 | 97.09 | 97.09 | 0 | 0 | 93.46 | 93.46 |
| 4243 | 7250110749 | PAUL RUSINSKI & TODD SHARPE | AU | -276.53 | 276.53 | 102.11 | 102.11 | 0 | 0 | 94.33 | 94.33 | 0 | 0 | 84.7 | 84.7 |
| 4244 | 7200368059 | GRID ONLINE PTY LTD | AU | 0 | 91.14 | 10.95 | 102.09 | 0 | 0 | 16.82 | 16.82 | 0 | 182.27 | 0 | 182.27 |
| 4245 | 1727693 | MARIN, JERILYN M | US | 0 | 0 | 102.02 | 102.02 | 0 | 0 | 99.14 | 99.14 | 0 | 0 | 101.25 | 101.25 |
| 4246 | 8002659660 | VAN DE WOUW, MARCEL | NL | 0 | 28.57 | 73.36 | 101.95 | 0 | 0 | 69.84 | 69.84 | 0 | 85.71 | 73.18 | 158.89 |
| 4247 | 7400647278 | KRACUN, MINKA | CH | 0 | 33.86 | 67.73 | 101.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4248 | 7470080242 | FAUCHERRE, BERTRAND | CH | 0 | 101.59 | 0 | 101.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4249 | 7400651492 | SOMASUNDARAM, SULUXSANA | CH | 0 | 33.86 | 67.73 | 101.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4250 | 7400647250 | THARMALINGAM, SUBHAGARAN | CH | 0 | 101.59 | 0 | 101.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4251 | 7670199870 | VERENAKO, CEDRIC | FR | 0 | 0 | 101.56 | 101.56 | 0 | 0 | 120.03 | 120.03 | 0 | 0 | 112.93 | 112.93 |
| 4252 | 8103107560 | FERROLD, METTE | DK | 0 | 0 | 101.55 | 101.55 | 0 | 0 | 115.91 | 115.91 | 0 | 0 | 105.1 | 105.1 |
| 4253 | 7600516360 | SOULIE, MARIE CLAUDE | FR | 0 | 0 | 101.43 | 101.43 | 0 | 0 | 103.99 | 103.99 | 0 | 0 | 113.7 | 113.7 |
| 4254 | 1367208 | SUMMERS, SANDRA L | US | 0 | 0 | 101.21 | 101.21 | 0 | 0 | 102.14 | 102.14 | 0 | 0 | 102.14 | 102.14 |
| 4255 | 1730257 | ROSILES, ANTONIO R | US | 0 | 0 | 100.86 | 100.86 | 0 | 0 | 98.48 | 98.48 | 0 | 200 | 19.2 | 219.2 |
| 4256 | 7000222440 | WAGNER, CHRISTOPH & SONJA | AT | 0 | 0 | 100.61 | 100.61 | 0 | 0 | 105.45 | 105.45 | 0 | 0 | 102.66 | 102.66 |
| 4257 | 7670237861 | BRIAUX, YANNICK | FR | 0 | 0 | 100.38 | 100.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4258 | 7600526665 | BERGER, MARIE-JOSE | FR | 0 | 0 | 100.38 | 100.38 | 0 | 0 | 103.03 | 103.03 | 0 | 0 | 114.68 | 114.68 |
| 4259 | 6100334216 | F.H.U. KADETE SP. Z O.O. | PL | 0 | 0 | 100.34 | 100.34 | 0 | 0 | 97.14 | 97.14 | 0 | 0 | 102.12 | 102.12 |
| 4260 | 7600604665 | BENOIT, PIERRE DESIRE | FR | 0 | 0 | 100.22 | 100.22 | 0 | 0 | 109.29 | 109.29 | 92.85 | 0 | 99.69 | 192.54 |
| 4261 | 1942334 | TUNOA, THOMAS N | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4262 | 2009221 | HINOJOS JR, JOSE G | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4263 | 2005317 | MACKEY, AARON K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4264 | 2007030 | VERA, JOSE L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4265 | 2004439 | VOSE, THOMAS C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4266 | 2010489 | KLINE, VIRGINIA B | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4267 | 1976000 | MARTINEZ, RICK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4268 | 1621204 | JIMENEZ, CARLOS A | US | 0 | 100 | 0 | 100 | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 |
| 4269 | 2005357 | GUIRGUIS, MAGDI F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4270 | 1973741 | DODD, LORETTA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4271 | 2003798 | MEZA, VICENTE R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4272 | 1887714 | BOWLES, JANELLE AND TROY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4273 | 1999265 | LOVELY-MCCAIN, JANNETTE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4274 | 2022580 | SALAZAR, TERESITA S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4275 | 1977367 | LIGHTNER, CLINT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4276 | 2005372 | JUDY ADKINS ROBINETTE & KARL ADKINS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4277 | 1961708 | HWANG, DONG IK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 4278 | 1991691 | BURNS, NICK E | US | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 4279 | 2028095 | PIACENTINI, EUGENIO A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4280 | 1988261 | JOHNSON, CHRISTOPHER | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4281 | 2027516 | EVERETT, ERIC W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4282 | 2028464 | MCGILVRA, THOMAS J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4283 | 1982360 | WEBER, BRIAN K | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4284 | 1981463 | MACDONALD, RICHARD | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4285 | 1980755 | BURGESS, KEVIN V | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 4286 | 1963037 | HIMES, JACQUELINE R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4287 | 2018201 | ALDRICH, GREGORY P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4288 | 1968156 | ROBERTSON, FRED A | US | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 100 | 150 | 0 | 0 | 150 |
| 4289 | 2019374 | MURZA, JULIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4290 | 2019475 | DEMPSEY, CHUCK R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4291 | 1838290 | LUCERO, BILLY A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4292 | 2001707 | PARRY SR, REX | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4293 | 1790604 | MENDELSOHN, JOEL E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4294 | 1943164 | CRUZ, ANN Q | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4295 | 1909378 | BONNSTETTER, KYLA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4296 | 1907799 | CONSOLO, NANCY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 1.98 | 98.01 | 0 | 100 |
| 4297 | 1904778 | WALLACE, MEREDITH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4298 | 1882951 | SKOMORUCHA, DENNIS E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4299 | 1891630 | DOBKINS, CONNIE L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4300 | 1883306 | SPENCE, DEAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4301 | 1848693 | KELLIS, KRIS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4302 | 1938667 | GOODWIN, EDWARD K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4303 | 1870875 | VANDERWALL, CHRISTINE | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 3.81 | 3.81 |
| 4304 | 1878282 | SNITKO, CLARK T | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 |
| 4305 | 1853213 | HUERTA-RUIZ, YESENIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4306 | 1832862 | HOLLETT, GARY AND NIKI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4307 | 1801174 | GLOBAL WEALTH VENTURES | US | 100 | 0 | 0 | 100 | 450 | 1500 | 0 | 1950 | 776.99 | -526.99 | 0 | 250 |
| 4308 | 1367838 | SIDHU, LIBBY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 16.47 | 16.47 |
| 4309 | 1426536 | TOWNSEND, CAROLYN F | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4310 | 1305349 | CULTRARA, PATRICIA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 13.98 | 13.98 |
| 4311 | 1842457 | HARDING, RICHARD H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4312 | 1840938 | LOWDEN III, THOMAS C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4313 | 1871146 | DORSCH, JOSEPH R | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4314 | 1938908 | KRAUSE, MICHELE S | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4315 | 1923306 | POWELL, TAZI M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4316 | 1998539 | KIM, EDUARDO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4317 | 1983543 | HAMILTON, SHIRLEY A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4318 | 1923249 | DEPUTY, THOMAS E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4319 | 2023000 | RICHARD SAXE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4320 | 1981747 | SALCIDO, THOMAS R | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4321 | 2004590 | PERDEW, LISA R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4322 | 1884435 | SESE, DICKSON E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4323 | 2008583 | LANDRY, CHARLENE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4324 | 2010450 | ANDERSON, NANCY G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4137 | 8170060158 | FLORIDANES A/S | DK | 0 | 115.16 | 0 | 115.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4138 | 1731954 | RENO, TOM AND DONNA | US | 100 | 0 | 15.14 | 115.14 | 100 | 0 | 0 | 100 | 200 | 1000 | 17.16 | 1217.16 |
| 4139 | 1026588 | 6 ONE SEVEN | US | 0 | 100 | 15 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 |
| 4140 | 1436773 | YACO, MARK JOHN F | US | 0 | 0 | 114.86 | 114.86 | 0 | 0 | 124.38 | 124.38 | 0 | 0 | 121.3 | 121.3 |
| 4141 | 1835557 | HOPKINS, AMANDA L | US | 0 | 100 | 14.79 | 114.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4142 | 1302635 | HAHN, STEPHANIE | US | 100 | 0 | 14.67 | 114.67 | 100 | 0 | 281.73 | 381.73 | 90 | 0 | 273.19 | 363.19 |
| 4143 | 1361360 | COCKRELL, JOHN | US | 100 | 0 | 14.67 | 114.67 | 0 | 0 | 236.33 | 236.33 | 0 | 0 | 253.27 | 253.27 |
| 4144 | 1870587 | WOODRUFF, ANDREW F | US | 0 | 100 | 14.56 | 114.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4145 | 7670653912 | DUBROEUCQ, PIERRE-AUGUSTIN | FR | 0 | 0 | 114.35 | 114.35 | 0 | 0 | 115.82 | 115.82 | 0 | 0 | 124 | 124 |
| 4146 | 1749419 | DARJOHN, LLC. | US | 0 | 0 | 114.33 | 114.33 | 0 | 0 | 90.84 | 90.84 | 0 | 0 | 70.09 | 70.09 |
| 4147 | 7600706326 | BERREGAR, HUGUES | FR | 42.85 | 0 | 71.45 | 114.3 | 685.65 | 0 | 0 | 685.65 | 349.97 | 0 | 41.37 | 391.34 |
| 4148 | 8103388295 | KIM MORTENSEN | DK | 0 | 0 | 114.29 | 114.29 | 0 | 0 | 105.64 | 105.64 | 0 | 0 | 104.16 | 104.16 |
| 4149 | 8070042622 | HOEKSTRA, TIM | NL | 0 | 57.14 | 57.14 | 114.28 | 0 | 0 | 0 | 0 | 0 | 57.14 | 0 | 57.14 |
| 4150 | 7670700082 | MATILE, CHRISTIAN | FR | 0 | 114.27 | 0 | 114.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4151 | 1728915 | WASHINGTON SR, CHARLES A | US | 0 | 100 | 14.17 | 114.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4152 | 6170104082 | KRYSTYNA SAMP¿AWSKA | PL | 0 | 105.46 | 8.64 | 114.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4153 | 7600649392 | SADLER, FRANCK | FR | 0 | 42.85 | 71.08 | 113.93 | 0 | 192.84 | 59.44 | 252.28 | 0 | 0 | 58.27 | 58.27 |
| 4154 | 1842640 | RINALDI, SHELLIE R | US | 0 | 100 | 13.92 | 113.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4155 | 297808 | BARNES, CATHERINE GAIL | US | 0 | 100 | 13.7 | 113.7 | 0 | 0 | 24.96 | 24.96 | 0 | 0 | 0 | 0 |
| 4156 | 1200359 | ENTREPRISES S.G.C. CHEVRIER INC. | CA | 95.84 | 0 | 17.77 | 113.61 | 0 | 0 | 17.37 | 17.37 | 0 | 191.67 | 0 | 191.67 |
| 4157 | 8402672790 | PMC AB | SE | 0 | 0 | 113.54 | 113.54 | 0 | 0 | 127.25 | 127.25 | 0 | 0 | 122.88 | 122.88 |
| 4158 | 1786753 | GLADDEN, NORMA K | US | 0 | 100 | 13.5 | 113.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4159 | 1862894 | MARTINCHEK JR, RAYMOND J & MARY ON | US | 0 | 100 | 13.38 | 113.38 | -30 | 30 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4160 | 1472843 | ROBINSON, TAMARA | US | 0 | 100 | 13.3 | 113.3 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 4161 | 8870112833 | ANANTHAMOHAN, THANALUXMY | GB | 0 | 113.17 | 0 | 113.17 | 0 | 145.5 | 18.96 | 164.46 | 0 | 97 | 0 | 97 |
| 4162 | 1883713 | MEYER, AMY K | US | 0 | 100 | 13.17 | 113.17 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 4163 | 7250000080 | ALEXANDER, SCOTT | AU | 54.68 | 0 | 58.46 | 113.14 | 382.76 | 455.69 | 61.53 | 899.98 | 218.72 | 0 | 53.62 | 272.34 |
| 4164 | 1773303 | KNIPPEN, ANTOINETTE | US | 0 | 100 | 13 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4165 | 1781325 | OWENS, KRISTINA L | US | 0 | 0 | 112.6 | 112.6 | 0 | 0 | 84.63 | 84.63 | 0 | 0 | 56.93 | 56.93 |
| 4166 | 7800328393 | FURNARI, ROSANDRA | IT | 0 | 0 | 112.18 | 112.18 | 0 | 0 | 656.8 | 656.8 | 0 | 0 | 0 | 0 |
| 4167 | 7600721204 | SALACROUP, LAURENT | FR | 0 | 0 | 111.79 | 111.79 | 0 | 0 | 105.39 | 105.39 | 0 | 0 | 0 | 0 |
| 4168 | 1701139 | TARDIF, CHRISTINE | CA | 0 | 0 | 111.5 | 111.5 | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 17.8 | 17.8 |
| 4169 | 7800299782 | VACCA, PIETRO | IT | 0 | 0 | 111.23 | 111.23 | 0 | 0 | 99.46 | 99.46 | 0 | 0 | 104.68 | 104.68 |
| 4170 | 7800279110 | PALLOTTA, EMANUELA | IT | 0 | 0 | 111.18 | 111.18 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 4171 | 7170021026 | SANTOS, NUNO MIGUEL TORMENTA | PT | 0 | 0 | 111.16 | 111.16 | 0 | 0 | 123.47 | 123.47 | 0 | 0 | 126.12 | 126.12 |
| 4172 | 1859072 | CARRIER, GINETTE | CA | 95.84 | 0 | 15.31 | 111.15 | 47.92 | 0 | 0 | 47.92 | 0 | 0 | 0 | 0 |
| 4173 | 7250076585 | KELLY, CATHY A | AU | 0 | 0 | 111.1 | 111.1 | 0 | 0 | 99.35 | 99.35 | 0 | 0 | 75.31 | 75.31 |
| 4174 | 1362572 | CRUSHA, MARK A | US | 0 | 0 | 111.09 | 111.09 | 0 | 0 | 136.36 | 136.36 | 0 | 0 | 140.81 | 140.81 |
| 4175 | 1613783 | MIRELES, DEBRA A | US | 0 | 0 | 110.88 | 110.88 | 0 | 0 | 114.23 | 114.23 | 0 | 0 | 112.12 | 112.12 |
| 4176 | 1924752 | GRAHAM, PAMELA J | CA | 0 | 95.84 | 14.94 | 110.78 | 0 | 0 | 0 | 0 | 0 | 0 | 14.29 | 14.29 |
| 4177 | 7100046670 | FERREIRA ROCHA, CARLOS HENRIQUE | PT | 0 | 0 | 110.7 | 110.7 | 0 | 0 | 114.42 | 114.42 | 0 | 0 | 130.33 | 130.33 |
| 4178 | 8401158920 | WHATEVERITTAKES I GÖTEBORG AB | SE | 91.03 | 0 | 19.57 | 110.6 | 0 | 10.5 | 231.02 | 241.52 | 0 | 0 | 221.64 | 221.64 |
| 4179 | 1639092 | CARTER, MITCHELL E | US | 0 | 0 | 110.04 | 110.04 | 0 | 0 | 18.43 | 18.43 | 0 | 0 | 120.12 | 120.12 |
| 4180 | 7800249392 | SPRENGER, ROLAND | IT | 0 | 0 | 109.98 | 109.98 | 0 | 0 | 121.32 | 121.32 | 0 | 0 | 116.03 | 116.03 |
| 4181 | 1700156 | LARSON, CYNTHIA M | US | 0 | 0 | 109.69 | 109.69 | 0 | 0 | 101.7 | 101.7 | 0 | 0 | 24.86 | 24.86 |
| 4182 | 1884965 | ROY, MARIO | CA | 0 | 95.84 | 13.81 | 109.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4183 | 8870114976 | CHISVO, BESTER | GB | 0 | 97 | 12.45 | 109.45 | 0 | 32.33 | 0 | 32.33 | 0 | 1450.91 | 0 | 1450.91 |
| 4184 | 1401280 | OKOPNY, LAURA | CA | 95.84 | 0 | 13.52 | 109.36 | 388.91 | 680.79 | 0 | 1069.7 | 0 | 527.09 | 12.92 | 540.01 |
| 4185 | 1469018 | BATO, RHODORA E | US | 0 | 0 | 109.29 | 109.29 | 0 | 0 | 114.87 | 114.87 | 0 | 750 | 115.82 | 865.82 |
| 4186 | 1605713 | BONTOGON, MANUEL/ROSALINA | CA | 0 | 95.84 | 13.45 | 109.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4187 | 1299425 | MCMAHON, BRYAN J | CA | 0 | 0 | 109.28 | 109.28 | 0 | 0 | 24.81 | 24.81 | 0 | 0 | 106.37 | 106.37 |
| 4188 | 1884678 | REGIMBALD, HUGO | CA | 0 | 95.84 | 13.43 | 109.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4189 | 1772563 | THIESSEN, MIKE J | CA | 0 | 95.84 | 12.91 | 108.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4190 | 1822053 | FOO, RAYMOND | CA | 0 | 95.84 | 12.89 | 108.73 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 17.82 | 17.82 |
| 4191 | 1801818 | MONK, CAMERON D | CA | 0 | 0 | 108.61 | 108.61 | 0 | 0 | 93.61 | 93.61 | 0 | 0 | 85.25 | 85.25 |
| 4192 | 1645008 | SIGNORE, CHRISTOPHER S | US | 0 | 0 | 108.51 | 108.51 | 0 | 1500 | 21.29 | 1521.29 | 0 | 550 | 0 | 550 |
| 4193 | 1162295 | COLE , RICK L | US | 0 | 0 | 108.39 | 108.39 | 0 | 0 | 86.7 | 86.7 | 0 | 0 | 87.51 | 87.51 |
| 4194 | 7000201386 | BONIGL, FRANZ | AT | 0 | 0 | 108.29 | 108.29 | 0 | 0 | 116.23 | 116.23 | 0 | 0 | 111.7 | 111.7 |
| 4195 | 8002322820 | HAMERS, DICK | NL | 0 | 0 | 107.98 | 107.98 | 0 | 0 | 101.7 | 101.7 | 0 | 28.57 | 93.71 | 122.28 |
| 4196 | 1113801 | ROSEME , CALEB J | US | 0 | 0 | 107.91 | 107.91 | 0 | 0 | 0 | 0 | 0 | 0 | 13.27 | 13.27 |
| 4197 | 1345847 | TAIT, HERON | CA | 0 | 0 | 107.91 | 107.91 | 0 | 0 | 108.25 | 108.25 | 0 | 0 | 96.38 | 96.38 |
| 4198 | 8702375487 | SIGVALDASON, THORGILS | NO | 0 | 107.43 | 0 | 107.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4199 | 1832911 | SMITHRIM, BRYAN D | CA | 0 | 0 | 107.22 | 107.22 | 0 | 0 | 96.34 | 96.34 | 0 | 0 | 60.28 | 60.28 |
| 4200 | 7670691231 | ALLAOUI, ABDELJLIL | FR | 0 | 107.13 | 0 | 107.13 | 6.42 | 993.48 | 42.85 | 1042.76 | 0 | 0 | 0 | 0 |
| 4201 | 7670289845 | BONIFAY, THIERRY J | FR | 0 | 0 | 107.1 | 107.1 | 0 | 0 | 87.19 | 87.19 | 0 | 0 | 77.32 | 77.32 |
| 4202 | 1716885 | A COMPUTER TECH SOURCE, INC. | US | 0 | 0 | 106.91 | 106.91 | 0 | 0 | 100.55 | 100.55 | 0 | 0 | 97.93 | 97.93 |
| 4203 | 7100090814 | COUTINHO, MANUEL | PT | 0 | 0 | 106.78 | 106.78 | 0 | 0 | 94.45 | 94.45 | 0 | 0 | 96.62 | 96.62 |
| 4204 | 7000210168 | ENZENEBNER, EDELTRAUD | AT | 0 | 0 | 106.29 | 106.29 | 0 | 0 | 96.56 | 96.56 | 0 | 0 | 90.22 | 90.22 |
| 4205 | 7600728004 | PAOLUCCI, SEBASTIEN | FR | 0 | 0 | 106.25 | 106.25 | 280.05 | 2496.3 | 93.49 | 2869.84 | 929.99 | 2856.41 | 90.52 | 3876.92 |
| 4206 | 1374800 | 9094-7821 QUÉBEC INC | CA | 0 | 0 | 106.19 | 106.19 | 0 | 0 | 105.17 | 105.17 | 0 | 191.67 | 0 | 191.67 |
| 4207 | 8003571861 | BRON, JAN WILLEM | NL | 0 | 0 | 106.08 | 106.08 | 0 | 0 | 125.63 | 125.63 | 0 | 0 | 100.53 | 100.53 |
| 4208 | 1452768 | REID, NATHANIEL A | US | 70 | 0 | 35.94 | 105.94 | 20 | 0 | 37.38 | 57.38 | 620 | 1500 | 35.58 | 2155.58 |
| 4209 | 7670562485 | LE BELLER, PASCAL G | FR | 0 | 0 | 105.76 | 105.76 | 0 | 257.12 | 91.78 | 348.9 | 0 | 0 | 0 | 0 |
| 4210 | 8102186530 | ENGVANG NATURHEGN | DK | 0 | 0 | 105.65 | 105.65 | 0 | 0 | 122.31 | 122.31 | 0 | 0 | 121.22 | 121.22 |
| 4211 | 7250010991 | SPECIALISED COATINGS AUSTRALIA PTY | AU | 0 | 0 | 105.61 | 105.61 | 0 | 0 | 105.35 | 105.35 | 0 | 0 | 99.49 | 99.49 |
| 4212 | 8102308980 | VEJ'S AUTO | DK | 0 | 0 | 105.6 | 105.6 | 0 | 0 | 101.58 | 101.58 | 0 | 215.93 | 107.12 | 323.05 |
| 4213 | 6170140615 | PUH PROM SP. Z O.O. | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4214 | 6100599359 | MARCIN ZACHARSKI | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4215 | 6170111702 | GR CONSULTING G.RODZIEWICZ SP.J. | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 |
| 4216 | 6100599639 | TOMASZ MELKOWSKI | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 492.14 | 0 | 492.14 |
| 4217 | 6100600083 | ARTUR GAL¿BA | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4218 | 6170135990 | LENA PRZYBYSZ | PL | 0 | 105.46 | 0 | 105.46 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 4219 | 6100602072 | GASTRONOVA WOJCIECH PIWOWARCZYK | PL | 0 | 105.46 | 0 | 105.46 | 0 | 597.59 | 0 | 597.59 | 0 | 0 | 0 | 0 |
| 4220 | 6170126782 | IWONA ZAKRZEWSKA | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4221 | 6170136175 | ANNA GONERA SUKCES | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 281.22 | 0 | 281.22 |
| 4222 | 6170140382 | S¿AWOMIR GONET | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4223 | 6170142264 | IWONA JOCHEMSKA | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4224 | 7100207286 | CALHEIROS DE CARVALHO, MANUEL RUI | PT | 0 | 0 | 105.12 | 105.12 | 0 | 0 | 88.31 | 88.31 | 0 | 0 | 81.54 | 81.54 |
| 4225 | 1489257 | MCLELLAN, JOHN A | CA | 0 | 0 | 104.96 | 104.96 | 0 | 718.76 | 104.8 | 823.56 | 0 | 0 | 75.8 | 75.8 |
| 4226 | 7600476692 | PROUTEAU, JACQUES | FR | 0 | 0 | 104.92 | 104.92 | 0 | 0 | 113.83 | 113.83 | 0 | 0 | 112.53 | 112.53 |
| 4227 | 515064 | RUPP AND ASSOCIATES | US | 88.06 | 0 | 16.77 | 104.83 | 43.76 | 0 | 22.86 | 66.62 | 385.26 | 0 | 0 | 385.26 |
| 4228 | 8770034381 | VANGSNES, JON KRISTIAN | NO | 0 | 104.56 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4229 | 8770039905 | KRISTIANSEN, HENRY | NO | 0 | 104.56 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4230 | 8770040789 | HAGEN, ROGER | NO | 0 | 104.56 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4043 | 7800325912 | BIANCO, GIOVANNA | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4044 | 7670712184 | BADJI, BADRA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4045 | 7670713796 | ANDRIAMBOLOLONA, RANTO M | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4046 | 7370178545 | ABAL GARCIA, EMANUEL RODRIGO | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4047 | 7670692806 | DIJOUX, LAURENT | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4048 | 7370178422 | CASTILLO, JUAN JOSE | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4049 | 7370177914 | LOMBAN GARCIA, M. CARMEN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4050 | 7300195538 | ORTIZ CUELLAR, ANTONIO | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4051 | 7670698701 | BERTON, CHARLES | FR | 6.43 | 122.13 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4052 | 7370178685 | OJEDA SALDIVAR, EMA MARIA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4053 | 7170118983 | VALENTE AMARAL, HENRY JOSE | PT | 0 | 128.56 | 0 | 128.56 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 4054 | 7600334173 | DE MATTEO, ROBERTA | IT | 0 | 85.71 | 42.85 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4055 | 7670705130 | AKLIL, DONIA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4056 | 7870108991 | FAVAGLIONI, VALENTINA | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4057 | 7170117943 | BEBIANO, JOSE VICTOR | PT | 0 | 85.7 | 42.85 | 128.55 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 4058 | 7670694535 | LACROIX, LAURENCE | FR | 0 | 85.7 | 42.85 | 128.55 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 4059 | 7670701617 | COULIBALY, GUILLAUME | FR | 0 | 85.7 | 42.85 | 128.55 | 2.14 | 83.56 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 4060 | 1431166 | RIVIZZIGNO, NICK | CA | 0 | 0 | 127.77 | 127.77 | 0 | 0 | 120.15 | 120.15 | 0 | 0 | 21.66 | 21.66 |
| 4061 | 7600564448 | SCHWEDT, FREDERIC | FR | 0 | 0 | 127.46 | 127.46 | 0 | 0 | 127.33 | 127.33 | 0 | 0 | 127.33 | 127.33 |
| 4062 | 1839426 | ZHANG, HUI | US | 0 | 0 | 127.17 | 127.17 | 0 | 200 | 109.27 | 309.27 | 0 | 0 | 25.12 | 25.12 |
| 4063 | 7200344951 | JK ADMINISTRATION PTY LTD | AU | 0 | 0 | 126.8 | 126.8 | 0 | 0 | 182.02 | 182.02 | 0 | 0 | 141.44 | 141.44 |
| 4064 | 7250000372 | JOYNT VISION | AU | 0 | 0 | 126.68 | 126.68 | 0 | 0 | 121.22 | 121.22 | 0 | 0 | 65.74 | 65.74 |
| 4065 | 7600520258 | LAMMERS, RICHARD | FR | 0 | 0 | 126.52 | 126.52 | 0 | 0 | 132.02 | 132.02 | 0 | 42.85 | 139.44 | 182.29 |
| 4066 | 1205458 | ALVAREZ , LINCOLN H | US | 0 | 0 | 126.46 | 126.46 | 0 | 0 | 136.81 | 136.81 | 0 | 0 | 17.58 | 17.58 |
| 4067 | 1235295 | FLAGIELLO, DOMENIC G | CA | 95.84 | 0 | 30.6 | 126.44 | 67.09 | 0 | 460.33 | 527.42 | 86.24 | 479.18 | 466.58 | 1032.01 |
| 4068 | 7600508149 | PASCAL, MAGDELEINE | FR | 0 | 0 | 126.37 | 126.37 | 0 | 0 | 128.03 | 128.03 | 0 | 0 | 133.02 | 133.02 |
| 4069 | 8700492220 | TELE TEAM ANS | NO | 0 | 0 | 126.16 | 126.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4070 | 8882831661 | RAHIM, FAHAD A | GB | 0 | 113.17 | 12.59 | 125.76 | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 |
| 4071 | 1518388 | MGRH INC | CA | 95.84 | 0 | 29.86 | 125.7 | 143.76 | 0 | 28.71 | 172.47 | 47.92 | 0 | 34.91 | 82.83 |
| 4072 | 7670141705 | POURTIER, HENRIETTE | FR | 0 | 0 | 125.57 | 125.57 | 0 | 0 | 128.79 | 128.79 | 0 | 0 | 127.52 | 127.52 |
| 4073 | 7250008548 | BRENDON & JULIE GRIFFIN | AU | 0 | 0 | 125.41 | 125.41 | 0 | 0 | 121.16 | 121.16 | 0 | 0 | 365.03 | 365.03 |
| 4074 | 8103346626 | EHH IT & MARKETING V/ERIK HARDING HA | DK | 0 | 0 | 125.31 | 125.31 | 0 | 0 | 167.03 | 167.03 | 100.77 | 19.19 | 165.03 | 284.99 |
| 4075 | 7250018434 | ZAKARIA, AMMAR | AU | 0 | 0 | 124.84 | 124.84 | 0 | 0 | 104.06 | 104.06 | 0 | 0 | 57.76 | 57.76 |
| 4076 | 8103123830 | DAIGAARD, TINE | DK | 0 | 0 | 124.64 | 124.64 | 0 | 0 | 120.39 | 120.39 | 0 | 0 | 128.04 | 128.04 |
| 4077 | 1876805 | STIGER JR, DEAN | US | 0 | 0 | 124.39 | 124.39 | 0 | 0 | 85.55 | 85.55 | 0 | 0 | 58.26 | 58.26 |
| 4078 | 1347302 | YII, HIRAN | US | 0 | 0 | 123.81 | 123.81 | 0 | 0 | 150.64 | 150.64 | 0 | 200 | 154.26 | 354.26 |
| 4079 | 7370141261 | ROEDIGER, CLAUDIA | ES | 99.99 | 23.8 | 0 | 123.79 | 0 | 0 | 0 | 0 | 0 | 0 | 24.18 | 24.18 |
| 4080 | 1421670 | RIVERA, ROMELA O | US | 0 | 0 | 123.44 | 123.44 | 0 | 0 | 128.14 | 128.14 | 0 | 0 | 135.37 | 135.37 |
| 4081 | 7670272965 | PROUST, FRANCINE | FR | 0 | 0 | 123.35 | 123.35 | 0 | 0 | 102.49 | 102.49 | 0 | 0 | 108.2 | 108.2 |
| 4082 | 1846761 | SINGER, SCOTT L | US | 0 | 0 | 123.31 | 123.31 | 0 | 0 | 94.33 | 94.33 | 0 | 0 | 118.9 | 118.9 |
| 4083 | 7670134629 | REDOULES, MICHEL | FR | 0 | 0 | 122.92 | 122.92 | 0 | 257.12 | 127.99 | 385.11 | 0 | 257.12 | 126.6 | 383.72 |
| 4084 | 7250037747 | FREE POTENTIAL PTY LTD | AU | 0 | 0 | 122.71 | 122.71 | 0 | 0 | 123.03 | 123.03 | 0 | 0 | 119.52 | 119.52 |
| 4085 | 1712694 | LEAVE YOUR BOSS LLC | US | 0 | 0 | 122.59 | 122.59 | 0 | 0 | 124.23 | 124.23 | 0 | 0 | 24.96 | 24.96 |
| 4086 | 8103397115 | SCHMIDT, JACOB | DK | 0 | 0 | 122.51 | 122.51 | 0 | 0 | 143.08 | 143.08 | 0 | 1007.68 | 149.12 | 1156.8 |
| 4087 | 7250031038 | KELVIN AND RACHAEL FOTHERGILL | AU | 0 | 0 | 122.39 | 122.39 | 0 | 0 | 118.06 | 118.06 | 0 | 0 | 173.65 | 173.65 |
| 4088 | 8903293370 | MENZEL, VIOLA | DE | 0 | 0 | 122.16 | 122.16 | 0 | 0 | 129.29 | 129.29 | 0 | 0 | 124.25 | 124.25 |
| 4089 | 1479464 | CHOUINARD, YVAN | CA | 0 | 0 | 121.9 | 121.9 | 0 | 0 | 128.74 | 128.74 | 0 | 0 | 132.3 | 132.3 |
| 4090 | 7600644486 | PERIGORD, FABIEN | FR | 0 | 0 | 121.86 | 121.86 | 185.7 | 0 | 126.49 | 312.19 | 0 | 0 | 123.42 | 123.42 |
| 4091 | 1810073 | MUNSIE, TRISH A | CA | 0 | 0 | 121.75 | 121.75 | 0 | 0 | 94.43 | 94.43 | 0 | 0 | 100.08 | 100.08 |
| 4092 | 8882823836 | NGOLO, SYLVAIN | GB | 3.23 | 93.77 | 24.69 | 121.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4093 | 6170135266 | MAXIM SCHOOL CENTRUM NAUKI SITA A H | PL | 0 | 105.46 | 15.97 | 121.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4094 | 7670354745 | CONSTANS, JEAN | FR | 0 | 0 | 121.37 | 121.37 | 0 | 0 | 126.76 | 126.76 | 185.7 | 0 | 130.59 | 316.29 |
| 4095 | 586730 | NIX, ROY & ZITA | US | 100 | 0 | 21.15 | 121.15 | 50 | 0 | 23.53 | 73.53 | 150 | 0 | 432.24 | 582.24 |
| 4096 | 7670153245 | DEROUET, JEAN FRANÇOIS | FR | 0 | 0 | 121.06 | 121.06 | 92.85 | 21.43 | 120.53 | 234.81 | 0 | 0 | 84.59 | 84.59 |
| 4097 | 1352901 | JOHNSON, MELINDA | US | 0 | 0 | 120.93 | 120.93 | 0 | 0 | 15.81 | 15.81 | 0 | 0 | 119.03 | 119.03 |
| 4098 | 8003568812 | PM EXPANSION V.O.F | NL | 0 | 0 | 120.69 | 120.69 | 0 | 0 | 130.5 | 130.5 | 0 | 28.57 | 123.1 | 151.67 |
| 4099 | 7670272998 | YAZID, KARIM | FR | 0 | 0 | 120.69 | 120.69 | 0 | 0 | 88.32 | 88.32 | 0 | 192.84 | 92.16 | 285 |
| 4100 | 7670341945 | LACAZE, SYLVIE | FR | 0 | 0 | 120.57 | 120.57 | 371.4 | 35.71 | 0 | 407.11 | 0 | 0 | 0 | 0 |
| 4101 | 7600443482 | MOREAU, NICOLAS | FR | 0 | 0 | 120.4 | 120.4 | 0 | 0 | 132.86 | 132.86 | 0 | 0 | 138.49 | 138.49 |
| 4102 | 15925 | ERVIN, GARY A | US | 120 | 0 | 0 | 120 | 150 | 500 | 0 | 650 | 700 | 500 | 0 | 1200 |
| 4103 | 1612568 | HEWITT, MADELINE Y | US | 120 | 0 | 0 | 120 | 100 | 0 | 24.98 | 124.98 | 110 | 0 | 0 | 110 |
| 4104 | 1657829 | ONTIME ONSIGHT, LLC. DBA COMPUTER V | US | 0 | 0 | 119.58 | 119.58 | 0 | 0 | 108.4 | 108.4 | 0 | 0 | 85.58 | 85.58 |
| 4105 | 8870132777 | MARIYATHAS, ROBIN | GB | 0 | 119.55 | 0 | 119.55 | 0 | 129.33 | 0 | 129.33 | 0 | 0 | 0 | 0 |
| 4106 | 1393027 | MAHON, LISA | US | 0 | 0 | 119.2 | 119.2 | 0 | 0 | 116.98 | 116.98 | 0 | 0 | 94.97 | 94.97 |
| 4107 | 7600855113 | AMINOU, FANTA | FR | 2.14 | 116.84 | 0 | 118.99 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 4108 | 1303300 | GIBIAN, SCOTT | US | 0 | 100 | 18.94 | 118.94 | 0 | 0 | 0 | 0 | 0 | 0 | 20.84 | 20.84 |
| 4109 | 1840408 | SCHULZ, DENISE K | US | 0 | 100 | 18.9 | 118.9 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4110 | 7600626083 | HERING, MARC ANTOINE | FR | 0 | 0 | 118.57 | 118.57 | 0 | 0 | 118.06 | 118.06 | 0 | 0 | 99.98 | 99.98 |
| 4111 | 7600507445 | COPA INVESTISSEMENT | FR | 0 | 0 | 118 | 118 | 0 | 0 | 135.93 | 135.93 | 0 | 0 | 134.04 | 134.04 |
| 4112 | 6170110562 | RYSZARDA DRYGALSKA | PL | 0 | 105.46 | 12.2 | 117.66 | 0 | 0 | 0 | 0 | 0 | 0 | 11.19 | 11.19 |
| 4113 | 8404732132 | ZAHRAH, MARIA | SE | 0 | 117.64 | 0 | 117.64 | 0 | 77.75 | 0 | 77.75 | 0 | 0 | 0 | 0 |
| 4114 | 1895334 | KIM, YOON SUN | US | 0 | 100 | 17.42 | 117.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4115 | 1244220 | NICOLAS, WILLIAM M | US | 100 | 0 | 17.39 | 117.39 | 50 | 0 | 20.22 | 70.22 | 50 | 0 | 410.11 | 460.11 |
| 4116 | 8101156500 | Q GROUP | DK | 0 | 0 | 116.8 | 116.8 | 0 | 0 | 122.68 | 122.68 | 0 | 38.39 | 112.1 | 150.49 |
| 4117 | 1434556 | NAEEM, IBRAHIM | US | 0 | 100 | 16.71 | 116.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4118 | 1421858 | HALL, JAMES R | US | 0 | 0 | 116.53 | 116.53 | 0 | 0 | 125.86 | 125.86 | 0 | 0 | 14.83 | 14.83 |
| 4119 | 1833226 | CRUZ, JAHAIRA | US | 0 | 100 | 16.44 | 116.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4120 | 1865271 | VARGAS, ISRAEL | US | 0 | 100 | 16.42 | 116.42 | 0 | 0 | 0 | 0 | 0 | 0 | 14.72 | 14.72 |
| 4121 | 1231326 | HUYNH, MARTIN | US | 0 | 0 | 116.33 | 116.33 | 0 | 0 | 126.81 | 126.81 | 0 | 0 | 354.4 | 354.4 |
| 4122 | 1648671 | INTERNATIONAL MARKETING VISION INC. | US | 0 | 100 | 16.19 | 116.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4123 | 7600653747 | FLICI, SONIA | FR | 0 | 0 | 116.13 | 116.13 | 0 | 0 | 129.45 | 129.45 | 0 | 0 | 146.87 | 146.87 |
| 4124 | 1732943 | KIM, JOHN | US | 0 | 100 | 16.12 | 116.12 | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 16.8 | 16.8 |
| 4125 | 7670427266 | DESPLACES, THIERRY | FR | 0 | 0 | 115.93 | 115.93 | 0 | 0 | 110.15 | 110.15 | 0 | 0 | 90.02 | 90.02 |
| 4126 | 7100206362 | ANTUNES, NELSON | PT | 0 | 0 | 115.92 | 115.92 | 0 | 0 | 104.22 | 104.22 | 0 | 0 | 96.63 | 96.63 |
| 4127 | 1330114 | SHIELDS, JOYCE | US | 0 | 0 | 115.8 | 115.8 | 0 | 0 | 116.18 | 116.18 | 0 | 0 | 118.93 | 118.93 |
| 4128 | 1632240 | MCCULLY, KELLY G | US | 0 | 100 | 15.72 | 115.72 | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 175.28 | 175.28 |
| 4129 | 7600555488 | BIANCHINI, DANIELE | FR | 0 | 0 | 115.72 | 115.72 | 0 | 0 | 114.06 | 114.06 | 0 | 0 | 104.92 | 104.92 |
| 4130 | 1901904 | BEMIS, LAURA J | US | 0 | 100 | 15.7 | 115.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4131 | 6170104903 | WOJCIECH JONASZKA | PL | 0 | 105.46 | 10.16 | 115.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4132 | 6170121444 | AGNIESZKA DZIURA | PL | 0 | 105.46 | 10.13 | 115.59 | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 10.96 | 10.96 |
| 4133 | 1148432 | GOLDEN AGE RESOURCES, LLC | US | 100 | 0 | 15.55 | 115.55 | 200 | 0 | 18.26 | 218.26 | 0 | 0 | 18.37 | 18.37 |
| 4134 | 1851168 | AMORES, AUTUMN M | US | 0 | 100 | 15.5 | 115.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4135 | 3402 | ENNIS, PETER G. | US | 0 | 100 | 15.32 | 115.32 | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 |
| 4136 | 1828006 | MURRAY, JESSE | US | 0 | 100 | 15.19 | 115.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |