| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2163 | 1938616 | ALEMSEGED, SARA | CA | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 2164 | 1994960 | DAYONDON, MERGEDITA Z | CA | 0 | 479.18 | 0 | 479.18 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2165 | 2008473 | MACLEAN, THERESA C | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2166 | 1922937 | KIM, WOO YOUNG | CA | 0 | 479.18 | 0 | 479.18 | 0 | 191.68 | 191.68 | 0 | 0 | 0 | 0 |
| 2167 | 1905080 | GIROUARD, SAMUEL | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2168 | 1676374 | GILLES, MARIE ELISE | CA | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 479.16 | 0 | 0 | 0 | 0 |
| 2169 | 1824311 | DE LA SABLONNIERE, MICHELE | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2170 | 1992881 | OUAMAR, AZIZ | CA | 2.16 | 479.18 | 0 | 479.18 | 0 | 958.36 | 958.36 | 0 | 0 | 0 | 0 |
| 2171 | 1985828 | MOSES, INPARAJAH | CA | 0 | 477.02 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2172 | 1962297 | YOUN, CHANTHA | CA | 0 | 479.18 | 0 | 479.07 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2173 | 8002270320 | CLEAR SOLUTION | NL | 0 | 0 | 479.07 | 479.07 | 0 | 466.66 | 466.66 | 0 | 0 | 422.36 | 422.36 |
| 2174 | 610499 | LOURANCE, JANICE LYNN | CA | 0 | 0 | 478.95 | 478.95 | 0 | 470.32 | 470.32 | 0 | 0 | 489.76 | 489.76 |
| 2175 | 1506805 | VARNELL, DONNA & GARY | US | 50 | 0 | 428.55 | 478.55 | 100 | 26.47 | 126.47 | 300 | 500 | 24.55 | 24.55 |
| 2176 | 1245354 | RACHEL RUDIBAUGH LLC | US | 460 | 0 | 17.66 | 477.66 | 620 | 20.66 | 640.66 | 750 | | 21.3 | 824.55 |
| 2177 | 266249 | BRODER, KATHERINE A | CA | 0 | 0 | 477.32 | 477.32 | 47.92 | 458.84 | 506.76 | 0 | | 478.01 | 771.3 |
| 2178 | 1447974 | HARRISON, BRENT D | CA | 0 | 0 | 476.1 | 476.1 | 0 | 479.82 | 479.82 | 0 | | 478.01 | 478.01 |
| 2179 | 8700051800 | NETWORKERS | NO | 157.54 | 0 | 317.75 | 475.29 | 275.44 | 305.92 | 607.5 | 260.12 | 13.07 | 433.45 | 433.45 |
| 2180 | 1720722 | COLLINS, JOHN C | CA | 239.6 | 0 | 235.44 | 475.04 | 287.51 | 199.36 | 966.07 | 191.67 | 479.18 | 329.91 | 603.1 |
| 2181 | 1436440 | COLLINS, MARGARET NICOLE | US | 40 | 0 | 434.93 | 474.93 | 160 | 445.72 | 625.72 | 140 | 383.56 | 121.61 | 792.46 |
| 2182 | 7250095096 | (KEVIN)LEE, KEUNSHIK | AU | 0 | 455.69 | 16.81 | 472.5 | 0 | 17.12 | 199.39 | 0 | 364.54 | 444.88 | 968.44 |
| 2183 | 22244 | HALKIDIS, STACY E | US | 0 | 0 | 472.33 | 472.33 | 0 | 13.51 | 13.51 | 0 | | 16.59 | 381.13 |
| 2184 | 7600605948 | MONTET, BRIGITTE | FR | 135.7 | 0 | 472.28 | 472.28 | 85.7 | 373.21 | 458.91 | 278.55 | | 13.13 | 13.13 |
| 2185 | 7670658131 | KAYOVA, NKULU | FR | 6.43 | 464.96 | 336.58 | 471.39 | 0 | 0 | 0 | 0 | | 384.41 | 662.96 |
| 2186 | 483471 | EDWARDS, SIMON | US | 470 | 0 | 0 | 470 | 770 | 0 | 770 | 825.97 | -5.97 | 0 | 820 |
| 2187 | 1639616 | KRAFT COMMUNICATIONS, LLC | US | 0 | 0 | 469.51 | 469.51 | 0 | 0 | 0 | 0 | | 108.63 | 108.63 |
| 2188 | 269176 | GRAHAM, PETER | CA | 0 | 191.67 | 276.98 | 468.65 | 0 | 527.09 | 257.5 | 0 | 191.67 | 263.02 | 454.69 |
| 2189 | 8903779330 | WOLF, JURGEN | DE | 0 | 0 | 468.6 | 468.6 | 0 | 472.04 | 488.76 | 0 | | 0 | 0 |
| 2190 | 1383083 | CHAVARIN, MONICA L | US | 0 | 0 | 467.88 | 467.88 | 0 | 0 | 960.8 | 0 | | 0 | 0 |
| 2191 | 7250172340 | BUULTJENS, KIM MICHELLE | AU | 0 | 455.69 | 10.94 | 466.63 | 0 | 0 | 20.3 | 0 | | 20.12 | 20.12 |
| 2192 | 7670197425 | LERIDER, LUDOVIC | FR | 0 | 257.12 | 208.97 | 466.09 | 0 | 199.4 | 199.4 | 0 | | 11.74 | 11.74 |
| 2193 | 1156513 | JOHNSON, RYAN | US | 0 | 0 | 445.85 | 465.85 | 20 | 19.76 | 39.76 | 0 | | 178.68 | 178.68 |
| 2194 | 150259 | SMITH, JASON | CA | 0 | 0 | 464.19 | 464.19 | 0 | 433.1 | 433.1 | 0 | | 21.84 | 21.84 |
| 2195 | 1917974 | PROVENZANO, GREGORY E | US | 0 | 463.96 | 0 | 463.96 | 0 | 0 | 0 | 0 | | 408.68 | 408.68 |
| 2196 | 1417500 | A DEVINE ENTERPRISES, INC | US | 0 | 0 | 463.6 | 463.6 | 0 | 473.61 | 473.61 | 0 | | 484.05 | 484.05 |
| 2197 | 7670555545 | M.BORDE BRUNO | FR | 0 | 0 | 461.5 | 461.5 | 0 | 424.35 | 1067.15 | 257.12 | | 327.94 | 585.06 |
| 2198 | 7600558517 | DUPRAT, CHRISTIAN | FR | 0 | 0 | 461.09 | 461.09 | 302.12 | 314.3 | 614.28 | 1142.75 | | 305.36 | 305.36 |
| 2199 | 7370089005 | MUR GARCIA, CRISTINA | ES | 128.56 | 0 | 332.53 | 460.81 | 0 | 0 | 2428.35 | 1142.75 | | 0 | 1142.75 |
| 2200 | 607465 | GIBSON, ROBERT S | US | 0 | 0 | 32.28 | 460.3 | 120 | 35.95 | 595.16 | 0 | | 518.86 | 518.86 |
| 2201 | 21346 | LAJEUNESSE, VIVIAN M AND GERALD | US | 0 | 0 | 460.3 | 460.3 | 37.66 | 439.21 | 500.49 | 0 | | 488.25 | 488.25 |
| 2202 | 8102515580 | HAABER, ELLEN M.B | DK | 0 | 0 | 459.76 | 459.76 | 928.49 | 485.85 | 538.15 | 185.7 | | 485.17 | 465.17 |
| 2203 | 7670272951 | PAGES, DAVID | FR | 371.4 | 7.14 | 459.39 | 459.39 | 59.99 | 458.22 | 485.85 | 0 | | 251.28 | 251.28 |
| 2204 | 1146671 | HAWS , DAVID M | US | 0 | 0 | 79.68 | 458.22 | 0 | 462.93 | 3858.48 | 40 | | 65.58 | 511 |
| 2205 | 6170088947 | FH FART WIEŚÂW KAWECKI | PL | 0 | 456.98 | 457.53 | 457.53 | 0 | 65.97 | 539.12 | 0 | 192.84 | 471 | 9.54 |
| 2206 | 1390748 | ENNIS, TERRELL D | US | 0 | 0 | 456.96 | 456.96 | 0 | 16.19 | 105.46 | 0 | | 9.54 | 368.09 |
| 2207 | 1325406 | FRESCAS, VITO | US | 50 | 0 | 406.26 | 456.26 | 0 | 446.03 | 446.03 | 0 | | 368.09 | 441.81 |
| 2208 | 725000741B | BARNETT, ANNE | AU | 0 | 0 | 455.78 | 455.78 | 100 | 421.63 | 521.63 | 200 | 1000 | 441.81 | 1641.81 |
| 2209 | 7250237599 | PLATINUM VALUATIONS PTY LTD | AU | 455.69 | 0 | 455.69 | 0 | 182.27 | 507.64 | 689.91 | | 431.56 | 431.56 |
| 2210 | 7100050775 | NETO, VITOR MANUEL DE SOUSA | PT | 99.99 | 7.14 | 346.75 | 453.88 | 100 | 363.77 | 506.62 | 99.99 | | 0 | 0 |
| 2211 | 1318544 | DELA CRUZ, ROSITA | CA | 0 | 0 | 452.46 | 452.46 | 0 | 439.06 | 439.06 | 0 | | 393.38 | 393.38 |
| 2212 | 548872 | MIRZAYAN, GEORGE AND AYDA | US | 60 | 0 | 391.18 | 451.18 | 250 | 369 | 619 | 20 | | 402.65 | 402.65 |
| 2213 | 7300185753 | GARCIA DE MARINA Y CORDOVA, SL | ES | 0 | 0 | 451.12 | 451.12 | 0 | 399.51 | 399.51 | 0 | | 377.71 | 377.71 |
| 2214 | 7250099629 | CARNABY, PHILIP J | AU | 0 | 0 | 450.87 | 450.87 | 0 | 463.56 | 463.56 | 0 | | 385.51 | 385.51 |
| 2215 | 7670474110 | LADJENEF, SOUPHIAN | FR | 0 | 449.96 | 0 | 449.96 | 0 | 192.84 | 192.84 | 192.84 | | 443.33 | 443.33 |
| 2216 | 513722 | BLAISDELL, TED | US | 0 | 0 | 449.84 | 449.84 | 0 | 481.74 | 481.74 | 0 | | 192.84 | 192.84 |
| 2217 | 127477 | JOHNSON, MARCO D | US | 0 | 200 | 249.05 | 449.05 | 0 | 261.99 | 261.99 | 0 | | 495.99 | 495.99 |
| 2218 | 7800295223 | TERMINI, GIUSEPPE | IT | 0 | 0 | 445.44 | 445.44 | 0 | 450.94 | 450.94 | 0 | | 27.43 | 27.43 |
| 2219 | 1829701 | BAILEY, DIXIELEE | US | 0 | 200 | 245.42 | 445.42 | 0 | 196.17 | 196.17 | 0 | 750 | 460.2 | 460.2 |
| 2220 | 1419694 | RUIZ, CHRISTINE A | US | 0 | 0 | 445.41 | 445.41 | 0 | 449.38 | 449.38 | 0 | | 85.38 | 835.38 |
| 2221 | 1042127 | DISTRIBUTIONS, LMC INC | CA | 0 | 0 | 444.58 | 444.58 | 0 | 433.04 | 433.04 | 0 | | 427.95 | 427.95 |
| 2222 | 7800307551 | SANTOLAMAZZA, LAURA | IT | 0 | 0 | 442.89 | 442.89 | 0 | 428.13 | 428.13 | 0 | | 411.93 | 411.93 |
| 2223 | 7600750750 | BOUDEY, CHRISTOPHER | FR | 278.55 | 0 | 164.11 | 442.66 | 371.4 | 146.59 | 3074.89 | 464.25 | 364.25 | 414.26 | 414.26 |
| 2224 | 7600603734 | DELLA NORA, ELISABETH | FR | 47.65 | 0 | 394.72 | 442.37 | 185.7 | 413.98 | 599.68 | 99.99 | | 139.4 | 967.9 |
| 2225 | 7000332417 | DR. NEUWIRTH, NORA | AT | 0 | 0 | 440.75 | 440.75 | 0 | 456.32 | 456.32 | 0 | | 411.93 | 511.92 |
| 2226 | 1401013 | MANIBUSAN, SALLIE R | US | 0 | 0 | 440.61 | 440.61 | 0 | 478.8 | 478.8 | 0 | | 440.16 | 440.16 |
| 2227 | 7250065444 | ZHENG, LIAN HANG | AU | 0 | 0 | 439.8 | 439.8 | 0 | 427.61 | 427.61 | 164.04 | 357.11 | 477.48 | 477.48 |
| 2228 | 7670214636 | GAUDRY, DARREN A | FR | 158.76 | 280.74 | 110.89 | 439.5 | 153.47 | 153.47 | 1434 | 3553.68 | 404.51 | 568.55 |
| 2229 | 7600592090 | MANCEBO, VINCENT | FR | 278.54 | 50 | 438.7 | 439.43 | 649.95 | 69.04 | 811.84 | | | 4987.68 |
| 2230 | 1188807 | ROACH , MARY L & WILLIAM | US | 0 | 0 | 438.7 | 438.7 | 50 | 524.89 | 574.89 | 247.44 | | 82.64 | 82.64 |
| 2231 | 7800273928 | TAPPEINER, ALOISIA | IT | 0 | 0 | 437.8 | 437.8 | 0 | 440.52 | 440.52 | 0 | | 547.43 | 794.87 |
| 2232 | 1546129 | RYCKMAN SR, MIKE | CA | 0 | 0 | 437.69 | 437.69 | 0 | 402.11 | 402.11 | 0 | | 448.42 | 448.42 |
| 2233 | 1740427 | MAURER, WENDY A | US | 380 | 0 | 57.42 | 437.42 | 0 | 58.13 | 1315.58 | 750 | | 364.04 | 364.04 |
| 2234 | 1465635 | GARCIA, NORA A | US | 0 | 0 | 437.13 | 437.13 | 507.45 | 444.49 | 444.49 | 0 | | 804.52 | 804.52 |
| 2235 | 1444261 | SMITH, SHANNON R | US | 0 | 0 | 436.04 | 436.04 | 0 | 442.14 | 442.14 | 0 | | 454.61 | 454.61 |
| 2236 | 7670109084 | NZOMONO, CHARDIN | FR | 92.85 | 7.14 | 332.8 | 432.79 | 0 | 320.33 | 534.6 | 278.55 | 21.42 | 411.82 | 411.82 |
| 2237 | 1301566 | LEDUC, GASTON | CA | 0 | 0 | 432.38 | 432.38 | 0 | 18.3 | 18.3 | 0 | | 303.16 | 603.13 |
| 2238 | 7670106178 | MONTERO NAVARR, MARIA DEL CARMEN | ES | 0 | 0 | 296.14 | 431.84 | 185.7 | 343.7 | 736.52 | 92.85 | 7.14 | 18.16 | 18.16 |
| 2239 | 7370160734 | PARRA CHAVEZ, JORGE ARTURO | ES | 135.7 | 0 | 431.71 | 431.71 | 371.39 | 431 | 450 | 0 | | 369.41 | 469.4 |
| 2240 | 1561221 | HARMON, JON M | US | 0 | 0 | 281.47 | 431.47 | 200 | 321.07 | 521.07 | 50 | | 456.11 | 456.11 |
| 2241 | 1103699 | SANDERS, DENISE | US | 150 | 0 | 216.74 | 431 | 649.94 | 199.34 | 849.28 | 642.8 | | 329.33 | 379.33 |
| 2242 | 7600604344 | COUDER, ARLETTE | FR | 214.26 | 0 | 216.74 | 430.98 | 0 | 449.72 | 449.72 | 0 | | 194.78 | 1194.69 |
| 2243 | 1486989 | RIVERA, RICHARD | US | 0 | 0 | 430.98 | 430.98 | 0 | 326.97 | 326.97 | 0 | | 420.2 | 420.2 |
| 2244 | 1320326 | ESPIRITU, ABRAHAM | US | 100 | 0 | 329.22 | 429.22 | 0 | 463.34 | 463.34 | 0 | | 320.5 | 320.5 |
| 2245 | 7600651467 | RAPETO, JOHAN | FR | 0 | 0 | 429.17 | 429.17 | 0 | 0 | 0 | 0 | | 471.13 | 471.13 |
| 2246 | 7670100950 | INTRIERI, FRANCESCO | IT | 8.58 | 419.96 | 0 | 428.54 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 2247 | 7370153454 | UMBERT MILLET, MARIA JOSE | ES | 0 | 428.54 | 0 | 428.54 | 0 | 0 | 0 | 0 | 214.27 | 214.27 |
| 2248 | 7370090285 | PALACIOS GOMEZ, JUAN ANDRES | ES | 0 | 428.54 | 0 | 428.54 | 0 | 0 | 0 | 0 | | 0 | 0 |
| 2249 | 7600651285 | ZUNINO, JEAN MARC | FR | 0 | 428.53 | 0 | 428.53 | 0 | 657.08 | 657.08 | 0 | 271.4 | 271.4 |
| 2250 | 7600674700 | SANOGO, ADAMA | FR | 0 | 428.53 | 0 | 428.53 | 0 | 192.84 | 192.84 | 0 | 271.4 | 185.69 | 185.69 |
| 2251 | 7600852010 | DULGER, ISMAYIL | FR | 0 | 428.53 | 0 | 428.53 | 0 | 42.85 | 42.85 | 0 | 185.69 | 142.84 | 142.84 |
| 2252 | 7600832275 | FAVIER, ISABELLE | FR | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 0 | 142.84 | 142.84 | 142.84 |
| 2253 | 7670689666 | BRET, OLIVIER | FR | 0 | 428.53 | 0 | 428.53 | 0 | 185.69 | 185.69 | 0 | | 0 | 0 |
| 2254 | 7670689074 | ROBERT, LAURENT | FR | 0 | 428.53 | 0 | 428.53 | 0 | 142.84 | 142.84 | 0 | | 0 | 0 |
| 2255 | 7670690343 | BOUKRA, ISMAIL HICHAM | FR | 0 | 428.53 | 0 | 428.53 | 0 | 142.84 | 142.84 | 0 | | 0 | 0 |
| 2256 | 7670696005 | TRAIMES, HANANE | FR | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 0 | | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2069 | 1996406 | FLATHERS, LISA V | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2070 | 1902659 | EXCLUSIVE HEALTH & WELLNESS | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2071 | 1894672 | CEA, CATHERINE I | US | 0 | 500 | 0 | 500 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2072 | 2024446 | DIMITRUK, DONALD G | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2073 | 1953940 | LEE, SUN H | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2074 | 1888763 | HANDLEY, PHIL | US | 0 | 500 | 0 | 500 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| 2075 | 1944185 | PEAKE, SHERRY | US | 0 | 500 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| 2076 | 1942572 | AUGENBLICK, BRENT E | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2077 | 2031489 | TORRES, ANGELICA | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2078 | 2007903 | ABAUD, MIRIAM | US | 0 | 500 | 0 | 500 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2079 | 1617309 | MEACHAM, JOSHUA A | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2080 | 1964139 | WILLEY, EDITH E | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 50 | 0 | 50 |
| 2081 | 1981756 | SOARES, GARY J & MAUREEN | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2082 | 2004798 | CHERNICOLO, SVETLANA | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2083 | 2009928 | MURRAY, KEVIN D | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2084 | 2007692 | HALL, ROY W | US | 0 | 500 | 0 | 500 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2085 | 1934123 | CUI, DIANA N | US | 25 | 500 | 0 | 500 | 0 | 0 | 1100 | 0 | 0 | 0 | 0 |
| 2086 | 1914656 | LOUD, JOSEPH M | US | 0 | 475 | 0 | 500 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 2087 | 1625559 | BOWLES, VERA G | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2088 | 1964995 | ANDERSON, CHRIS J | US | 0 | 500 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| 2089 | 1964995 | GOTAY, MARTHA A | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 2090 | 1961826 | ANDERSON, LEON | US | 0 | 500 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| 2091 | 1820489 | NELSON, BILLY A | US | 0 | 500 | 0 | 500 | 0 | 0 | 400 | 0 | 0 | 0 | 0 |
| 2092 | 1924434 | UPTON III, RALPH E | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 2093 | 1931359 | KIRK, JOEY M | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2094 | 1933484 | HIDALGO, CLAUDIA P | CA | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2095 | 2032640 | HU, HONGFANG | US | 0 | 500 | 0 | 500 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| 2096 | 2015967 | HUDSON, KEVIN J | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2097 | 1998034 | PERGI, M. ALEXANDRIA | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2098 | 190768 | VIEWTECH | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2099 | 1947609 | CHADDERDON, JANE K | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2100 | 1999083 | PETERS, KATHY A | US | 0 | 500 | 0 | 500 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2101 | 1919809 | WRAE, NATASHA | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2102 | 8102192500 | TARP, GITTE | DK | 0 | 0 | 499.9 | 499.9 | 0 | 547.46 | 547.46 | 0 | 0 | 555.35 | 555.35 |
| 2103 | 1303508 | SRITAN CONSULTANTS, INC. | US | 0 | 0 | 499.58 | 499.58 | 0 | 509.1 | 509.1 | 0 | 0 | 526.49 | 526.49 |
| 2104 | 8002806830 | J. COURBOIS HOLDING BV TRING TELECOM | NL | 0 | 0 | 499.51 | 499.51 | 0 | 501.47 | 501.47 | 0 | 0 | 547.42 | 547.42 |
| 2105 | 6170074824 | TBT KARINA STOLARCZYK | PL | 674.93 | -175.77 | 499.27 | 499.27 | 0 | 516.54 | 516.54 | 0 | 0 | 637.34 | 637.34 |
| 2106 | 1357079 | KERLEE, JOSEPH R & LAURA K | US | 250 | 0 | 499.16 | 498.31 | 0 | 0 | 0 | 0 | 0 | 162.47 | 162.47 |
| 2107 | 360904 | WILLIAMS, JOHNNIE B | US | 0 | 457.5 | 248.31 | 496.79 | 0 | 249.74 | 249.74 | 200 | 23.74 | 23.74 |
| 2108 | 1421579 | GUERIN, VERONIQUE | CA | 0 | 479.18 | 39.29 | 495.08 | 479.18 | 590.64 | 590.64 | 50 | 624.44 | 674.44 |
| 2109 | 8103397112 | PERNILLE & JAN CHRISTENSEN | DK | 143.95 | 0 | 15.9 | 494.38 | 0 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 2110 | 1012266 | STOCKWELL, WARREN | US | 0 | 200 | 350.43 | 493.24 | 47.98 | 378.95 | 426.93 | 47.98 | 307.55 | 355.53 |
| 2111 | 7670549745 | KHAMLAOUI, BILEL | FR | 182.85 | -4.29 | 293.24 | 492.95 | 0 | 278.11 | 278.11 | 0 | 0 | 249.06 | 249.06 |
| 2112 | 1998034 | ALBERS, BRIAN | US | 0 | 0 | 314.39 | 492.44 | 557.1 | 247.18 | 839.98 | 1321.31 | 313.14 | 1641.59 |
| 2113 | 1073997 | PIOMED PIOTR PRZYBYSZ | PL | 0 | 492.14 | 492.44 | 492.44 | 0 | 534.8 | 534.8 | 0 | 7.14 | 528.94 | 528.94 |
| 2114 | 6170129342 | SZYMON HUMILICKI | PL | 0 | 492.14 | 0 | 492.14 | 351.53 | 9.85 | 361.38 | 0 | 703.06 | 703.06 | 703.06 |
| 2115 | 6170125308 | MEBLO-WOSK ALICJA POLAK | PL | 0 | 492.14 | 0 | 492.14 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 |
| 2116 | 6170141536 | MACIEJ WĘDNIOWSKI | PL | 0 | 492.14 | 0 | 492.14 | 0 | 9.54 | 9.54 | 0 | 492.14 | 8.16 | 500.3 |
| 2117 | 6170137551 | MAREK LUBECKI | PL | 0 | 492.14 | 0 | 492.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2118 | 6170120425 | COMTRA AGNIESZKA KOMANDER | PL | 0 | 492.14 | 0 | 492.14 | 562.45 | 9.84 | 572.29 | 0 | 140.61 | 140.61 |
| 2119 | 6100569871 | AGNIESZKA POPLDA | PL | 0 | 492.14 | 0 | 492.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2120 | 136355 | BORBA, KIM | US | 60 | 0 | 431.73 | 491.73 | 0 | 453.31 | 453.31 | 20 | 0 | 467.24 |
| 2121 | 1334670 | ALLAMI, SAAD | CA | 465.86 | 9.99 | 15.87 | 491.72 | 230.05 | 260.28 | 30.23 | 585.85 | 447.24 | 1055.53 |
| 2122 | 7600522555 | FLAUTRE, ANNE | FR | 278.55 | 0 | 212.61 | 491.16 | 92.85 | 311.67 | 311.67 | 185.7 | 240.18 | 440.16 |
| 2123 | 7600567411 | MARTIN, FRANCOISE | FR | 0 | 0 | 490.65 | 490.65 | 0 | 513.75 | 513.75 | 14.28 | 542.95 | 542.95 |
| 2124 | 7600523607 | MARTIN-VICENTE, JUAN PEDRO | FR | 299.97 | 0 | 190.57 | 490.54 | 349.98 | 210.64 | 210.64 | 0 | 195.95 | 195.95 |
| 2125 | 1670679 | BURGESS, LD | US | 150 | 0 | 339.69 | 489.69 | 150 | 288.67 | 438.67 | 150 | 254.18 | 404.18 |
| 2126 | 710012974 | DA SILVA VILAS BOAS OLIVEIRA, DANIEL | APT | 0 | 7.85 | 25.14 | 489.39 | 452.11 | 19.28 | 471.39 | 110.72 | -3.58 | 107.14 |
| 2127 | 7600645797 | VARTANIAN, JEAN JACQUES | FR | 321.41 | 0 | 166.64 | 488.05 | 1064.19 | 2885.45 | 4101.68 | 835.63 | 471.39 | 1477.38 |
| 2128 | 760061914 | FOLTRAN, DAMIEN | FR | 178.56 | 0 | 309.04 | 487.6 | 128.56 | 152.04 | 445.2 | 307.11 | 333.76 | 640.87 |
| 2129 | 1153157 | MOM AND HER KIDS | US | 100 | 0 | 386.8 | 486.8 | 550 | 316.64 | 1050 | 0 | 0 | 0 |
| 2130 | 7670055086 | HUSSER, FABRICE | FR | 0 | 0 | 486.37 | 486.37 | 0 | 491.63 | 491.63 | 0 | 0 | 492.07 | 492.07 |
| 2131 | 561578 | TARROLLY, WILLIAM H | US | 50 | 0 | 435.9 | 485.9 | 0 | 452.79 | 452.79 | 100 | 0 | 561.45 | 561.45 |
| 2132 | 8870122995 | SELVADURAI, ELIYATHAMBY | GB | 0 | 485 | 0 | 485 | 150 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2133 | 1447965 | MITCHELL, JAMES & SHARON | US | 0 | 0 | 484.41 | 484.41 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 |
| 2134 | 713377 | SPENCER, JODI L | US | 0 | 0 | 483.58 | 483.58 | 0 | 450.46 | 450.46 | 0 | 0 | 385.36 | 385.36 |
| 2135 | 1131208 | STANTON, MARV | US | 0 | 0 | 433.36 | 483.36 | 0 | 512.75 | 512.75 | 0 | 0 | 516.45 | 516.45 |
| 2136 | 7200001311 | JIRAH TRUST | AU | 50 | 0 | 436.96 | 482.96 | 0 | 483.99 | 483.99 | 0 | 0 | 434.01 | 434.01 |
| 2137 | 7670110642 | LAVALLETTE, DAVID | PL | 45.57 | 175.76 | 95.81 | 482.49 | 54.68 | 440.41 | 495.09 | 136.7 | 439.12 | 575.82 |
| 2138 | 7670210066 | H2H MILENA STOLARCZYK | PL | 210.92 | 0 | 482.41 | 482.41 | 210.91 | 15.31 | 226.22 | 0 | 0 | 15.55 | 15.55 |
| 2139 | 7100209010 | SANTOS, ANTONIO AUGUSTO PARENTE | PT | 292.84 | 14.28 | 174.61 | 481.73 | 249.98 | 500.1 | 500.1 | 0 | 0 | 470.71 | 470.71 |
| 2140 | 7670067552 | CHOLLON, DIMITRI | FR | 349.96 | -7.14 | 138.73 | 481.55 | 1435.59 | 158.13 | 436.68 | 199.98 | 28.57 | 163.26 | 391.81 |
| 2141 | 7200079666 | COLQUHOUN UNIT TRUST - PAUL AND MICA | AU | 0 | 0 | 481.4 | 481.4 | 5778.04 | 162.83 | 7376.46 | 1213.47 | 3964.63 | 5178.1 |
| 2142 | 7250003014 | NOVOSEL, MARIO | AU | 93.43 | 0 | 386.47 | 479.9 | 0 | 483.09 | 483.09 | 0 | 0 | 462.48 | 462.48 |
| 2143 | 1404361 | ROZENBERG, SIMION | CA | 0 | 0 | 479.54 | 479.54 | 0.53 | 43.19 | 43.19 | 54.68 | 0 | 530.67 | 530.67 |
| 2144 | 1290598 | ROE, ANDY J | US | 0 | 0 | 479.32 | 479.32 | 0 | 488.97 | 488.97 | 0 | 9.85 | 519.62 | 519.62 |
| 2145 | 2018764 | LAROSE, FERNAND | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 505.64 | 505.64 | 60 | 0 | 514.4 | 574.4 |
| 2146 | 1871042 | STRUJENCO, VICTORIA | CA | 0 | 479.18 | 0 | 479.18 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2147 | 2027850 | POULIN, YANNICK | CA | 2.16 | 477.02 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2148 | 2006607 | KOONER, NARINDER K | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2149 | 1994053 | BEZAWADA, SURYANARAYANA | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2150 | 1867818 | FLEURY, NELSON | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2151 | 2008236 | RADHAKRISHNAN, SHIYAMALA | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2152 | 1655678 | HAMEL, JONATHAN | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 20.45 | 20.45 | 0 | 0 | 20.45 | 20.45 |
| 2153 | 1997891 | MALEK, JANUSZ | CA | 0 | 479.18 | 0 | 479.18 | 479.18 | 0 | 0 | 0 | 0 | 95.84 | 95.84 |
| 2154 | 1917334 | SARGINSON, ERIN | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 479.18 | 479.18 |
| 2155 | 2006474 | HOPE, BRIAN A | CA | 6.47 | 472.71 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2156 | 1987681 | NGUYEN, TRISTAN | CA | 0 | 479.18 | 0 | 479.18 | 479.18 | 479.18 | 479.18 | 0 | 0 | 479.18 | 479.18 |
| 2157 | 1950716 | CARLE BRISEBOIS, KEVIN | CA | 0 | 479.18 | 0 | 479.18 | 479.18 | 479.18 | 479.18 | 0 | 0 | 479.18 | 479.18 |
| 2158 | 1992207 | LAROSE, PIER-OLIVIER | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 95.84 | 95.84 | 0 | 0 | 95.84 | 95.84 |
| 2159 | 1890185 | CLAIROUX, ISANIEL | CA | 0 | 479.18 | 0 | 479.18 | 479.18 | 479.18 | 479.18 | 0 | 0 | 479.18 | 479.18 |
| 2160 | 2018760 | SIMARD, JEANNE D'ARC | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 95.84 | 95.84 | 0 | 0 | 95.84 | 95.84 |
| 2161 | 1944464 | NETCHINE, SERGUEI | CA | 0 | 479.18 | 0 | 479.18 | 1054.19 | 0 | 1054.19 | 0 | 0 | 0 | 0 |
| 2162 | 1978638 | GUENETTE, LYNN H | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 7670647220 | VACHERON, STEPHANIE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 |
| 1976 | 7600648578 | RECCO, GUILLAUME | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 7670344145 | BROUSIER, EVELYNE S | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 44.25 | 44.25 |
| 1978 | 7670668210 | RUIZ, PATRICIA | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 0 | 571.38 | 0 | 571.38 |
| 1979 | 7670661714 | PIETRA, PASCALE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 7670676682 | AIT LAHCEN, YOUSSEF | FR | 0 | 514.24 | 0 | 514.24 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 1981 | 7670679827 | CHERIF-BAHIA, ROBERT | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 571.37 | 571.37 | 571.37 |
| 1982 | 7600838752 | ABALAIN, GILBERT | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 7670660098 | BONCOMPAIN, NELLY | FR | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 192.84 |
| 1984 | 7670662433 | CASTANY, NICOLAS | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 |
| 1985 | 7670636631 | ALIOUI, MARIEM | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 7670644550 | SARL CITY CLEAN | FR | 2.13 | 512.1 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 |
| 1987 | 7670334545 | BOUFFARD, THOMAS N | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 15 | 499.24 | 0 | 514.24 |
| 1988 | 7670635415 | CALVO, YVES | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 1989 | 7600772423 | VINCENZI, JULIA | FR | 31.06 | 483.18 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 7670655864 | COTTET, CHRISTIAN | FR | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 1991 | 7670646375 | BINGA, EMMANUEL | FR | 12.85 | 501.39 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 7670631045 | DIABY, SANOUSSI | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 7670625260 | MUSHENI LEMANDE, MOFU IBRAHIM | FR | 0 | 514.24 | 0 | 514.24 | 0 | 1028.48 | 1028.48 | 0 | 571.38 | 0 | 571.38 |
| 1994 | 7670674160 | CERDAN, MARTINE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 1995 | 7670672208 | CASTELLO, CHRISTIAN | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 4.29 | 652.8 | 0 | 657.09 |
| 1996 | 7670675116 | BERTANI, JACQUES | FR | 0 | 514.24 | 0 | 514.24 | 0 | 428.53 | 428.53 | 0 | 142.84 | 0 | 142.84 |
| 1997 | 7670690699 | GOZZINI, VANESSA | FR | 0 | 514.24 | 0 | 514.24 | 6.43 | 186.41 | 192.84 | 0 | 128.56 | 0 | 128.56 |
| 1998 | 7600852332 | SISSAKO, SEGA | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 7670662630 | BOOLOM, FELIX | FR | 0 | 514.24 | 0 | 514.24 | 2.15 | 1026.33 | 1028.48 | 0 | 0 | 0 | 0 |
| 2000 | 7670658848 | DRAME, OUMAROU | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 2001 | 7670680236 | LIMAROLA, PIERRE-JEAN | FR | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2002 | 7670662496 | DA SILVA CARVALHO, JOSE | FR | 0 | 514.24 | 0 | 514.24 | 6.42 | 264.97 | 271.4 | 0 | 0 | 0 | 0 |
| 2003 | 7300191676 | BONNAND, MURIEL | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 171.41 | 0 | 171.41 |
| 2004 | 7670678788 | ROMIL, EDDY | ES | 4.29 | 509.95 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 7670643855 | CLAVE, PATRICE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 7670690688 | DEMURO, CHRISTIAN | FR | 0 | 514.24 | 0 | 514.24 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 2007 | 1871569 | WEIR, MICHAEL G | US | 0 | 500 | 14.15 | 514.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 1641112 | LUCAS, BRIAN | US | 0 | 500 | 13.75 | 513.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 1160417 | BRUTSMAN, RALPH G | US | 0 | 0 | 513.64 | 513.64 | 0 | 523.21 | 523.21 | 0 | 0 | 514.53 | 514.53 |
| 2010 | 1122144 | MA, VINCENT Y | US | 200 | 0 | 313.31 | 513.31 | 0 | 276.15 | 976.15 | 150 | 0 | 248.62 | 398.62 |
| 2011 | 1250190 | NELSON, DAVID L | US | 50 | 0 | 462.9 | 512.9 | 0 | 492.97 | 492.97 | 0 | 500 | 475.61 | 1125.61 |
| 2012 | 7600562211 | BREHIER, CONSEIL | FR | 92.85 | 0 | 419.6 | 512.45 | 200 | 437.72 | 437.72 | 150 | 0 | 429.37 | 522.22 |
| 2013 | 1380019 | HENDRIX, EVERLIDIS & RICHARD | US | 0 | 0 | 511.59 | 511.59 | 0 | 27.26 | 27.26 | 92.85 | 0 | 539.17 | 539.17 |
| 2014 | 1304766 | MOON, LORRAINE M | CA | 143.76 | 0 | 365.81 | 509.57 | 239.6 | 383.79 | 1581.74 | 335.43 | 479.18 | 374.23 | 1188.84 |
| 2015 | 7950230749 | HURIHANGANUI, CHARLES | NZ | 0 | 508.66 | 0 | 508.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 1285133 | ROE, ADAM J | US | 0 | 0 | 508.49 | 508.49 | 0 | 528.77 | 528.77 | 0 | 0 | 546.69 | 546.69 |
| 2017 | 6100565934 | WŁODZIMIERZ SKRZYPECKI | PL | 0 | 492.14 | 15.19 | 507.33 | 0 | 0 | 140.61 | 0 | 843.67 | 13.89 | 857.56 |
| 2018 | 7250073094 | ROWSTON, COLIN W | AU | 0 | 364.55 | 141.21 | 505.76 | 0 | 133.27 | 1318.05 | 0 | 1549.33 | 107.91 | 1657.24 |
| 2019 | 1734529 | SILVA, SHARIL | US | 0 | 0 | 505.18 | 505.18 | 0 | 480.74 | 480.74 | 0 | 0 | 403.61 | 403.61 |
| 2020 | 1397972 | BERHANU, SEMIR | CA | 503.67 | 0 | 0 | 503.67 | 297.09 | 485.15 | 782.24 | 0 | 1919.66 | 15.01 | 2703.92 |
| 2021 | 1341227 | EMBLETON FAMILY HOLDINGS | CA | 0 | 0 | 503.66 | 503.66 | 0 | 514.86 | 514.86 | 769.25 | 0 | 523.67 | 523.67 |
| 2022 | 1242208 | BINDRA, PARVINDER | CA | 0 | 0 | 503.02 | 503.02 | 0 | 437.45 | 437.45 | 0 | 0 | 441.33 | 441.33 |
| 2023 | 8882806272 | ELENIUS, RONNY | GB | 0 | 0 | 501.73 | 501.73 | 0 | 560.96 | 560.96 | 0 | 0 | 510.17 | 510.17 |
| 2024 | 1948862 | TRIPLETT, WENDY D | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2025 | 1998773 | KIM, HYUN | US | 0 | 500 | 0 | 500 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 |
| 2026 | 1961530 | MANGALIMAN JR, BALTAZAR G | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 1999192 | GARBER, GWEN L | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 1644071 | NGOV, SENG B | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 |
| 2029 | 1967023 | ARCHER, NADINE R | US | 0 | 500 | 0 | 500 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 |
| 2030 | 2017671 | TUJARDON JR, ERNESTO G | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 2023257 | CLEMONS, SAMUEL | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 1864564 | RUTH, JACQUELINE & MATTHEW | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 1000 | 0 | 1000 |
| 2033 | 2006669 | RJL GROUP LLC | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2034 | 2000986 | RHODES, NATHANIAL A | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 1942674 | SCHREITER, RAY J | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2036 | 2016612 | CHAMBERS, CLAUDIA J | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2037 | 2027443 | MACHADO, ANTONIO F | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2038 | 2016144 | ALEXANDER, EDWARD AND AMBER | US | 0 | 500 | 0 | 500 | 0 | 200 | 200 | 0 | 0 | 0 | 0 |
| 2039 | 1930674 | BORRELLI, LAURIE | US | 5.97 | 494.03 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2040 | 1927533 | LONG, ALLAN P | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 2041 | 2009942 | HIRSCH, COREY K | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2042 | 2021124 | HAWKS, JACQUELINE | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 0 | 100 | 0 | 100 |
| 2043 | 2015277 | RIDLEY, TONYA A | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2044 | 1628160 | YOON, PIA | US | 0 | 500 | 0 | 500 | 0 | 600 | 600 | 0 | 600 | 0 | 600 |
| 2045 | 1973478 | ANDERSON, LES N | US | 0 | 500 | 0 | 500 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 |
| 2046 | 1982071 | BILE, HOUNAPE | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 2047 | 1983525 | PAGAN, JOSEPH G | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2048 | 1973789 | SMITH, LAMAR V | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 2049 | 2014080 | SMALLWOOD, TRESSA Y | US | 0 | 500 | 0 | 500 | 0 | 400 | 400 | 0 | 0 | 0 | 0 |
| 2050 | 1977708 | CANDELORI II, WILLIAM P | US | 0 | 500 | 0 | 500 | 0 | 1500 | 1500 | 0 | 0 | 0 | 0 |
| 2051 | 1939446 | ENCISO, JOSE R | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2052 | 1826478 | MARTINEZ, DIANE O | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 0 | 14.63 | 14.63 |
| 2053 | 2006464 | MALONE, DEBORAH L | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 0 | 100 | 0 | 100 |
| 2054 | 1492500 | MORRIS, PATRICIA | US | 0 | 500 | 0 | 500 | 0 | 16 | 16 | 0 | 0 | 0 | 0 |
| 2055 | 1992169 | RODRIGO, LIZANNE | US | 0 | 500 | 0 | 500 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 |
| 2056 | 1955233 | GARCIA, SOLEDAD A | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2057 | 1969360 | TAJANLANGIT, MAHELLE S | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2058 | 1974390 | ALBERTO, MARK C | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2059 | 1987291 | MARTIN, RYAN M | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2060 | 1984466 | CHAMBERLAIN, TODD A | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 2061 | 1851643 | COADY, NATASHA M | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2062 | 1919885 | LAMPARELLI, TAMMY L | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2063 | 1983267 | BROWNING, ZEESTER M | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 2064 | 1987458 | KOKHANEVICH, LEONID V | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2065 | 1928193 | WASHBURN, ALAN L | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 600 | 0 | 600 |
| 2066 | 2014092 | AINUU, TUPUA T | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2067 | 2017600 | HANSEN, MARGARET J | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2068 | 1931183 | LEE JR, MELBERT L | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1881 | | | | | | | | | | | | | | | |
| 1882 | 6170101322 | PO/REDNICTWO UBEZPIECZENIOWE DAN | PL | | | | | | | | | | | | 0 |
| 1883 | 7370166279 | ANTONIO MANUEL FERNANDES SANTOS | ES | 547.51 | 562.44 | 0 | 562.44 | 902.06 | 2547.62 | 0 | 3449.68 | 657.82 | 346.4 | 441.17 | 1445.39 |
| 1884 | 7670465545 | GAUMY, YVES | FR | 0 | 14.28 | 46.81 | 561.79 | 0 | 0 | 192.84 | 0 | 0 | 0 | 48.28 |
| 1885 | 7670105022 | CORBEAU, BENJAMIN | FR | 0 | 514.24 | 0 | 561.05 | 0 | 521.91 | 521.91 | 0 | 0 | 557.43 | 1071.67 |
| 1886 | 1413386 | SIMPSON, KAREN L | CA | 0 | 0 | 560.86 | 560.86 | 0 | 554.74 | 554.74 | 0 | 514.24 | 513.38 | 513.38 |
| 1887 | 7670054720 | BEZIOS, JÉRÔME M | FR | 178.55 | 0 | 560.63 | 560.63 | 0 | 377.54 | 377.54 | 0 | 2864.02 | 385.62 | 4471.16 |
| 1888 | 1444155 | HILL, EDWARD V | CA | 0 | 0 | 381.72 | 560.27 | 814.21 | 1227.46 | 1227.46 | 1221.32 | 100 | 599.56 | 699.56 |
| 1889 | 1046386 | BYINGTON, GUY | US | 0 | 550.66 | 557.36 | 557.36 | 35.71 | 591.06 | 591.06 | 0 | 0 | 617.82 | 617.82 |
| 1890 | 7600555782 | MOHAMED ALI, ABDOUL ANZIZ | FR | 6.43 | 0 | 557.29 | 557.29 | 0 | 590.54 | 590.54 | 0 | 0 | 0 | 0 |
| 1891 | 1348223 | LAROCHELLE, ERIC | CA | 0 | 0 | 556.21 | 556.21 | 0 | 564.21 | 564.21 | 0 | 0 | 551.51 | 551.51 |
| 1892 | 1237933 | TWOGOOD, JANICE M | US | 0 | 0 | 553.86 | 553.86 | 0 | 575.19 | 575.19 | 0 | 0 | 573.44 | 573.44 |
| 1893 | 1238831 | ATMEH, DUNIA | CA | 0 | 0 | 553.47 | 553.47 | 0 | 531.75 | 531.75 | 0 | 0 | 27.29 | 27.29 |
| 1894 | 8102456100 | LENA, JØRGENSEN | DK | 0 | 0 | 552.85 | 552.85 | 0 | 563.25 | 563.25 | 0 | 0 | 596.42 | 596.42 |
| 1895 | 8906315218 | WINTER, JOHANN | DE | 0 | 50 | 452.39 | 552.39 | 0 | 469.67 | 469.67 | 50 | 0 | 499.77 | 549.77 |
| 1896 | 8102639660 | N.T.B. V/ JOHN NIELSEN | DK | 0 | 0 | 551.28 | 551.28 | 0 | 597.31 | 597.31 | 100.77 | 28.79 | 605.09 | 734.65 |
| 1897 | 1667153 | KHANNA, RAKESH | CA | 0 | 527.09 | 23.68 | 550.77 | 0 | 0 | 0 | 0 | 0 | 23.36 | 23.36 |
| 1898 | 8103354750 | JEPPESEN, INGRID | DK | 0 | 0 | 550.48 | 550.48 | 191.67 | 540.27 | 540.27 | 0 | 38.39 | 549.18 | 587.57 |
| 1899 | 1892244 | WILSON, MICHAEL R | US | 0 | 550 | 0 | 550 | 0 | 200 | 200 | 0 | 1500 | 0 | 1500 |
| 1900 | 2004554 | DELGADO, DANIELLE | US | 0 | 550 | 0 | 550 | 200 | 1200 | 1200 | 0 | 0 | 0 | 0 |
| 1901 | 1819103 | ANDERSON, JAMES | US | 0 | 550 | 0 | 550 | 1200 | 950 | 950 | 0 | 0 | 0 | 0 |
| 1902 | 1842410 | OBORN, DEBBIE A | US | 0 | 550 | 0 | 550 | 950 | 0 | 0 | 0 | 200 | 13.08 | 133.08 |
| 1903 | 1923471 | ROY, THOMAS J | US | 0 | 500 | 0 | 550 | 400 | 0 | 0 | -80 | 0 | 0 | 0 |
| 1904 | 2047457 | MARSHALL, CHRISTIAN | US | 50 | 550 | 0 | 550 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 |
| 1905 | 1431252 | LOPEZ, EDWWIGES | US | 0 | 550 | 0 | 550 | 0 | 414.47 | 414.47 | 0 | 750 | 0 | 750 |
| 1906 | 1734763 | COFFEY, ANITA E | US | 0 | 550 | 0 | 550 | 950 | 968.46 | 968.46 | 0 | 400 | 0 | 400 |
| 1907 | 1813343 | SCHIESL, LAURA | US | 0 | 550 | 0 | 550 | 200 | 18.46 | 18.46 | 0 | 750 | 34.82 | 784.82 |
| 1908 | 1912413 | SCHOLZEN, JEFF N | US | 0 | 550 | 0 | 550 | 400 | 213.39 | 213.39 | 0 | 750 | 16.61 | 766.61 |
| 1909 | 7600522211 | SANSOT, FRANCIS | FR | 492.81 | 550 | 0 | 550 | 1500 | 400 | 400 | 0 | 0 | 0 | 0 |
| 1910 | 7250008549 | WENDY AND MICHAEL KEANE | AU | 0 | 57.14 | 0 | 549.95 | 200 | 1500 | 1500 | 0 | 0 | 0 | 0 |
| 1911 | 1125594 | CANO, BEN & DEB | US | 240 | 0 | 549.36 | 549.36 | 109.36 | 16.79 | 16.79 | 135.71 | 0 | 1307.18 | 1442.89 |
| 1912 | 1410718 | ONEIL, RICHARD | US | 0 | 0 | 309.25 | 549.25 | 710 | 73.64 | 73.64 | 54.68 | 0 | 64.6 | 119.28 |
| 1913 | 1528403 | WEMYSS, LYNN C | CA | 0 | 527.09 | 548.67 | 548.67 | 0 | 326.72 | 326.72 | 640 | 0 | 336.15 | 976.15 |
| 1914 | 7670323056 | TREBAOL, PAUL | FR | 464.25 | 7.14 | 21.53 | 548.62 | 0 | 600.46 | 600.46 | 0 | 0 | 595.86 | 595.86 |
| 1915 | 7670080581 | GONNET, ETIENNE | FR | 371.4 | 14.28 | 76.08 | 547.47 | 191.67 | 20.7 | 20.7 | 0 | 0 | 21.13 | 21.13 |
| 1916 | 8102339290 | RADLER - VISION | DK | 0 | 0 | 161.46 | 547.14 | 1799.84 | 212.37 | 212.37 | 0 | 257.12 | 67.47 | 324.59 |
| 1917 | 20211 | BRANTLEY, JONATHAN | US | 0 | 0 | 546.48 | 546.48 | 0 | 1892.69 | 1892.69 | 0 | 0 | 133.87 | 133.87 |
| 1918 | 1444358 | MACKENZIE, DONNIE | US | 0 | 0 | 546.3 | 546.3 | 38.39 | 143.34 | 143.34 | 0 | 0 | 530.63 | 530.63 |
| 1919 | 7670362392 | ALLAIN, MURIELLE | FR | 442.81 | 0 | 546.07 | 546.07 | 0 | 541.54 | 541.54 | 0 | 0 | 627.18 | 627.18 |
| 1920 | 556052 | TEAM OF NATIONS INC | US | 0 | 0 | 103 | 545.81 | 0 | 579.93 | 579.93 | 0 | 0 | 17.52 | 17.52 |
| 1921 | 1119955 | JOBIN, ELIANE | CA | 0 | 0 | 545.62 | 545.62 | 385.67 | 619.95 | 619.95 | 0 | 0 | 627.18 | 627.18 |
| 1922 | 164395 | CLARK, JANET L | CA | 0 | 0 | 18.24 | 545.33 | 0 | 533.42 | 533.42 | 0 | 0 | 73.05 | 73.05 |
| 1923 | 7670601525 | ALLARD, MICHAEL | FR | 0 | 527.09 | 17.58 | 544.67 | 0 | 85.41 | 85.41 | 0 | 257.12 | 330.17 | 330.17 |
| 1924 | 1347287 | IBACH, BARRY A | US | 0 | 527.09 | 542.84 | 542.84 | 0 | 471.08 | 471.08 | 0 | 0 | 648.93 | 648.93 |
| 1925 | 8103344172 | GRIGNON, VINCENT | FR | 0 | 0 | 542.65 | 542.65 | 0 | 639.03 | 639.03 | 0 | 0 | 19.82 | 19.82 |
| 1926 | 8103344172 | PEDER IT V/BECH, LEO PEDER | DK | 0 | 67.17 | 541.95 | 541.95 | 0 | 191.67 | 191.67 | 0 | 0 | 535.57 | 535.57 |
| 1927 | 7670037100 | GUARDADO, LIONEL | FR | 0 | 474.5 | 474.5 | 541.67 | 130.7 | 17.47 | 17.47 | 130.7 | -2.14 | 453.37 | 453.37 |
| 1928 | 1132978 | MONIZ, JOSEPH M | CA | 514.24 | 21.42 | 0 | 535.66 | 47.98 | 553.89 | 553.89 | 0 | 201.53 | 605.77 | 734.33 |
| 1929 | 7000195354 | STADLER, HELGA | AT | 0 | 0 | 534.53 | 534.53 | 821.35 | 527.76 | 527.76 | 0 | 7.14 | 491.61 | 693.14 |
| 1930 | 7200043124 | AB FAB ENTERPRISES PTY LTD | AU | 109.36 | 0 | 534.39 | 534.39 | 0 | 585.49 | 585.49 | 0 | 0 | 0 | 99.27 |
| 1931 | 1632601 | HARPER, EUGENE | US | 100 | 0 | 423.76 | 533.12 | 109.36 | 493.32 | 493.32 | 985.63 | 0 | 17.14 | 17.14 |
| 1932 | 717002466 | FILIPE, MARIO JORGE DOS SANTOS | PT | 0 | 0 | 432.57 | 532.57 | 0 | 828.49 | 828.49 | 7.14 | 0 | 498.57 | 498.57 |
| 1933 | 1299188 | POWERED BY VETERANS INC. | US | 0 | 285.69 | 246.26 | 531.95 | 0 | 584.15 | 584.15 | 0 | 0 | 644.94 | 644.94 |
| 1934 | 7200135858 | LUCEY, MAJELLA | US | 0 | 0 | 531.27 | 531.27 | 0 | 531.99 | 531.99 | 218.72 | 0 | 426.22 | 397.77 |
| 1935 | 7370084665 | PAPIS MARTINEZ, MANUEL | ES | 499.96 | 0 | 530.34 | 530.34 | 0 | 428.13 | 428.13 | 0 | 0 | 197.77 | 203.35 |
| 1936 | 1884784 | KONKOVA, VARVARA | CA | 0 | 0 | 0 | 528.53 | 28.56 | 323.58 | 323.58 | 0 | 200 | 203.35 | 615.28 |
| 1937 | 1432634 | DEZIEL, JEAN-LOUIS | CA | 0 | 28.57 | 0 | 527.09 | 1102.1 | 596.39 | 596.39 | 0 | 0 | 615.28 | 549.3 |
| 1938 | 1676520 | GRAVEL, MARC ANDRE | CA | 0 | 527.09 | 0 | 527.09 | 383.34 | 546.43 | 546.43 | 0 | 0 | 549.3 | 928.49 |
| 1939 | 1296263 | KHALDI, TOUFIK | CA | 0 | 527.09 | 0 | 527.09 | 862.52 | 396.82 | 396.82 | 499.96 | 428.53 | 0 | 0 |
| 1940 | 1297379 | ESTARIS, DONNA A | CA | 0 | 527.09 | 0 | 527.09 | 191.67 | 1123.16 | 1123.16 | 0 | 0 | 0 | 0 |
| 1941 | 1668369 | KIM, EUNJIN | CA | 0 | 527.09 | 0 | 527.09 | 191.67 | 402.19 | 402.19 | 0 | 0 | 0 | 0 |
| 1942 | 1922201 | KIM, JIHOON | CA | 0 | 527.09 | 0 | 527.09 | 910.43 | 862.52 | 862.52 | 0 | 479.18 | 479.18 | 479.18 |
| 1943 | 7250206389 | STARPRO PTY LTD | AU | 0 | 0 | 0 | 527.09 | 903.96 | 191.67 | 191.67 | 0 | 862.52 | 862.52 | 862.52 |
| 1944 | 147362 | COOPER, GEORGE O | CA | 170 | 0 | 526.05 | 527.09 | 910.43 | 206.45 | 206.45 | 0 | 0 | 0 | 0 |
| 1945 | 6170070042 | DREWMAX SC PAULINA PACYGA KRZYSZT | PL | 274.2 | 175.76 | 355.91 | 526.05 | 6.46 | 923.71 | 923.71 | 0 | 0 | 0 | 0 |
| 1946 | 1252709 | PORTANIER-HICKS, MONICA R & ROBERT | US | 0 | 0 | 75.25 | 525.91 | 0 | 930.62 | 930.62 | 0 | 0 | 0 | 0 |
| 1947 | 8003220500 | ADRIAANSE, JOS | NL | 0 | 0 | 524.97 | 525.21 | 80 | 20.19 | 20.19 | 250 | 346.86 | 596.86 | 596.86 |
| 1948 | 1237839 | RODRIGUEZ, DANIEL | US | 0 | 0 | 523.15 | 524.97 | 0 | 12.66 | 12.66 | 0 | 0 | 67.82 | 67.82 |
| 1949 | 1445818 | CHUNG, WINNY | US | 0 | 500 | 22.16 | 523.15 | 0 | 923.09 | 923.09 | 0 | 0 | 543 | 543 |
| 1950 | 196440 | TEAM RC | US | 50 | 0 | 472.01 | 522.16 | 0 | 0 | 0 | 0 | 0 | 460.44 | 460.44 |
| 1951 | 1237150 | RAYALA, ROGEL B | US | 0 | 0 | 521.74 | 522.01 | 150 | 357.65 | 357.65 | 100 | 0 | 21.8 | 21.8 |
| 1952 | 1223097 | BIERNACINSKI, ROBERT D | US | 0 | 0 | 521.74 | 521.74 | 0 | 437.65 | 437.65 | 0 | 0 | 387.85 | 487.85 |
| 1953 | 1359003 | SUFI, MOHAMED G | US | 20 | 0 | 500.98 | 521.46 | 0 | 68.08 | 68.08 | 0 | 400 | 417.75 | 417.75 |
| 1954 | 1343349 | SUH, MINDUCK | CA | 0 | 493.95 | 25.66 | 520.98 | 212.98 | 548.55 | 548.55 | 0 | 0 | 1139.22 | 1139.22 |
| 1955 | 8906241406 | HEILEMANN, HEIKE | DE | 0 | 0 | 519.42 | 519.61 | 50 | 533.35 | 533.35 | 0 | 0 | 30.57 | 190.57 |
| 1956 | 8906235141 | RITZ, JUERGEN - ANDREAS | DE | 0 | 0 | 519.42 | 519.42 | 0 | 546.91 | 546.91 | 160 | 500 | 37.66 | 787.66 |
| 1957 | 7250009451 | CAMERON, GEORDIE R | AU | 0 | 0 | 519.28 | 519.28 | 0 | 442.65 | 442.65 | 0 | 0 | 447.16 | 447.16 |
| 1958 | 549214 | SARGENT, RODNEY | US | 0 | 289.6 | 517.85 | 517.85 | 0 | 553.58 | 553.58 | 80 | 0 | 538.26 | 538.26 |
| 1959 | 1892750 | DAVIS, RAYMOND C | US | 0 | 0 | 227.4 | 517 | 40 | 467.67 | 467.67 | 0 | 0 | 575.32 | 575.32 |
| 1960 | 1891913 | SANDLER, ART | US | 0 | 500 | 516.62 | 516.62 | 250 | 546.91 | 546.91 | 550 | 0 | 307.01 | 307.01 |
| 1961 | 7670669118 | KADRINE, AMINE | FR | 0 | 0 | 16.35 | 516.35 | 0 | 256.32 | 256.32 | 0 | 3000 | 592.54 | 672.54 |
| 1962 | 7670653241 | DAUTRECQUE, YANNICK | FR | 0 | 514.24 | 516.06 | 516.06 | 0 | 604.61 | 604.61 | 0 | 42.85 | 413.74 | 3963.74 |
| 1963 | 7670665733 | MONTAUBAN, FRED | FR | 0 | 514.24 | 514.24 | 514.24 | 0 | 1257.63 | 507.63 | 0 | 835.64 | 0 | 42.85 |
| 1964 | 7670683097 | BENOIST, FABIEN J | FR | 4.29 | 509.95 | 514.24 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 835.64 |
| 1965 | 7670683263 | BATAL, FAROUK | FR | 0 | 514.24 | 514.24 | 514.24 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 1966 | 7670695292 | COUASNON, CHANTAL | FR | 0 | 514.24 | 514.24 | 514.24 | 192.84 | 192.84 | 192.84 | 0 | 142.84 | 0 | 142.84 |
| 1967 | 7670627910 | PONTACQ, CLAIRE | FR | 6.43 | 507.81 | 514.24 | 514.24 | 614.23 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 1968 | 7670071706 | LHERONDELLE, JULIEN | FR | 0 | 514.24 | 514.24 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 7670202305 | YAZIDI, BRAHIM | FR | 2.13 | 512.1 | 514.24 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 7670446828 | MAVIET, JEAN NOEL | FR | 0 | 514.24 | 514.24 | 514.24 | 0 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 1971 | 7670598938 | GUERIN, HENRI | FR | 0 | 514.24 | 514.24 | 514.24 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 7600776492 | BOURHIS, STEPHANE | FR | 0 | 514.24 | 514.24 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 7670634140 | JAFFRE, SARA | FR | 0 | 514.24 | 514.24 | 514.24 | 1028.48 | 1028.48 | 1028.48 | 0 | 0 | 0 | 0 |
| 1974 | 7670683568 | POTIER, PHILIPPE | FR | 0 | 514.24 | 514.24 | 514.24 | 571.38 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1787 | 760083284 | 9 DUBOS, FREDERIQUE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 760067931 | 2 RABAUD, FABIENNE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1789 | 760069670 | 4 BOUCENNA, FOUZI | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1790 | 767036580 | 5 BEGAT, JEAN-LOUIS | FR | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 1791 | 767070636 | 5 BOUET, MARCEAU | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1792 | 737010351 | 1 MONTANER ESCRIBANO, MARTA | ES | 0 | 571.38 | 0 | 571.38 | 0 | 214.27 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 |
| 1793 | 767096075 | 6 LABED, NOURADINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1794 | 737011356 | 4 GOMEZ GOMEZ, MARIA DE LAS NIEVES | ES | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 1795 | 737017114 | 9 SANTIRSO HERNANDO, ROSA MARIA | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1796 | 737015626 | 2 MARTIN ORTEGA, DOLORS | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1797 | 780033379 | 7 CORSO, EUGENIO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1798 | 780030466 | 8 PONTONE, PIERLUIGI | IT | 0 | 571.38 | 0 | 571.38 | 8.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1799 | 780030460 | 5 LACCHE, MARIA GRAZIA | IT | 0 | 571.38 | 0 | 571.38 | 0 | 1419.87 | 1428.44 | 0 | 285.69 | 0 | 285.69 | 285.69 |
| 1800 | 780030382 | 5 PERRUZZA, ADOLFO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801 | 710011580 | 2 ANTONIO DAS NEVES PEREIRA | PT | 2.13 | 569.24 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802 | 767070326 | 1 LE CLEZIO, FRANCOISE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 760083754 | 5 BERNARDIS, MAGALY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1804 | 767082877 | 7 PEREZ, RAYMOND | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | 737016227 | 4 LOPEZ GALLEGO, DAVID | ES | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 571.38 | 0 | 357.11 | 0 | 357.11 | 357.11 |
| 1806 | 710020671 | 9 SILVA PARENTE, MARCIO MIGUEL | PT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1807 | 767069960 | 5 DA SILVA, EDDY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1808 | 717011265 | 8 RODRIGUES SIMOES, JOAQUIM | PT | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 | 0 |
| 1809 | 767069946 | 4 MARECHAUX, FRANTZ | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1810 | 760083304 | 7 CAINJO, LIONEL | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | 767015500 | ELMOUDEN, ZAKYA | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1812 | 767070213 | 3 CATALA, AURORE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1813 | 737017148 | 0 PEREZ ORTEGA, MA DEL ROCIO | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1814 | 767009931 | 0 LEMEUNIER, BERNARD | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1815 | 897007422 | 2 SHABBIR, AHMED | DE | 0 | 571.38 | 0 | 571.38 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 | 0 |
| 1816 | 767010293 | 8 RICCHI, COSTANTINO | IT | 2.14 | 569.23 | 0 | 571.38 | 6.42 | 36.43 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 1817 | 700032836 | 7 STEINKELLNER, VIKTOR | AT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1818 | 767054884 | 8 BERTRAND, MURIELLE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1819 | 767067255 | 2 LECLERC, ERIC | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1820 | 767097321 | DAL-MASO, GWENDOLINA | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1821 | 767070154 | 0 BOUIN, ALINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1822 | 760032410 | 0 SALAMANNO, MARCO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 999.91 | 0 | 999.91 | 999.91 |
| 1823 | 767070154 | 5 CESBRON, MARC | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1824 | 767067031 | 1 NADORI, RACHID | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1825 | 767070375 | 4 NADEAU, JOELLE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 1826 | 737003876 | 1 HEVIA DE PORRAS, MARIA DEL CARMEN | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 54.32 | 54.32 | 54.32 |
| 1827 | 730018852 | 7 TORRES ARANDA VALENTIN | ES | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 571.38 | 0 | 142.84 | 0 | 142.84 | 142.84 |
| 1828 | 767010237 | TOLMER, ADELINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1829 | 767070894 | 9 MERLOS, DIDIER | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1830 | 767095384 | GUYON, ANAIS | FR | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1831 | 767067799 | 7 TENE DJUIMEKOUM, AUDE SANDRINE | FR | 8.57 | 562.81 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 | 767013131 | 3 BOUCHET, JULIE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 1833 | 760081759 | 8 YATCHINOVSKY, BARBARA | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1834 | 767070037 | 5 BOISSEAU, BENJAMIN | FR | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 1835 | 767069962 | 9 DESMARES, BRIGITTE C | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 |
| 1836 | 760078675 | 3 TRIGER, JEAN PAUL | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1837 | 760030550 | 2 PACIFICI, DANILO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 214.27 | 214.27 | 0 | 214.27 | 0 | 214.27 | 214.27 |
| 1838 | 767071328 | 7 BLANC, JEREMY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 428.54 | 428.54 | 0 | 0 | 0 | 0 | 0 |
| 1839 | 737016141 | 0 WILK MOISY, MANUEL SANTIAGO | ES | 229.82 | 341.56 | 0 | 571.38 | 349.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1840 | 767070588 | 8 BES, YVES | FR | 0 | 571.38 | 0 | 571.38 | 307.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1841 | 767010587 | 1 D'ALESSANDRO, MARCO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1842 | 760081048 | 6 LUMPERT, JENNIFER | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1843 | 767070585 | 3 SEBBEN, STÉPHANE P | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1844 | 767059404 | 0 TRAN, JIMMY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1845 | 737016297 | 5 LOZANO CLAVIJO, MA DE LOS ANGELES | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1846 | 780032690 | SANTOS PRATESI, FRANCESCO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 | 0 |
| 1847 | 780033282 | 1 BURELLO, FRANCESCO ANTONIO | IT | 45.14 | 526.24 | 0 | 571.38 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 42.85 |
| 1848 | 737016198 | 4 RICOMA MARTINEZ, JORGE | ES | 0 | 571.38 | 0 | 571.38 | 0 | 142.84 | 142.84 | 0 | 142.84 | 0 | 0 | 0 |
| 1849 | 767069965 | 7 DAUZIN, AMELIE J | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1850 | 767071105 | 2 SEGURA, FRANCIS | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1851 | 760087252 | 1 SEHEDIC, MATHIEU | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1852 | 760086879 | 4 VINCENZI, PATRICK | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1853 | 767069945 | 8 EL BACHIRI, KAMEL | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1854 | 780030674 | 4 MEDIAZIONI CREDITIZIE CASSINO S.R.L. | IT | 0 | 571.38 | 0 | 571.38 | 0 | 214.27 | 214.27 | 0 | 214.27 | 0 | 0 | 0 |
| 1855 | 737016830 | 5 MENDIETA BAEZ, SUSANA | ES | 0 | 571.37 | 0 | 571.37 | 0 | 128.56 | 128.56 | 0 | 0 | 0 | 0 | 0 |
| 1856 | 88819860 | 70 J. M. H | GB | 0 | 0 | 468.99 | 571.35 | 0 | 508.99 | 1077.69 | 0 | 0 | 0 | 0 | 0 |
| 1857 | 767008938 | 2 ROUSSEL, CHRISTOPHE M | FR | 102.36 | 0 | 477.03 | 569.86 | 218.81 | 496.55 | 817.96 | 260.85 | 0 | 525.64 | 786.49 | 786.49 |
| 1858 | 760023245 | 1 WIESER, ANDREAS | IT | 85.71 | 7.14 | 569.53 | 569.53 | 14.28 | 0 | 596.2 | 271.4 | 0 | 495.34 | 766.74 | 766.74 |
| 1859 | 1176466 | JOHNSON, CELESTE J | US | 0 | 0 | 569.19 | 569.19 | 0 | 596.2 | 617.12 | 0 | 0 | 1226.4 | 1226.4 | 1226.4 |
| 1860 | 700020405 | 4 MITTERMAIR OG | AT | 0 | 0 | 568.59 | 568.59 | 0 | 617.12 | 612.05 | 0 | 421.38 | 611.2 | 611.2 | 611.2 |
| 1861 | 725011162 | 1 WEBBER, MAGGIE | US | 200.5 | 0 | 367.28 | 567.78 | 200 | 583.49 | 327.8 | 849.93 | 182.27 | 548.61 | 1819.92 | 1819.92 |
| 1862 | 1873603 | ALBERY, SHEILA | AU | 0 | 0 | 17.62 | 567.62 | 0 | 327.8 | 224.81 | 54.68 | 750 | 37.42 | 274.37 | 274.37 |
| 1863 | 1430823 | SANTOS, PETER JASON | US | 0 | 550 | 17.35 | 567.35 | 0 | 24.81 | 0 | 0 | 0 | 0 | 750 | 750 |
| 1864 | 1759163 | NOUSIAINEN, KATARIINA M | US | 0 | 550 | 16.7 | 566.7 | 0 | 0 | 0 | 0 | 17.53 | 17.53 | 17.53 | 17.53 |
| 1865 | 810298738 | 0 NIELSEN, ERIK HOLK | DK | 0 | 550 | 16.44 | 566.44 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 |
| 1866 | 1710744 | REYES, EVA R | US | 0 | 0 | 15.91 | 565.91 | 0 | 560.81 | 560.81 | 0 | 0 | 515.98 | 515.98 | 515.98 |
| 1867 | 593603 | HARRIS, ROBERT M | CA | 0 | 550 | 15.9 | 565.9 | 0 | 15.55 | 215.55 | 0 | 0 | 26.35 | 26.35 | 26.35 |
| 1868 | 887014458 | 1 COYLE, JOHN G | GB | 0 | 565.83 | 565.83 | 565.83 | 0 | 566.81 | 566.81 | 0 | 0 | 575.6 | 575.6 | 575.6 |
| 1869 | 188107408 | JEFFERS, KEVIN T | US | 0 | 550 | 15.66 | 565.66 | 0 | 97 | 97 | 0 | 0 | 0 | 0 | 0 |
| 1870 | 1825152 | PETTET, JOHN M | US | 0 | 550 | 15.23 | 565.23 | 0 | 200 | 200 | 0 | 0 | 16.41 | 16.41 | 16.41 |
| 1871 | 760067032 | 5 FORT, BENJAMIN | FR | 464.25 | 0 | 100.21 | 564.46 | 0 | 400 | 400 | 0 | 0 | 0 | 0 | 0 |
| 1872 | 1916904 | ROSSI, DEANNA B | US | 0 | 0 | 14.35 | 564.35 | 278.54 | 57.14 | 429.41 | 185.7 | 7.14 | 72.48 | 265.32 | 265.32 |
| 1873 | 767038426 | 5 BABIN, PIERRE J | FR | 278.54 | 285.69 | 0 | 564.23 | 0 | 93.73 | 950 | 0 | 0 | 43.2 | 300.32 | 300.32 |
| 1874 | 1342991 | AHMED, ABDIKADIR J | US | 0 | 0 | 564.07 | 564.07 | 0 | 899.92 | 899.92 | 0 | 257.12 | 36.36 | 136.36 | 136.36 |
| 1875 | 1031168 | ANSELMO, JUDY | US | 0 | 0 | 563.44 | 563.44 | 171.99 | -1.99 | 843.72 | 105.97 | -5.97 | 539.36 | 539.36 | 539.36 |
| 1876 | 1414591 | MCNAIR, RENEE C | US | 0 | 550 | 13.31 | 563.31 | 0 | 531.16 | 531.16 | 0 | 0 | 15.26 | 15.26 | 15.26 |
| 1877 | 1708493 | D2 ENCORE, LLC | US | 0 | 550 | 13.23 | 563.23 | 0 | 15.3 | 215.3 | 0 | 0 | 24.58 | 24.58 | 24.58 |
| 1878 | 1097889 | ODOM, AMEL M | FR | 0 | 550 | 13.03 | 563.03 | 0 | 13.45 | 213.45 | 0 | 0 | 274.2 | 274.2 | 274.2 |
| 1879 | 700013547 | 2 KASPAR, BRIGITTE | AT | 0 | 0 | 562.53 | 562.53 | 0 | 303.94 | 503.94 | 0 | 0 | 515.42 | 515.42 | 515.42 |
| 1880 | 1342558 | WHITE, ELDON J | CA | 0 | 0 | 562.52 | 562.52 | 0 | 556.46 | 556.46 | 0 | 0 | 556.46 | 569.11 | 569.11 |
| | | | | | | | | | | 585.32 | 585.32 | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693 | 7170036329 | FERNANDES REGADAS, HUGO MANUEL | PT | 2.13 | 569.24 | 37.67 | 609.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1694 | 7600637711 | ROUSSEAU, NICOLE | FR | 189.98 | 2.86 | 415.93 | 608.77 | 325.69 | -4.29 | 420.5 | 741.9 | 192.13 | 0.71 | 424.22 | 617.06 |
| 1695 | 7370048441 | RUIZ RAMOS, JUAN | ES | 299.97 | 28.57 | 278.49 | 607.03 | 199.99 | 0 | 271.5 | 471.49 | 299.99 | 14.28 | 242.86 | 557.13 |
| 1696 | 7670150310 | MINEC, STEPHANE | FR | 349.96 | 0 | 255.81 | 605.77 | 349.97 | 7.14 | 213.62 | 570.73 | 407.11 | 0 | 198.67 | 605.78 |
| 1697 | 614454 | BUCK, JOHN T | US | 0 | 0 | 604.98 | 604.98 | 0 | 0 | 580.6 | 580.6 | 0 | 0 | 46.2 | 46.2 |
| 1698 | 7000228815 | ZACH, BIRGITTA | AT | 199.98 | 0 | 403.82 | 603.8 | 0 | 0 | 411.09 | 411.09 | 99.99 | 0 | 364.5 | 464.49 |
| 1699 | 1581838 | THOMSON, RONALD | US | 0 | 0 | 602.25 | 602.25 | 0 | 0 | 619.59 | 619.59 | 0 | 0 | 635.96 | 635.96 |
| 1700 | 1306785 | GINGRAS, LUC | CA | 0 | 0 | 601.93 | 601.93 | 0 | 0 | 597.27 | 597.27 | 0 | 0 | 617.66 | 617.66 |
| 1701 | 7600229631 | HERRERIAS, MARIELLE | FR | 0 | 0 | 601.24 | 601.24 | 0 | 0 | 603.57 | 603.57 | 0 | 0 | 618.07 | 618.07 |
| 1702 | 1480574 | BONAPARTE, RAIZA | US | 300 | 0 | 301.19 | 601.19 | 400 | 1500 | 315.48 | 2215.48 | 700 | 500 | 320.39 | 1520.39 |
| 1703 | 7600705992 | PELLIZZARI, LIONEL | FR | 442.81 | 0 | 158.26 | 601.07 | 742.79 | 2856.88 | 83.78 | 3683.45 | 1671.27 | 5713.76 | 61.92 | 7446.95 |
| 1704 | 1201834 | ROBICHAUD , LUC | CA | 373.76 | 0 | 227.2 | 600.96 | 191.68 | 0 | 221.35 | 413.03 | 220.42 | 0 | 180.42 | 400.84 |
| 1705 | 1963117 | FU, JIANG ZHONG | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1706 | 2021377 | MIZE, DAVID | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | 2003708 | DAVIDSON, CARL | US | 0 | 600 | 0 | 600 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 1708 | 2005955 | OGRADY, SHANE | US | 0 | 600 | 0 | 600 | 500 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| 1709 | 1986975 | GARCIA, KRISTEN D | US | 0 | 600 | 0 | 600 | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 |
| 1710 | 2010108 | AYALA, GEORGIE | US | 0 | 600 | 0 | 600 | 600 | 0 | 0 | 600 | 0 | 0 | 0 | 0 |
| 1711 | 1952935 | OWENS, ALISA | US | 0 | 600 | 0 | 600 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 1712 | 1993651 | JEL TRADING LLC | US | 0 | 600 | 0 | 600 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 1713 | 2032254 | SANTOS, JON E | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 2015210 | WATSON, GUY W | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | 1947130 | TOFAEONO, FALA | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716 | 2022180 | ACKERSON, CHRIS J | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1717 | 1992835 | THARRINGTON, RICKIE | US | 0 | 600 | 0 | 600 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1718 | 2001847 | JIANG, YUWEI | US | 0 | 600 | 0 | 600 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 1719 | 7670638307 | MOUSSAMBANI, ALFRED | FR | 323.55 | 276.4 | 0 | 599.95 | 0 | 0 | 574.78 | 574.78 | 0 | 1285.6 | 0 | 1285.6 |
| 1720 | 7600606844 | SEQUOIA | FR | 0 | 0 | 599.34 | 599.34 | 0 | 0 | 0 | 0 | 0 | 0 | 584.52 | 584.52 |
| 1721 | 1400653 | DE LA FUENTE LOPEZ, ADELA VICTORIA | ES | 0 | 571.38 | 26.4 | 597.78 | 0 | 928.49 | 20.37 | 948.86 | 0 | 785.65 | 17.6 | 803.25 |
| 1722 | 1746341 | ONTARIO LTD | CA | 0 | 0 | 597.48 | 597.48 | 47.92 | 25.1 | 73.02 | 0 | 7.54 | 23.26 | 184.14 |
| 1723 | 7600530447 | NYATEPE-COOPARADIS, STEEVE | FR | 278.55 | 0 | 317.19 | 595.74 | 1114.2 | 2885.44 | 274.73 | 4274.37 | 153.34 | 2885.44 | 269.25 | 3897.49 |
| 1724 | 363492 | DIANDREA, DON A | US | 0 | 0 | 595.72 | 595.72 | 0 | 0 | 605.78 | 605.78 | 742.8 | 0 | 617.29 | 617.29 |
| 1725 | 7200363948 | LC TELECOM | FR | 109.36 | 0 | 30.42 | 595.47 | 437.46 | 0 | 31.31 | 468.77 | 54.68 | 0 | 29.73 | 84.41 |
| 1726 | 1143616 | KREMS , STEVEN | US | 0 | 455.69 | 594.53 | 594.53 | 0 | 0 | 646.71 | 646.71 | 170 | 500 | 669.34 | 1339.34 |
| 1727 | 1519653 | PARISH, LESLIE D | US | 0 | 0 | 594.42 | 594.42 | 0 | 0 | 603.96 | 603.96 | 0 | 0 | 576.41 | 576.41 |
| 1728 | 1143616 | KREMS , STEVEN | AU | 100.25 | 0 | 494.1 | 594.35 | 455.69 | 455.69 | 547.82 | 1331.6 | 191.38 | 0 | 501.32 | 692.7 |
| 1729 | 7670162328 | FOFANA, IBRAHIMA | FR | 559.23 | 0 | 33.57 | 592.8 | 2885.45 | 2885.45 | 56.08 | 3870 | 742.79 | 2556.91 | 0 | 3299.7 |
| 1730 | 7370129258 | EGEA GOMEZ, MARIA ANGELES | ES | 0 | 571.38 | 21.13 | 592.51 | 0 | 0 | 0 | 0 | 0 | 0 | 20.9 | 20.9 |
| 1731 | 7600674425 | BOLLEY, FREDERIC | FR | 349.97 | 0 | 242.19 | 592.16 | 678.52 | 1806.97 | 231.69 | 2717.18 | 1764.12 | 4328.17 | 225.99 | 6318.28 |
| 1732 | 1158025 | BRUTSMAN, MONICA K | US | 0 | 0 | 590.95 | 590.95 | 0 | 595.2 | 595.2 | 0 | 0 | 568.87 | 568.87 |
| 1733 | 7670343385 | HAMON, MARIE-JOSEE | FR | 85.71 | 0 | 504.35 | 590.06 | 614.24 | 14.28 | 479.61 | 1108.13 | 635.66 | 357.11 | 403.99 | 1396.76 |
| 1734 | 3183 | THE WEST COAST NETWORK INC | US | 0 | 14.61 | 575.04 | 589.65 | 94.43 | 0 | 592.92 | 687.35 | 43.66 | 0 | 586.02 | 629.68 |
| 1735 | 1286825 | BLANCHARD, MARIE-JOSEE | CA | 38.34 | 0 | 550.24 | 588.58 | 204.84 | 0 | 558.5 | 763.34 | 115.01 | 0 | 576.37 | 691.38 |
| 1736 | 1441450 | HUO, MINGSHEN | US | 0 | 0 | 586.91 | 586.91 | 0 | 0 | 582.4 | 582.4 | 0 | 0 | 24.48 | 24.48 |
| 1737 | 1414589 | CONTRERAS, JOSE I | US | 0 | 0 | 586.27 | 586.27 | 0 | 0 | 611.79 | 611.79 | 0 | 0 | 583.79 | 583.79 |
| 1738 | 7800215241 | MACCARONI ANDREA | IT | 0 | 0 | 586.06 | 586.06 | 42.85 | 42.85 | 572.36 | 615.21 | 0 | 42.85 | 591.02 | 633.87 |
| 1739 | 7100208561 | SEQUEIRA, FERNANDO ALEXANDRE | PT | 0 | 585.66 | 0 | 585.66 | 571.38 | 571.38 | 571.38 | 2.14 | 40.71 | 0 | 42.85 |
| 1740 | 7670696153 | LE CORNET, PHILIPPE JF | FR | 0 | 585.66 | 0 | 585.66 | 657.08 | 657.08 | 0 | 657.08 | 0 | 0 | 0 | 0 |
| 1741 | 7250001007 | HC & JL BUZZA | AU | 246.07 | 0 | 339.19 | 585.26 | 218.72 | 455.69 | 1001.99 | 218.72 | 0 | 302.32 | 521.04 |
| 1742 | 7250057054 | SONG, GUI JA | AU | 0 | 0 | 583.65 | 583.65 | 0 | 0 | 52.25 | 52.25 | 0 | 0 | 51.18 | 51.18 |
| 1743 | 7000054903 | BELKASSI, SAID | FR | 0 | 0 | 581.44 | 581.44 | 0 | 623.33 | 623.33 | 0 | 0 | 622.41 | 622.41 |
| 1744 | 7950215226 | SOLOFA & LIAHONA SOLOFA | NZ | 0 | 0 | 0 | 581.44 | 0 | 0 | 623.33 | 0 | 0 | 0 | 0 |
| 1745 | 7950202049 | V & S LIPA PATAU | NZ | 1.29 | 580.04 | 0 | 581.33 | 0 | 0 | 145.33 | 145.33 | 0 | 0 | 0 | 0 |
| 1746 | 8103442223 | KRONSELL, LISSI | DK | 6.46 | 574.87 | 0 | 581.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1747 | 7250003381 | LAWRENCE, DARREN | AU | 0 | 0 | 580.07 | 580.07 | 368.07 | 0 | 569.68 | 569.68 | 0 | 0 | 550.15 | 550.15 |
| 1748 | 1252755 | HICKS, ROBERT S & MONICA | US | 160.87 | 0 | 418.6 | 579.47 | 454.82 | 822.89 | 150.69 | 455.69 | 433.33 | 1039.71 |
| 1749 | 7600701433 | BLANC, CORINNE | FR | 560 | 0 | 18.55 | 578.55 | 40 | 0 | 19.96 | 59.96 | 0 | 0 | 19.55 | 19.55 |
| 1750 | 7170118087 | MOLEIRO LUZ, ANA PAULA JORGE | PT | 0 | 578.52 | 0 | 578.52 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 1751 | 325037 | MATTHEW, ROBERT | US | 0 | 578.52 | 0 | 578.52 | 0 | 598.09 | 598.09 | 0 | 0 | 0 | 0 |
| 1752 | 7670679789 | TAGNERES, LAURENT | FR | 0 | 0 | 578.28 | 578.28 | 0 | 574.73 | 574.73 | 0 | 0 | 574.77 | 574.77 |
| 1753 | 7600664562 | ZEMOR, CLAUDIA | FR | 0 | 578.16 | 0 | 578.16 | 0 | 0 | 0 | 0 | 0 | 0 | 576.02 | 576.02 |
| 1754 | 325037 | MATTHEW, ROBERT | FR | 428.53 | 0 | 148.87 | 577.4 | 835.64 | 1428.44 | 2264.08 | 1792.71 | 3263.97 | 77.94 | 5134.62 |
| 1755 | 1374023 | CHASSMAN, MARK J | US | 482.82 | 0 | 69.82 | 576.64 | 671.37 | 35.71 | 574.73 | 707.08 | 271.4 | 50 | 56.04 | 377.44 |
| 1756 | 8170049583 | KJIER-PEDERSEN, NIKOLINE S | DK | 0 | 550 | 26.54 | 576.54 | 0 | 200 | 200 | 200 | 0 | 0 | 22.59 | 22.59 |
| 1757 | 8103473042 | FOBEZIH MIUJH, KENNETH MUNGU | DK | 0 | 575.82 | 0 | 575.82 | 0 | 0 | 0 | 0 | 0 | 143.95 | 0 | 176.02 |
| 1758 | 8170059270 | RASMUSSEN, VAGN AAGAARD | DK | 0 | 575.82 | 0 | 575.82 | 0 | 0 | 0 | 0 | 0 | 0 | 32.07 | 32.07 |
| 1759 | 1111271 | KARP , FLORENCE | US | 0 | 575.82 | 0 | 575.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1760 | 1984864 | YOUNG, MALVIN | CA | 120 | 0 | 455.46 | 575.46 | 38.39 | 38.39 | 525.77 | 525.77 | 0 | 0 | 551.61 | 551.61 |
| 1761 | 1989874 | EDIGER, ANDREAS | CA | 0 | 575.02 | 0 | 575.02 | 0 | 95.84 | 95.84 | 0 | 479.18 | 0 | 479.18 |
| 1762 | 1956918 | SCHWARZ, WILHELM | CA | 0 | 575.02 | 0 | 575.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1763 | 2029151 | CALDWELL, LESLIE A | CA | 0 | 575.01 | 0 | 575.01 | 2970.89 | 0 | 2970.89 | 0 | 0 | 0 | 0 |
| 1764 | 1579193 | CASE, RANDY | US | 0 | 575.01 | 0 | 575.01 | 0 | 2500 | 2500 | 2500 | 0 | 1700 | 50.69 | 1750.69 |
| 1765 | 1918858 | STEFANIAK, BOGUSLAWA | US | 0 | 550 | 23.52 | 573.52 | 2500 | 2500 | 2500 | 0 | 2500 | 0 | 2500 |
| 1766 | 7100048375 | PIRES CORDEIRO, BRUNO ARMELIM | PT | 0.25 | 550 | 21.98 | 571.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1767 | 7800032418 | MORICONI, GABRIELE | IT | 0 | 571.38 | 0 | 571.63 | 214.27 | 214.27 | 214.27 | 0 | 914.21 | 42.85 | 957.06 |
| 1768 | 7800327639 | MARIANI, FRANCESCA | IT | 0 | 571.38 | 0 | 571.38 | 228.55 | 228.55 | 228.55 | 0 | 0 | 0 | 0 |
| 1769 | 7800334921 | DE LUCA, DAMIANO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1770 | 7670711401 | DOUTRE, ANTHONY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1771 | 7670699893 | LOPES, ANTOINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1772 | 7600680284 | GLAIS, ANTHONY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1773 | 7670708883 | LAVAL, LAETITIA | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1774 | 7670692547 | PUVILLAND, CAROLINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1775 | 7800327554 | RANALDI, STEFANO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 714.22 | 714.22 | 714.22 | 0 | 0 | 0 | 0 |
| 1776 | 7370077707 | LOPEZ RAMON, FRANCISCO | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 285.69 | 18.84 | 304.53 |
| 1777 | 6905733117 | BETZ, NICOLE | DE | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1778 | 7670695248 | MARECHAL, ANGELINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1779 | 7100213078 | GONCALVES, MONICA | PT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1780 | 7100211007 | COSTET, BENJAMIN | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1781 | 7300193508 | CERQUEIRA PEREZ, JOSE RAMON | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1782 | 8970052494 | CHRISTOPH KOZIOL | DE | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1783 | 7670516968 | TAILLANDIER, MONIQUE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1784 | 7670680715 | RAGOND, ALEXANDRE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1785 | 7800319306 | MARCOBELLI, ANDREA | IT | 2.14 | 569.23 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1786 | 7670711329 | DILIS, STEPHAN | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | 1648988 | NEAL, BONNIE L | US | 50 | 0 | 618.17 | 668.17 | 50 | 0 | 602.88 | 652.88 | 50 | 0 | 564.41 | 614.41 |
| 1600 | 8102919020 | KUBIC - VLAU & DODO LINDBERG | DK | 0 | 19.19 | 648.69 | 667.88 | 100.77 | 45.52 | 684.31 | 830.6 | 149.01 | 19.19 | 665.74 | 853.94 |
| 1601 | 700156924 | WASSNER, KLEMENT | AT | 50 | 0 | 615.44 | 665.44 | 50 | 0 | 635.41 | 685.41 | 99.99 | 0 | 575.25 | 675.24 |
| 1602 | 1509403 | KOVICK, DEREK J | US | 50 | 587.13 | 27.85 | 664.98 | 0 | 141.09 | 141.09 | 300 | -250 | 0 | 50 |
| 1603 | 8700822560 | HEGGEDAL NATURMEDISINSKE SENTER | NO | 209.12 | 65.35 | 390.31 | 664.78 | 209.12 | 401.75 | 767.71 | 141.09 | 65.35 | 424.36 | 594.27 |
| 1604 | 1099615 | RIVERO , LUCY | US | 100 | 0 | 563.13 | 663.13 | 0 | 601.83 | 601.83 | 104.56 | 0 | 582.94 | 582.94 |
| 1605 | 8102722340 | TEAM WORLD CONNECT | DK | 0 | 0 | 662.37 | 662.37 | 0 | 720.58 | 720.58 | 0 | 0 | 698.36 | 698.36 |
| 1606 | 8002196660 | DEKKER TELECOMMUNICATIE | NL | 0 | 0 | 661.88 | 661.88 | 0 | 675.57 | 675.57 | 0 | 0 | 613.16 | 613.16 |
| 1607 | 85767 | ROBINSON, WILLIAM | US | 150 | 0 | 508.23 | 658.23 | 0 | 508.64 | 508.64 | 240 | 0 | 0 | 240 |
| 1608 | 7600653610 | BARRIS, JACQUES | FR | 42.85 | 0 | 614.74 | 657.59 | 435.67 | 630.61 | 1066.28 | 42.85 | 0 | 622.91 | 665.76 |
| 1609 | 7670705748 | BIANUCCI, ANAIS | FR | 0 | 657.09 | 0 | 657.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | 7600811686 | SANCHEZ, ISABELLE | FR | 0 | 657.09 | 0 | 657.09 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 1611 | 7300180993 | SPINEDI, MATIAS ELEAZAR | ES | 0 | 657.08 | 0 | 657.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | 1435491 | DOW, NAKIA | US | 0 | 0 | 656.26 | 656.26 | 0 | 635.85 | 635.85 | 0 | 0 | 597.34 | 597.34 |
| 1613 | 534566 | DANIELLE LIN ENTERPRISES, INC | US | 150 | 478.93 | 26.7 | 655.63 | 180 | 524.89 | 704.89 | 60 | 0 | 542.17 | 602.17 |
| 1614 | 7250081603 | ELIZABETH DRABLOW | AU | 0 | 0 | 654.52 | 654.52 | 0 | 694.13 | 694.13 | 0 | 0 | 624.95 | 624.95 |
| 1615 | 231609 | GIBBS, CORINNE M | CA | 0 | 0 | 654.51 | 654.51 | 0 | 662.34 | 662.34 | 0 | 0 | 634.39 | 634.39 |
| 1616 | 7950032825 | SCHMIDT AND FIDOWS | NZ | 1.28 | 652.7 | 0 | 653.99 | 0 | 35.19 | 907.18 | 0 | 0 | 0 | 0 |
| 1617 | 1602028 | RIBECK, WALTER V | US | 640 | 0 | 13.76 | 653.76 | 520 | 0 | 520 | 580 | 0 | 0 | 580 |
| 1618 | 8003780060 | V O F ERIC EN INE VAN DEN HEUVEL | NL | 0 | 0 | 653.68 | 653.68 | 0 | 643.93 | 643.93 | 0 | 0 | 621.19 | 621.19 |
| 1619 | 34 | ABUNDANCE COMMUNICATIONS NETWOR | US | 0 | 0 | 652.66 | 652.66 | 40 | 1338.44 | 1378.44 | 252.95 | 0 | 25.33 | 278.28 |
| 1620 | 8170059771 | AHMED, BESHIR | DK | 0 | 652.59 | 0 | 652.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1621 | 7600700747 | SOUBEYRE, NICOLAS | FR | 514.23 | 0 | 136.77 | 651 | 1007.05 | 54.2 | 1061.25 | 307.12 | 7.14 | 0 | 314.26 |
| 1622 | 1864658 | CARPENTIER, GERARD A | US | 0 | 0 | 0 | 650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1623 | 1889342 | KILGORE, DOUG | US | 150 | 650 | 0 | 650 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 1624 | 1197803 | MCNEILL-LEGRAND , SHANNON M | US | 150 | 500 | 0 | 650 | 450 | 17.46 | 1167.46 | 100 | 500 | 15.85 | 615.85 |
| 1625 | 1585553 | ADAMSON, KOLBY S | US | 150 | 500 | 0 | 650 | 150 | 0 | 150 | 350 | 500 | 13.25 | 863.25 |
| 1626 | 1406299 | MAXIE, JOHNATHAN | US | 155.97 | 494.03 | 0 | 650 | 200 | 13.16 | 213.16 | 0 | 0 | 17.85 | 167.85 |
| 1627 | 615841 | RED CAMO | US | 150 | 500 | 0 | 650 | 207.96 | 35.19 | 200 | 0 | 0 | 0 | 50 |
| 1628 | 7250018766 | 121 GROUP AUSTRALIA PTY | AU | 0 | 0 | 649.79 | 649.79 | 350 | 13.32 | 363.32 | 50 | 0 | 777.11 | 777.11 |
| 1629 | 1291723 | BATT, BRANDON C | US | 0 | 100 | 549.42 | 649.42 | 0 | 972.95 | 972.95 | 0 | 0 | 528.81 | 528.81 |
| 1630 | 7100058830 | SALDAX INVESTIMENTOS E PARTICIPACO | PT | 0 | 149.99 | 70.31 | 648.83 | 642.8 | 536.93 | 536.93 | 85.7 | 0 | 18.03 | 103.73 |
| 1631 | 7800007554 | DEL CITTO CLAUDIO | IT | 0 | 0 | 647.31 | 647.31 | 0 | 20.11 | 762.9 | 0 | 0 | 687.82 | 687.82 |
| 1632 | 1352805 | HILLIARD, RON R | US | 0 | 0 | 646.62 | 646.62 | 700 | 666.75 | 666.75 | 0 | 0 | 690.99 | 690.99 |
| 1633 | 6170012415 | P.P.H.U. STARWELL | PL | 400.73 | 175.76 | 69.73 | 646.22 | 295.28 | 681.08 | 681.08 | 0 | 0 | 52.98 | 242.8 |
| 1634 | 8402601290 | MØLLER, SØREN | SE | 0 | 0 | 645.18 | 645.18 | 0 | 61.13 | 356.41 | 189.62 | 0 | 626.93 | 626.93 |
| 1635 | 527456 | JANISSE, PATRICIA C & PAUL | CA | 0 | 0 | 643.73 | 643.73 | 0 | 663.57 | 663.57 | 0 | 0 | 666.76 | 666.76 |
| 1636 | 8003799230 | BIERINGA, SANDER | NL | 0 | 599.95 | 43.48 | 643.43 | 0 | 621.99 | 621.99 | 0 | 314.26 | 0 | 342.46 |
| 1637 | 7670614735 | AGODOR, BERTIE | ES | 0 | 642.8 | 0 | 642.8 | 0 | 34.31 | 805.67 | 0 | 250.69 | 28.2 | 257.12 |
| 1638 | 7370143827 | MORENO GIRALDO, LUIS | FR | 0 | 642.8 | 0 | 642.8 | 771.36 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 1639 | 7670641036 | CARIAT, JEAN PHILIPPE | FR | 0 | 642.8 | 0 | 642.8 | 257.12 | 0 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 1640 | 7670501186 | POULIZAC, MATTHIEU | FR | 0 | 642.8 | 0 | 642.8 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 1641 | 7670490297 | ARTAUD, SANDRA LA | FR | 0 | 642.8 | 0 | 642.8 | 1542.72 | 0 | 1542.72 | 0 | 257.12 | 0 | 322.11 |
| 1642 | 7670636818 | GHANA, DAVID | FR | 0 | 642.8 | 0 | 642.8 | 1542.72 | 0 | 1542.72 | 0 | 1092.76 | 0 | 1092.76 |
| 1643 | 7670476871 | BEVILACQUA, SEBASTIEN | FR | 0 | 642.8 | 0 | 642.8 | 257.12 | 0 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 1644 | 7670485569 | BONIN, DOMINIQUE M | FR | 0 | 642.8 | 0 | 642.8 | 257.12 | 44.75 | 301.87 | 0 | 0 | 0 | 0 |
| 1645 | 7670622261 | CHAMPION, VERONIQUE | FR | 0 | 642.8 | 0 | 642.8 | 512.1 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 |
| 1646 | 7670653802 | MULLER, CEDRIC | FR | 0 | 642.8 | 0 | 642.8 | 449.96 | 0 | 449.96 | 0 | 514.24 | 0 | 514.24 |
| 1647 | 7670662852 | PAGNIN, FREDERIC | FR | 0 | 642.8 | 0 | 642.8 | 299.97 | 0 | 299.97 | 0 | 835.64 | 0 | 835.64 |
| 1648 | 1137104 | DEEBLE , MINDY W | US | 0 | 0 | 641.86 | 641.86 | 0 | 663.82 | 663.82 | 0 | 0 | 679.57 | 679.57 |
| 1649 | 7670129800 | BROUSSOLLE, OLIVIER | FR | 92.85 | 0 | 547.09 | 639.94 | 492.81 | 548.68 | 1398.6 | 999.91 | 0 | 562.43 | 1562.34 |
| 1650 | 1403503 | LAPOINTE, ERIC | CA | 143.75 | 479.18 | 16.58 | 639.51 | 239.6 | 0 | 239.6 | 239.59 | 3354.23 | 0 | 3593.82 |
| 1651 | 1731889 | H INVESTMENT GROUP LLC | US | 0 | 0 | 639.4 | 639.4 | 0 | 613.57 | 613.57 | 0 | 0 | 522.33 | 522.33 |
| 1652 | 1246894 | SWANSON, BRYNN A | US | 638.83 | 0 | 0 | 638.83 | 390 | 0 | 390 | 470 | 0 | 17.87 | 487.87 |
| 1653 | 8102506290 | HELMERSEN & HOLST | DK | 0 | 163.15 | 475.68 | 638.83 | 47.92 | 547.36 | 604.88 | 201.54 | 28.79 | 485.74 | 716.07 |
| 1654 | 1736393 | FLEURY, ALFRED J AND KIMBERLEE | US | 0 | 200 | 438.06 | 638.06 | 0 | 9.6 | 432.78 | 0 | 200 | 355.12 | 555.12 |
| 1655 | 7250059100 | BILTON, NORMAN | AU | 54.68 | 0 | 582.51 | 637.19 | 273.4 | 537.03 | 810.43 | 164.04 | 0 | 414.92 | 578.96 |
| 1656 | 530863 | ORDWAY, BRADLEY | US | 0 | 0 | 636.83 | 636.83 | 0 | 673.21 | 673.21 | 0 | 0 | 680.49 | 680.49 |
| 1657 | 8103374209 | JIMMI JEPPESEN | DK | 0 | 57.58 | 579.09 | 636.67 | 100.76 | 639.43 | 639.43 | 100.77 | 38.38 | 598.78 | 694.74 |
| 1658 | 7670043367 | CHATEAU, CHRISTELLE | FR | 0 | 357.11 | 0 | 636.51 | 47.99 | 610.57 | 610.57 | 0 | 0 | 643.07 | 643.07 |
| 1659 | 7670293388 | MANUEL, JACQUES | FR | 278.55 | 371.39 | 0 | 635.66 | 1207.04 | 56.67 | 788.18 | 95.96 | 357.11 | 0 | 278.55 |
| 1660 | 7600671064 | AYOUN, EDGAR | FR | 228.55 | 0 | 65.28 | 635.16 | 414.25 | 382.12 | 4120.59 | 278.55 | 4481.03 | 366.22 | 693.33 |
| 1661 | 1390724 | ORIZA, JANETTE L | US | 0 | 0 | 70.91 | 635.16 | 2856.88 | 50.1 | 796.37 | 307.11 | 0 | 669.7 | 669.7 |
| 1662 | 1768263 | HERNANDEZ III, GABRIEL A | US | 0 | 357.11 | 47.1 | 635.08 | 0 | 672.4 | 672.4 | 0 | 0 | 562.29 | 2133.78 |
| 1663 | 8905558770 | SCHERTZ, HEIKE MARIA | DE | 100 | 0 | 626.76 | 633.95 | 550 | 34.06 | 2584.06 | 600 | 0 | 33.78 | 702.24 |
| 1664 | 1054816 | FLOWERS, REGINALD | US | 0 | 500 | 33.61 | 633.61 | 2000 | 630.77 | 630.77 | 630.77 | 1500 | 216.55 | 797.08 |
| 1665 | 1248904 | CHOI, KYUNGHOON | CA | 56.85 | 0 | 576.13 | 632.98 | -5.11 | 589.08 | 678.25 | 226.57 | 0 | 570.51 | 575.24 |
| 1666 | 153146 | BRYAN, HAZEL E | US | 0 | 0 | 631.5 | 631.5 | 0 | 611.19 | 611.19 | 0 | 0 | 657.04 | 657.04 |
| 1667 | 8103388645 | MALERFIRMAET BO ØLLEGAARD | DK | 302.3 | 28.79 | 297.39 | 631.36 | 100.77 | 680.95 | 680.95 | 100.77 | 38.38 | 278.44 | 417.59 |
| 1668 | 7670103825 | LOISON, STEPHANIE A | FR | 185.7 | 357.11 | 85.28 | 628.48 | 464.25 | 276.65 | 435 | 0 | 0 | 86.66 | 86.66 |
| 1669 | 7670316225 | RUFFIE, SEBASTIEN | FR | 185.7 | 371.39 | 70.91 | 628.09 | 557.09 | 7.14 | 100.72 | 572.11 | 357.11 | 86.66 | 1192.75 |
| 1670 | 1325269 | MARLENE HUEBERT P.C | US | 580 | 0 | 47.1 | 628 | 0 | 110.3 | 3188.59 | 835.64 | 0 | 0 | 5767.08 |
| 1671 | 1253438 | JONES, SALLY | US | 0 | 0 | 627.1 | 627.1 | 470 | 50.1 | 522.73 | 1236.21 | 0 | 49.84 | 562.29 |
| 1672 | 7600616747 | FONTORBES, MATHIEU | FR | 385.69 | 0 | 626.76 | 626.76 | 1621.29 | 588.23 | 588.23 | 0 | 364.25 | 216.55 | 2133.78 |
| 1673 | 1389832 | YUPPIEDOM CORPORATION | US | 100 | 0 | 621.63 | 621.63 | 350 | 217.21 | 4402.54 | 407.11 | 0 | 88.57 | 562.29 |
| 1674 | 7670010705 | MILLET, JEROME | FR | 0 | 21.42 | 621.23 | 621.23 | 14.9 | 34.06 | 630.77 | 656.46 | 0 | 987.91 | 987.91 |
| 1675 | 1338539 | JACKSON, JOHN C | US | 0 | 500 | 21.23 | 621.23 | 0 | 25.01 | 389.91 | 0 | 0 | 745.03 | 745.03 |
| 1676 | 1441406 | MELFE, SAROYA A | US | 0 | 0 | 620.96 | 620.96 | 0 | 638.7 | 638.7 | 0 | 0 | 659.11 | 659.11 |
| 1677 | 1662231 | HAMALIAN, ARMEN K | US | 0 | 0 | 619.69 | 619.69 | 400 | 618.56 | 1018.56 | 0 | 0 | 20.84 | 20.84 |
| 1678 | 8103459266 | VILLA MANONE APS | DK | 0 | 38.39 | 619.02 | 619.02 | 0 | 653.13 | 653.13 | 0 | 0 | 643.5 | 643.5 |
| 1679 | 7670606308 | CAZELOU, MICHEL | FR | 0 | 7.14 | 618.45 | 618.45 | 0 | 601.32 | 601.32 | 0 | 0 | 560.14 | 560.14 |
| 1680 | 7870102800 | SCIGLIANO, GIOVANNI | IT | 557.09 | 0 | 576.47 | 614.51 | 899.92 | 582.14 | 582.14 | 0 | 1928.4 | 572.12 | 572.12 |
| 1681 | 7600849764 | BISSON, YANNICK | FR | 0 | 614.23 | 50.28 | 614.23 | 0 | 0 | 899.92 | 0 | 0 | 0 | 1928.4 |
| 1682 | 7670710071 | LARGE, ROMAIN | FR | 0 | 0 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1683 | 7670709674 | GLORY, CHRISTINE | FR | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1684 | 7670110087 | CHIESA, GERMANO | IT | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1685 | 7600827823 | GALIANO, EMMANUEL | FR | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1686 | 7800332828 | DE BENEDITTIS, SIMONA | IT | 0 | 614.23 | 0 | 614.23 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 1687 | 7670700064 | FERREIRA-SANTOS, MAGALIE | FR | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1688 | 7670704594 | JACQUELINE, CHLOE | FR | 0 | 0 | 0 | 613.66 | 779.58 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1689 | 7250026104 | BROWN FAMILY TRUST - ROB AND ALISON | AU | 221.79 | 0 | 391.87 | 613.66 | 455.69 | 417.03 | 1652.3 | 999.69 | 0 | 510.48 | 1510.17 |
| 1690 | 7300123545 | SANTOS GRAÑA, MARIA TERESA | ES | 0 | 0 | 611.62 | 611.62 | 42.85 | 524.82 | 567.67 | 0 | 0 | 490.67 | 490.67 |
| 1691 | 1049907 | GOTTESMAN, LINDA | US | 0 | 0 | 611.31 | 611.31 | 0 | 660.83 | 660.83 | 0 | 0 | 658.18 | 658.18 |
| 1692 | 1645739 | SHORTS, MIKE | CA | 191.68 | 0 | 417.83 | 609.51 | 0 | 353.29 | 353.29 | 239.59 | 479.18 | 282.46 | 1001.23 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 142079 | LOWE, MELANIE | CA | 242.58 | 484.5 | 0 | 727.08 | 287.5 | 478.43 | 0 | 765.93 | 239.59 | 479.18 | 0 | 718.77 |
| 1506 | 7000219923 | JUSTIN, JOHANNES | AT | 0 | 0 | 726.8 | 726.8 | 0 | 0 | 685.22 | 0 | 0 | 683.91 | 683.91 |
| 1507 | 1221597 | CHIDLEY, ALAN | US | 290 | 0 | 436.51 | 726.51 | 540 | 457.7 | 1497.7 | 430 | 500 | 467.13 | 1397.13 |
| 1508 | 7600688629 | RESPAUT, CYRIL | FR | 371.4 | 0 | 353.71 | 725.11 | 0 | 365.51 | 2043.93 | 0 | 0 | 357.72 | 357.72 |
| 1509 | 6100578200 | CENTRUM PROMOCJI MAREK ZIELI¿SKI | PL | 569.47 | 0 | 155.14 | 724.61 | 928.49 | 356.09 | 820.1 | 949.11 | 1054.58 | 0 | 2003.69 |
| 1510 | 7250010443 | PAMPLING, DANIELLE L | AU | 0 | 0 | 724.28 | 724.28 | 464.01 | 675.68 | 785.04 | 0 | 0 | 627.89 | 627.89 |
| 1511 | 1441990 | CONTRERAS, MARY | US | 100 | 0 | 623.7 | 723.7 | 109.36 | 664.07 | 864.07 | 100 | 500 | 658.82 | 1258.82 |
| 1512 | 7600653846 | NAVARRO, RENAUD | FR | 0 | 642.8 | 90.01 | 722.81 | 200 | 0 | 344.58 | 0 | 0 | 80.78 | 80.78 |
| 1513 | 7670104701 | GESTEDE, CORINNE | FR | 0 | 642.8 | 79.34 | 722.14 | 0 | 87.46 | 435.8 | 0 | 899.92 | 73.99 | 973.91 |
| 1514 | 7100052000 | GUARDA DUQUE, VALDEMAR | PT | 649.94 | 71.42 | 0 | 721.36 | 0 | 76.22 | 333.34 | 0 | 0 | 0 | 0 |
| 1515 | 1456549 | LANGLOIS, VINCENT-PHILIPPE | CA | 239.59 | 479.18 | 0 | 718.77 | 399.96 | 21.56 | 47.92 | 241.74 | 956.2 | 0 | 1197.94 |
| 1516 | 1927272 | GORBOUNOVA, OXANA | CA | 0 | 718.76 | 0 | 718.76 | 47.92 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 1517 | 1934712 2140738 | ONTARIO LIMITED | CA | 0 | 718.76 | 0 | 718.76 | 0 | 12.7 | 1258.55 | 0 | 1150.02 | 0 | 1150.02 |
| 1518 | 1843247 | WILSON, DEBRA J | CA | 0 | 718.76 | 0 | 718.76 | 0 | 15.77 | 734.53 | 0 | 910.43 | 0 | 910.43 |
| 1519 | 1445752 | LACHANCE, YVES | CA | 0 | 718.76 | 0 | 718.76 | 0 | 17.3 | 208.97 | 0 | 0 | 0 | 0 |
| 1520 | 1686918 | CAISSY, MANON | CA | 0 | 718.76 | 0 | 718.76 | 0 | 13.24 | 923.67 | 0 | 1437.52 | 0 | 1437.52 |
| 1521 | 1791893 | LLANETA, DANILO B | CA | 0 | 718.76 | 0 | 718.76 | 0 | 12.79 | 12.79 | 0 | 0 | 18.9 | 18.9 |
| 1522 | 1849639 | ROY, MATHIEU | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 718.76 | 0 | 191.67 | 0 | 191.67 |
| 1523 | 1956557 | FORTIER, CHARLES | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 191.67 | 0 | 527.09 | 0 | 527.09 |
| 1524 | 1930896 | ESTRADA, ANA C | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 1245.85 | 0 | 191.67 | 0 | 191.67 |
| 1525 | 1966543 | PEDNEAULT, JOCELYN | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 191.67 | 0 | 95.84 | 0 | 95.84 |
| 1526 | 1910154 | RANA, M | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 718.76 | 0 | 2395.87 | 0 | 2395.87 |
| 1527 | 1612168 | MORISSETTE, JONATHAN | CA | 0 | 718.76 | 0 | 718.76 | 0 | 26.14 | 26.14 | 0 | 191.67 | 0 | 191.67 |
| 1528 | 1835657 | KRASOVSKA, SVETLANA | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 191.67 | 0 | 527.09 | 15.05 | 542.14 |
| 1529 | 1150931 | KONRAD, GEORGE (LE PRO EN TOURNEE | CA | 0 | 718.76 | 0 | 718.76 | 0 | 16.3 | 735.06 | 0 | 0 | 0 | 0 |
| 1530 | 1897776 | CHANDIMA PANDITHA INC | CA | 0 | 718.76 | 0 | 718.76 | 0 | 20.56 | 1458.08 | 0 | 479.18 | 0 | 479.18 |
| 1531 | 6170131166 | NORT-TECH | PL | 0 | 703.05 | 11.26 | 714.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1532 | 7370122384 | GORRIZ PUCHE, MERCEDES | ES | 0 | 714.22 | 0 | 714.22 | 0 | 0 | 285.69 | 0 | 1428.44 | 0 | 1428.44 |
| 1533 | 7870084960 | SPADUCCI, MASSIMO ELIA | IT | 0 | 714.22 | 0 | 714.22 | 0 | 0 | 285.69 | 0 | 0 | 0 | 0 |
| 1534 | 7100197152 | FITAS, ANTONIO MANUEL DOS SANTOS | PT | 0 | 714.22 | 0 | 714.22 | 0 | 0 | 285.69 | 0 | 0 | 24.47 | 24.47 |
| 1535 | 8970072929 | PLEGER, HANNS-ULLRICH | DE | 0 | 714.22 | 0 | 714.22 | 0 | 0 | 285.69 | -230.69 | 1159.18 | 0 | 928.49 |
| 1536 | 1047783 | STOKES, CRAIG | CA | 200 | 500 | 14.19 | 714.19 | 250 | 13.57 | 263.57 | 100 | 0 | 0 | 100 |
| 1537 | 1200848 | BORDEN, MATT | CA | 200 | 500 | 13.71 | 713.71 | 750 | 3750 | 3750 | 750 | 1500 | 14.78 | 2264.78 |
| 1538 | 8700201700 | LIFEWORKS HILDE PERSON | NO | 0 | 26.14 | 687.16 | 713.3 | 104.56 | 664.25 | 776.1 | 0 | 13.07 | 701.87 | 714.94 |
| 1539 | 7670114411 | QUESADA, BRUNO | FR | 228.55 | 0 | 484.21 | 712.76 | 299.98 | 503.14 | 817.4 | 649.95 | 14.28 | 493.84 | 1158.07 |
| 1540 | 1566453 | DECKER, JARED S | US | 0 | 0 | 711.74 | 711.74 | 0 | 686.24 | 686.24 | 0 | 0 | 677.38 | 677.38 |
| 1541 | 1343967 | BRUCE, ZACHERY R | US | 0 | 0 | 710.78 | 710.78 | 0 | 743.63 | 743.63 | 0 | 0 | 728.46 | 728.46 |
| 1542 | 1601163 | KIM, YUNIL | US | 220 | 0 | 489.59 | 709.59 | 540 | 0 | 1012.11 | 150 | 0 | 430.69 | 580.69 |
| 1543 | 7670688799 | KLEMENTIK, DAMIEN | FR | 0 | 707.08 | 0 | 707.08 | 0 | 472.11 | 571.37 | 0 | 0 | 0 | 0 |
| 1544 | 7670602065 | REALE, VINCENT | FR | 0 | 702.79 | 0 | 707.08 | 0 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 1545 | 7670667762 | LE DUC, ARNAUD | FR | 4.29 | 707.08 | 0 | 707.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1546 | 468327 | LACY, LEOPOLD | US | 0 | 0 | 705.55 | 705.55 | 0 | 760.27 | 760.27 | 0 | 0 | 776.79 | 776.79 |
| 1547 | 6170135250 | SHAAV FHU JAKUB SZAFARZ | PL | 0 | 703.06 | 0 | 703.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1548 | 6100600655 | PAWE¿ LE¿NIEWSKI | PL | 0 | 703.05 | 0 | 703.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1549 | 6100598722 | DANUTA KAWECKA FIRMA US¿UGOWA | PL | 0 | 703.05 | 0 | 703.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1550 | 6100603490 | PAULINA PATELKA | PL | 0 | 703.05 | 0 | 703.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | 7250073080 | ABE, COLIN | AU | 0 | 0 | 702.86 | 702.86 | 0 | 694.86 | 694.86 | 0 | 0 | 659.84 | 659.84 |
| 1552 | 7250075991 | NAKHOUL, BASSAM | AU | 54.68 | 0 | 647.17 | 701.85 | 218.73 | 636.29 | 855.02 | 54.68 | 455.69 | 546.52 | 601.2 |
| 1553 | 1193585 | REDTFELDT, BRIAN | US | 0 | 0 | 701.1 | 701.1 | 0 | 725.22 | 725.22 | 0 | 0 | 679.76 | 679.76 |
| 1554 | 1215160 | KIRKPATRICK, SHONA E | US | 199.66 | 500.5 | 0 | 700.16 | 47.92 | 294.14 | 342.06 | 151.62 | 0 | 305.25 | 456.87 |
| 1555 | 1985015 | INTRASENA, ALISA | US | 0 | 700 | 0 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1556 | 1773128 | KISS, VIKTOR L | US | 0 | 700 | 0 | 700 | 500 | 0 | 1049.81 | 160 | 24.28 | 621.13 | 621.13 |
| 1557 | 203961 | REIS, KATHLEEN M | US | 0 | 700 | 0 | 700 | 0 | 549.81 | 744.28 | 0 | 191.67 | 23.42 | 183.42 |
| 1558 | 8401187700 | JAGBO BYGG AB | SE | 180 | 0 | 516.14 | 696.14 | 500 | 744.28 | 5098.47 | 0 | 0 | 0 | 724 |
| 1559 | 1404489 | BELL, ALLEN WARD | US | 0 | 0 | 695.53 | 695.53 | 990 | 695.45 | 755.45 | 900 | 4500 | 644.26 | 6044.26 |
| 1560 | 7670701068 | KERJEAN, CATHERINE | FR | 190 | 0 | 502.82 | 692.82 | 0 | 608.47 | 1202.9 | 0 | 0 | 0 | 0 |
| 1561 | 7670684911 | PLANET, WILFRID | FR | 0 | 692.79 | 0 | 692.79 | 0 | 0 | 658.9 | 0 | 657.09 | 657.09 | 657.09 |
| 1562 | 2023844 | ESPINOSA, PEDRO D | US | 203.98 | 690.65 | 0 | 692.36 | 250 | 20.9 | 2949.73 | 0 | 0 | 449.85 | 599.85 |
| 1563 | 2004661 | SMITH, KARL M | US | 0 | 0 | 0 | 692.79 | 0 | 0 | 662.4 | 0 | 0 | 0 | 0 |
| 1564 | 2027252 | WOMMER, JOHN F | US | 0 | 700 | 0 | 700 | 0 | 512.4 | 712.39 | 150 | 657.09 | 701.45 | 701.45 |
| 1565 | 1846528 | BERGMAN BROS AND ASSOCIATES | US | 700 | 700 | 0 | 700 | 0 | 714.39 | 663.88 | 0 | 0 | 694.31 | 694.31 |
| 1566 | 1373447 | BAIRD, CHERI J | US | 0 | 0 | 542.36 | 542.36 | 150 | 682.44 | 718.59 | 0 | -14.28 | 430 | 430 |
| 1567 | 7600465016 | FRAYSSINET, STEPHANE | FR | 0 | 0 | 691.41 | 691.41 | 0 | 561.23 | 899.88 | 7000 | 0 | 0 | 8590 |
| 1568 | 7670114417 | MONFRAY, DIDIER | FR | 0 | 0 | 690.72 | 690.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1569 | 7400047689 | LAURENT, GUY A | CH | 0 | 7.27 | 688.85 | 688.93 | 290.27 | 48.38 | 0 | 0 | 401.55 | 549.61 | 1580.07 |
| 1570 | 7800321719 | VECCHI, MASSIMO | IT | 96.75 | 688.85 | 0 | 688.85 | 0 | 0 | 0 | 628.91 | 0 | 0 | 0 |
| 1571 | 7670617924 | MARCILLAC, VERONIQUE | FR | 0 | 642.8 | 44.84 | 687.64 | 0 | 0 | 1157.04 | 0 | 0 | 0 | 776.79 |
| 1572 | 7250022846 | FREEDOM CALLING | AU | 4.29 | 0 | 687.04 | 687.04 | 164.04 | 716.08 | 880.12 | 328.08 | 0 | 657.2 | 1440.97 |
| 1573 | 7600673164 | TERRAS, ABEL | FR | 314.26 | 0 | 383.04 | 687.3 | 214.27 | 744.86 | 966.27 | 349.97 | 0 | 672.64 | 349.97 |
| 1574 | 7600605001 | DURAND, PHILIPPE | FR | 0 | 0 | 696.81 | 696.81 | 7.14 | 668.88 | 668.88 | 0 | 0 | 0 | 621.13 |
| 1575 | 1916303 | CARSON, STEVE | US | 0 | 0 | 686.02 | 686.02 | 0 | 672.39 | 792.39 | 160 | 0 | 688.68 | 832.64 |
| 1576 | 7600669318 | BRISAC, KEVIN | FR | 60 | 0 | 626.02 | 686.02 | 120 | 152.94 | 1238.56 | 504.24 | 507.28 | 160.16 | 688.68 |
| 1577 | 1309835 | ZIVAGLIA, MARY | CA | 334.97 | 350.68 | 0 | 685.65 | 734.94 | 21.41 | 2944.37 | 191.67 | 191.67 | 0 | 191.67 |
| 1578 | 7670248745 | BLOT, DIDIER | FR | 0 | 670.85 | 14.09 | 684.94 | 0 | 694.56 | 694.58 | 0 | 0 | 640.43 | 640.43 |
| 1579 | 1305445 | TRYCHON, BETHANN | US | 0 | 0 | 684.19 | 684.19 | 500 | 755.45 | 755.45 | 0 | 4500 | 22.64 | 22.64 |
| 1580 | 1304622 | CAREY, MICHELLE E | US | 150 | 0 | 681.71 | 681.71 | 200 | 502.9 | 1202.9 | 400 | 1500 | 463.11 | 2363.11 |
| 1581 | 8470041803 | VAGNEMARK INVEST | SE | 0 | 0 | 531.33 | 531.33 | 0 | 658.9 | 658.9 | 0 | 0 | 514.8 | 514.8 |
| 1582 | 730015691 | MARTINEZ GONZALEZ, FRANCISCA ADELII | ES | 306.4 | 0 | 681.25 | 681.25 | 406.4 | 2543.33 | 2949.73 | 899.91 | 0 | 728.14 | 885.63 |
| 1583 | 481416 | WENNER, RICHARD E | US | 0 | 372.11 | 677.68 | 677.68 | 0 | 712.39 | 712.39 | 0 | 0 | 581.16 | 728.14 |
| 1584 | 1385449 | RUSSELL, KRISTEN R | US | 0 | 0 | 677.68 | 677.68 | 0 | 663.88 | 663.88 | 150 | 0 | 734.2 | 581.16 |
| 1585 | 7600519382 | SOLARCZYK, JEAN-CLAUDE | FR | 0 | 637.96 | 675.3 | 675.3 | 0 | 718.59 | 718.59 | 0 | 0 | 31.32 | 734.2 |
| 1586 | 7250076885 | GRANT, STEPHEN M | AU | 0 | 0 | 36.31 | 674.27 | 0 | 38.17 | 858.4 | 470 | 0 | 25.6 | 1002.88 |
| 1587 | 1443401 | ALPHADOG ENTERPRISES, INC | US | 150 | 0 | 23.4 | 673.4 | 700 | 25.13 | 3225.13 | 0 | 507.28 | 674.75 | 674.75 |
| 1588 | 900 | WIRELESS INTERNATIONAL | US | 0 | 500 | 672.66 | 672.66 | 0 | 664.56 | 664.56 | 0 | 0 | 728.84 | 728.84 |
| 1589 | 7250000485 | L.I.F.E.PLUS DEVELOPMENTS | AU | 0 | 0 | 672.65 | 672.65 | 0 | 715.15 | 715.15 | 0 | 0 | 667.08 | 667.08 |
| 1590 | 7800007551 | RIZZUTO, DAVIDE | IT | 0 | 0 | 672.04 | 672.04 | 191.68 | 667.87 | 667.87 | 143.76 | 0 | 16.03 | 159.79 |
| 1591 | 1233496 | DAUPHINAIS, STEVE | CA | 191.67 | 479.18 | 0 | 670.85 | 0 | 0 | 191.68 | 0 | 0 | 598.09 | 598.09 |
| 1592 | 1467763 | DELGADO, ROSE M | US | 0 | 0 | 669.13 | 669.13 | 0 | 657.23 | 657.23 | 0 | 0 | 849.74 | 2399.74 |
| 1593 | 1691994 | MJG COMMUNICATIONS | US | 250 | 0 | 419.12 | 669.12 | 500 | 431.47 | 3931.47 | 550 | 1000 | 0 | 0 |
| 1594 | 7600625558 | JODET, ALEXANDRA | FR | 0 | 0 | 668.28 | 668.28 | 0 | 620.47 | 620.47 | 0 | 0 | 632.77 | 632.77 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | | | | | | | | | | | | | | | |
| 1412 | 1812444 | U S GLOBAL COMMUNICATION LLC | US | 0 | 750 | 17.79 | 767.79 | 0 | 0 | 27.59 | 27.59 | 0 | 0 | 0 | 0 |
| 1413 | 1363413 | TEAM ENTERPRISE LLC | US | 250 | 500 | 17.78 | 767.78 | 251.99 | 498.01 | 750 | 750 | 100 | 0 | 0 | 100 |
| 1414 | 1925680 | LYTIKAINEN, ELIZABETH | US | 0 | 750 | 17.74 | 767.74 | 0 | 1500 | 1500 | 1500 | 0 | 0 | 0 | 0 |
| 1415 | 7600596296 | LAZARE, MICHAEL | FR | 471.39 | 0 | 295.22 | 767.61 | 349.96 | 28.57 | 310.83 | 689.36 | 549.95 | 621.37 | 58.61 | 1229.93 |
| 1416 | 1847499 | BONG, JONG HEE | US | 0 | 750 | 17.58 | 767.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1417 | 1465193 | DAVIS, CASSANDRA D | US | 0 | 750 | 17.45 | 767.45 | 0 | 0 | 0 | 0 | 0 | 0 | 16.48 | 16.48 |
| 1418 | 1849635 | SHAPIRO, MICHAEL J | US | 0 | 750 | 16.95 | 766.95 | 0 | 200 | 214.57 | 0 | 750 | 750 | 15.89 | 765.89 |
| 1419 | 1879925 | LOOMIS, MOLLY & JOE | US | 0 | 750 | 16.26 | 766.26 | 0 | 0 | 14.57 | 0 | 200 | 200 | 24.23 | 224.23 |
| 1420 | 1872191 | XIAO, XUE QIN | US | 0 | 750 | 16.16 | 766.16 | 0 | 0 | 0 | 750 | 0 | 0 | 13.54 | 13.54 |
| 1421 | 1531548 | KNOLL, J J | US | 200 | 0 | 566.13 | 766.13 | 0 | 500 | 561.47 | 1281.47 | 400 | 500 | 519.51 | 1419.51 |
| 1422 | 610037347 | JACEK KRAKOWIAK | PL | 253.09 | 0 | 512.86 | 765.95 | 200 | 175.76 | 451.87 | 1070.55 | 442.93 | 0 | 386.74 | 829.67 |
| 1423 | 179947 | NEW LIFE UNLIMITED INC | US | 3.98 | 0 | 15.78 | 765.78 | 442.92 | 1084.03 | 0 | 550 | 0 | 200 | 0 | 200 |
| 1424 | 1422655 | URGEL, MARGY | US | 0 | 750 | 15.74 | 765.74 | -534.03 | 0 | 0 | 0 | 0 | 0 | 16.1 | 16.1 |
| 1425 | 1918161 | MITCHELINA, CHARLENE L | US | 0 | 750 | 15.53 | 765.53 | 0 | 200 | 0 | 200 | 550 | 550 | 0 | 550 |
| 1426 | 1944199 | ALBERTO, KEVIN M | US | 0 | 750 | 15.24 | 765.24 | 0 | 750 | 0 | 750 | 550 | 550 | 0 | 550 |
| 1427 | 1734610 | RAYMOND, JUDD | US | 0 | 750 | 14.84 | 764.84 | 0 | 550 | 22.25 | 572.25 | 950 | 950 | 0 | 950 |
| 1428 | 1721979 | INDEPENDENT MARKETING, LLC. | US | 0 | 750 | 14.73 | 764.73 | 0 | 0 | 0 | 0 | 750 | 750 | 0 | 750 |
| 1429 | 1333614 | THORPE, VERONICA F | US | 0 | 750 | 14.51 | 764.51 | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 27.92 | 27.92 |
| 1430 | 8905471770 | KREUTZER - MICHEL GDBR | DE | 0 | 0 | 764.46 | 764.46 | 0 | 0 | 790.04 | 790.04 | 0 | 0 | 830.07 | 830.07 |
| 1431 | 1746489 | CORDANO, NICHOLAS A | US | 0 | 750 | 14.24 | 764.24 | 0 | 200 | 21.9 | 221.9 | 0 | 0 | 0 | 0 |
| 1432 | 1794714 | DUCAT, ANGIE M | US | 0 | 750 | 14.11 | 764.11 | 0 | 750 | 0 | 750 | 0 | 100 | 0 | 100 |
| 1433 | 1762680 | CORRENTE, RICHARD C | US | 0 | 750 | 13.52 | 763.52 | 0 | 750 | 14.11 | 764.11 | 0 | 750 | 17.91 | 767.91 |
| 1434 | 1859933 | HUNT, MARISA | US | 0 | 750 | 13.2 | 763.2 | 0 | 0 | 0 | 0 | 0 | 0 | 14.21 | 14.21 |
| 1435 | 1899563 | BRITO, DAVID | US | 0 | 750 | 13.12 | 763.12 | 0 | 0 | 13.07 | 13.07 | 0 | 200 | 20.17 | 220.17 |
| 1436 | 321046 | PELTON, LINDA L | US | 314.67 | 0 | 445.03 | 759.7 | 312.61 | 0 | 445.55 | 758.16 | 44.43 | 0 | 445.45 | 489.88 |
| 1437 | 7250000212 | SWETE PTY LTD | AU | 112.84 | 0 | 646.27 | 759.11 | 207.46 | 0 | 622.69 | 830.15 | 246.06 | 11.35 | 614.89 | 872.3 |
| 1438 | 1352184 | SHERMAN, VALERIE L | US | 60 | 0 | 698.36 | 758.36 | 60 | 0 | 679.02 | 739.02 | 60 | 0 | 650.66 | 710.66 |
| 1439 | 160299 | MA, BAO Q | US | 0 | 0 | 757.69 | 757.69 | 0 | 0 | 52.52 | 52.52 | 0 | 0 | 624.58 | 624.58 |
| 1440 | 1073638 | ENDE, LISA | US | 99.22 | 750 | 652.86 | 752.08 | 220.46 | 0 | 699.09 | 919.55 | 266.11 | 452.41 | 727.36 | 1445.88 |
| 1441 | 8700393620 | KVIKSTAD, JORN MORTEN | NO | 0 | 0 | 751.36 | 751.36 | 0 | 0 | 764.3 | 764.3 | 0 | 0 | 759.52 | 759.52 |
| 1442 | 7600680305 | CHRISTOFLEAU, STEPHANE | FR | 357.12 | 0 | 393.61 | 750.73 | 1834.84 | 2850.45 | 442.79 | 5128.08 | 557.1 | 0 | 435.99 | 993.09 |
| 1443 | 1887904 | YASSINSKIY, YEVGENIY N | US | 0 | 750 | 0 | 750 | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 |
| 1444 | 1954941 | GARCIA, RACQUEL | US | 0 | 750 | 0 | 750 | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 |
| 1445 | 1725705 | TURNER, AMY A | US | 0 | 750 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 1446 | 1832356 | MATSOCK, MARK J | US | 0 | 750 | 0 | 750 | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 |
| 1447 | 1964522 | BOYLE, BRIAN J | US | 0 | 750 | 0 | 750 | 0 | 750 | 0 | 750 | 0 | 900 | 0 | 900 |
| 1448 | 1866962 | MCDOWELL SR, WESLEY | US | 0 | 750 | 0 | 750 | 0 | 750 | 15.96 | 765.96 | 0 | 750 | 0 | 750 |
| 1449 | 1745184 | BURTCH, DOUG J | US | 0 | 750 | 0 | 750 | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 0 | 0 |
| 1450 | 1423811 | FOSTER, FLOYD | US | 250 | 500 | 0 | 750 | 300 | 500 | 0 | 800 | 300 | 3500 | 13.2 | 3813.2 |
| 1451 | 1884502 | PORTER, LARRY J | US | 0 | 750 | 0 | 750 | 0 | 2750 | 0 | 2750 | 0 | 2500 | 13.31 | 2513.31 |
| 1452 | 1820178 | LEWIS, KYLE C | US | 0 | 750 | 0 | 750 | 0 | 200 | 14.55 | 214.55 | 0 | 0 | 0 | 0 |
| 1453 | 204049 | AINUU, TASI J | US | 0 | 750 | 0 | 750 | 0 | 1100 | 0 | 1100 | 0 | 200 | 200 | 200 |
| 1454 | 1902490 | KIM, SOOKJA | US | 0 | 750 | 0 | 750 | 0 | 200 | 23.66 | 223.66 | 0 | 1300 | 0 | 1300 |
| 1455 | 1734338 | DOLLINS, DAN C | US | 0 | 750 | 0 | 750 | 0 | 200 | 0 | 200 | 0 | 0 | 17.23 | 17.23 |
| 1456 | 1752433 | ROJAS, VALENTIN | US | 0 | 750 | 0 | 750 | 0 | 2250 | 0 | 2250 | 0 | 1000 | 0 | 1000 |
| 1457 | 2002255 | BENNETT, LISA M AND REV DAVID | US | 0 | 750 | 0 | 750 | 0 | 950 | 0 | 950 | 0 | 100 | 0 | 100 |
| 1458 | 1907772 | ROBINSON, STEVEN C | US | 0 | 750 | 0 | 750 | 0 | 750 | 13.12 | 763.12 | 0 | 0 | 0 | 0 |
| 1459 | 1654053 | EVERETT, LESLIE K | US | 0 | 750 | 0 | 750 | 0 | 750 | 21.29 | 21.29 | 0 | 200 | 26.04 | 2604 |
| 1460 | 1859297 | BRIER, DAVID R | US | 0 | 750 | 0 | 750 | 0 | 1300 | 0 | 1300 | 0 | 200 | 21.15 | 221.15 |
| 1461 | 1891650 | RAVENCROFT, MICHELLE L | US | 0 | 750 | 0 | 750 | 0 | 750 | 17.55 | 767.55 | 0 | 750 | 0 | 750 |
| 1462 | 1953934 | BENTLEY, LAURAR | US | 0 | 750 | 0 | 750 | 0 | 550 | 13.4 | 563.4 | 0 | 200 | 0 | 200 |
| 1463 | 1560476 | PACE, APRIL | US | 0 | 750 | 0 | 750 | 0 | 0 | 14.11 | 764.11 | 0 | 0 | 0 | 0 |
| 1464 | 1697443 | TUCSON TECHNOLOGIES, LLC | US | 0 | 750 | 0 | 750 | 0 | 0 | 14.44 | 964.44 | 0 | 0 | 25.79 | 2579 |
| 1465 | 1978532 | MONTIERO, ROBERT | US | 0 | 750 | 0 | 750 | 0 | 0 | 14.65 | 764.65 | 0 | 2500 | 0 | 2500 |
| 1466 | 1977772 | WILHELM, JOSEPH | US | 0 | 500 | 0 | 750 | 0 | 500 | 19 | 769 | 0 | 100 | 0 | 100 |
| 1467 | 1848084 | SCOTT, KENTE S | US | 0 | 750 | 0 | 750 | 0 | 750 | 0 | 700 | 350 | 0 | 0 | 0 |
| 1468 | 1979909 | BRIGHT, JESSICA A | US | 0 | 750 | 0 | 750 | 350 | 200 | 13.71 | 200 | 0 | 600 | 0 | 600 |
| 1469 | 1857163 | SANITH, PENG | US | 0 | 750 | 0 | 750 | 0 | 1498.01 | 15.14 | 1515.14 | 857.07 | 1000 | 0 | 1000 |
| 1470 | 1760353 | ORTIZ JR, SANTIAGO | US | 0 | 750 | 0 | 750 | 1.99 | 2500 | 0 | 2500 | 0 | 1500 | 0 | 1500 |
| 1471 | 7400047681 | OLIVETTA, NICOLAS | CA | 48.38 | 0 | 749.66 | 749.66 | 557.09 | 750 | 326.88 | 891.11 | 0 | 0 | 717.36 | 717.36 |
| 1472 | 1324300 | BELLEFLEUR, NICOLAS | CA | 0 | 0 | 318.48 | 747.02 | 0 | 7.14 | 51.7 | 337.39 | 7.14 | 0 | 1179.67 | 1179.67 |
| 1473 | 1334904 | DONES, ESTHER W | CA | 0 | 0 | 31.95 | 746.17 | 109.36 | 285.69 | 642.31 | 751.67 | 1428.44 | 1428.44 | 315.46 | 1428.44 |
| 1474 | 1433283 | RESIDUAL OUTCOME INC. | CA | 0 | 709.93 | 636.44 | 745.6 | 19.17 | 0 | 778.89 | 798.06 | 54.68 | 0 | 732.6 | 732.6 |
| 1475 | 7370107102 | BARDANCA RODRIGUEZ, LORENA | ES | 0 | 0 | 745.14 | 745.14 | 0 | 0 | 0 | 718.76 | 47.92 | 0 | 801.51 | 801.51 |
| 1476 | 700017076 | HOJER, DAVID | AT | 428.54 | 0 | 25.17 | 743.93 | 337.47 | 718.76 | 35.65 | 756 | 0 | 750 | 18.97 | 18.97 |
| 1477 | 1576129 | P & D HOLDINGS | CA | 4.29 | 0 | 742.42 | 742.42 | 0 | 720.35 | 0 | 1964.62 | 189.82 | 100 | 727.99 | 727.99 |
| 1478 | 7600476445 | GILLOT, CORINNE | FR | 109.36 | 0 | 22.71 | 741.47 | 0 | 1964.62 | 680.37 | 1019.02 | 0 | 750 | 213.06 | 213.06 |
| 1479 | 7370061408 | CANO, AMANDINE | ES | 0 | 0 | 692.35 | 740.73 | 338.65 | 191.67 | 753.75 | 191.67 | 48.38 | 0 | 738.1 | 738.1 |
| 1480 | 7250005358 | MARSH, TERRY | AU | 0 | 0 | 21.64 | 740.6 | 0 | 0 | 753.75 | 763.42 | 70 | 191.67 | 689.72 | 210.32 |
| 1481 | 243826 | FOSTER, BARRY I | CA | 274.2 | 175.76 | 740.03 | 740.03 | 0 | 0 | 763.42 | 753.75 | 0 | 0 | 18.65 | 848.58 |
| 1482 | 1877367 | BARRETTE, MATHIEU | CA | 0 | 0 | 738.85 | 738.85 | 400 | 285.69 | 29.79 | 285.69 | 0 | 0 | 778.58 | 780.69 |
| 1483 | 231606 | ALEXANDER, RENEE A | CA | 0 | 0 | 24.53 | 738.75 | 0 | 0 | 729 | 729 | 0 | 1500 | 780.69 | 780.69 |
| 1484 | 1780658 | KEMALDEAN, JAMAL R | CA | 0 | 714.22 | 737.97 | 737.97 | 0 | 500 | 268.82 | 782.05 | 1500 | 750 | 100 | 1850 |
| 1485 | 1860579 | MONTMIGNY, JEFFREY NICOLAS | CA | 0 | 0 | 286.05 | 736.01 | 278.55 | 175.76 | 770.67 | 770.67 | 0 | 100 | 18.52 | 768.52 |
| 1486 | 8102228580 | SITLER | DK | 0 | 175.76 | 735.09 | 735.09 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 1487 | 1799535 | METHOT, CARL | CA | 0 | 718.76 | 14.54 | 732.87 | 0 | 718.76 | 767.39 | 718.76 | 0 | 750 | 717.36 | 717.36 |
| 1488 | 1833945 | THE PERVIN GROUP INC. | CA | 0 | 718.76 | 14.11 | 732.54 | 0 | 0 | 767.39 | 767.39 | 0 | 0 | 782.63 | 782.63 |
| 1489 | 1749718 | SCHMIDT, BRADY | US | 200 | 0 | 732.54 | 732.49 | 0 | 191.67 | 191.67 | 191.67 | 48.38 | 191.67 | 16.95 | 208.62 |
| 1490 | 7250216892 | OLLIVIER, MARY | AU | 0 | 500 | 13.73 | 730.59 | 400 | 500 | 0 | 500 | 200 | 500 | 27.68 | 727.68 |
| 1491 | 7670122105 | DIMAIO, ARMAND THIERRY | FR | 371.4 | 729.1 | 30.59 | 729.1 | 0 | 0 | 0 | 708.85 | 0 | 0 | 0 | 0 |
| 1492 | 7670617406 | GULESER, BAHRI | FR | 707.08 | 357.1 | 0 | 728.51 | 0 | 385.68 | 728.5 | 7627.87 | 0 | 899.92 | 899.92 | 899.92 |
| 1493 | 7800332932 | SABATO, ELIA | IT | 0 | 21.43 | 0 | 728.51 | 278.55 | 5870.88 | 44.62 | 228.55 | 1578.42 | 4378.17 | 0 | 5956.59 |
| 1494 | 8102192510 | TARP, ANDREAS | DK | 95.96 | 728.5 | 632.34 | 728.5 | 1756.99 | 228.55 | 688.6 | 736.58 | 0 | 0 | 676.55 | 676.55 |
| 1495 | 7250044016 | NAPOLI, MARK N | AU | 0 | 0 | 727.51 | 727.51 | 47.98 | 0 | 749.65 | 749.65 | 0 | 0 | 719.41 | 719.41 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | 1330395 | ANCHETA, JODELL K | US | 0 | 0 | | 844.35 | 0 | 0 | 974.24 | 974.24 | 0 | 1037.05 | 36.12 | 1073.17 |
| 1318 | 6100575532 | LEOKADIA-BARBARA STACHNIAK | PL | 0 | 843.67 | 844.35 | 843.67 | 0 | 140.61 | 140.61 | 0 | 562.44 | 8.99 | 571.43 |
| 1319 | 7670121409 | MARTINEZ, LAURENT | FR | 464.24 | 378.54 | 0 | 842.78 | 1578.44 | 0 | 4478.16 | 1485.58 | 6806.51 | | 8292.09 |
| 1320 | 1775869 | UNITY MARKETING GROUP LLC | US | 0 | 750 | 91.4 | 841.4 | 400 | 0 | 463.93 | 0 | 550 | 140.91 | 690.91 |
| 1321 | 8870133265 | JANAKAN, KANA | GB | 0 | 840.66 | 0 | 840.66 | 0 | 63.93 | 0 | 0 | | | 0 |
| 1322 | 1780363 | COLTON, DANIEL I | US | 300 | 500 | 40.21 | 840.21 | 300 | 0 | 343.4 | 470 | 500 | 40.35 | 1010.35 |
| 1323 | 1703843 | DICKOW, THERESE | US | 0 | 0 | 837.76 | 837.76 | 0 | 43.4 | 888.99 | 0 | 0 | 870.99 | 870.99 |
| 1324 | 7250067137 | DARE, GEOFFREY W | AU | 0 | 0 | 836.96 | 836.96 | 0 | 888.99 | 824.79 | 0 | 0 | 813.84 | 813.84 |
| 1325 | 7670680107 | DELPEYROUX, JEAN MARIE | FR | 0 | 835.64 | 0 | 835.64 | 0 | 824.79 | 192.84 | 0 | 571.38 | | 571.38 |
| 1326 | 7670621962 | EL BOUCHIKHI, ISMAIL | FR | 6.42 | 829.21 | 0 | 835.64 | 0 | 0 | 192.84 | 0 | 0 | | 0 |
| 1327 | 7670677745 | MARTINEZ, PAUL | FR | 0 | 835.64 | 0 | 835.64 | 2.14 | 190.7 | 192.84 | 0 | 0 | | 0 |
| 1328 | 7670629777 | HYBORD, EVA | FR | 0 | 835.64 | 0 | 835.64 | 2.14 | 190.7 | 192.84 | 0 | 0 | | 0 |
| 1329 | 7670555663 | VELAYOUDOM, GEOFFROY | FR | 0 | 835.64 | 0 | 835.64 | 2.14 | 190.7 | 192.84 | 0 | 0 | | 0 |
| 1330 | 7670604066 | TRALLERO, ROMAIN | FR | 0 | 835.64 | 0 | 835.64 | 0 | 1221.32 | 1221.32 | 0 | 0 | | 0 |
| 1331 | 6170038263 | MICHA¿, R¿KA | PL | 0 | 492.14 | 343.07 | 835.21 | 0 | 338.05 | 338.05 | 0 | 0 | 330.99 | 330.99 |
| 1332 | 1345775 | MARTIN, DEAN | CA | 335.42 | 479.18 | 18.72 | 833.32 | 527.1 | 18.48 | 1024.76 | 335.42 | 1437.53 | 14.39 | 1787.34 |
| 1333 | 1414521 | FREE, GARRY J | CA | 0 | 0 | 830.82 | 830.82 | 0 | 738.85 | 738.85 | 0 | 0 | 754.99 | 754.99 |
| 1334 | 325013 | PETER, ARTHUR | US | 0 | 0 | 830.05 | 830.05 | 0 | 849.51 | 849.51 | 0 | 0 | 803.55 | 803.55 |
| 1335 | 7670708290 | VINCENT, JAFFIER | FR | 0 | 0 | 828.94 | 828.94 | 4130.34 | 0 | 21448.03 | 0 | 0 | | 0 |
| 1336 | 7800334443 | CURTI, ANNA RITA | IT | 0 | 828.5 | 0 | 828.5 | 17317.69 | 0 | 0 | 0 | 0 | | 0 |
| 1337 | 1626431 | LEBLANC, TOMMY | CA | 335.44 | 477.65 | 15.1 | 828.19 | 527.1 | 0 | 1006.28 | 243.52 | 483.03 | 35.09 | 761.64 |
| 1338 | 1711614 | MURPHY, KIMBERLY | US | 300 | 500 | 27.64 | 827.64 | 50 | 26.4 | 76.4 | 100 | 0 | 24.6 | 124.6 |
| 1339 | 191940 | RED APPLE MARKETING INTERNATIONAL | CA | 184.23 | 0 | 639.82 | 824.05 | 365.2 | 661.97 | 1462.15 | 347.33 | 874.26 | 634.66 | 1855.25 |
| 1340 | 7000204052 | HAGENEDER, FRANZ | AT | 149.99 | 14.28 | 659.35 | 823.62 | 199.99 | 639.23 | 853.5 | 399.97 | 0 | 599.83 | 999.8 |
| 1341 | 7600563896 | BOREL, SEBASTIEN | FR | 135.71 | 21.42 | 665.48 | 822.61 | 642.79 | 658.94 | 1680.27 | 1435.58 | 7.14 | 59.92 | 1502.64 |
| 1342 | 7670160506 | MINEC, SYLVIE | FR | 464.25 | 357.11 | 0 | 821.36 | 557.09 | 71.44 | 1007.07 | 92.85 | 0 | 0 | 92.85 |
| 1343 | 1634670 | MORELOCK, KIM M | US | 0 | 0 | 820.63 | 820.63 | 0 | 826.05 | 826.05 | 0 | 0 | 797.32 | 797.32 |
| 1344 | 1835512 | MANABAT, JOSE C | US | 0 | 750 | 70.48 | 820.48 | 0 | 57.97 | 807.97 | 0 | 0 | 43.56 | 43.56 |
| 1345 | 2003381 | WILLIAMS, HUGH | CA | 239.6 | 0 | 579.73 | 819.33 | 750 | 605.99 | 605.99 | 47.92 | 0 | 613.41 | 661.33 |
| 1346 | 1169097 | PROSPERITY SYSTEMS, INC | US | 300 | 500 | 18.05 | 818.05 | 0 | 18.84 | 948.84 | 510 | 500 | 18.53 | 1028.53 |
| 1347 | 7670628165 | VEDEUX, DAVID | FR | 0 | 771.36 | 43.24 | 814.6 | 430 | 1799.84 | 1799.84 | 0 | 1285.6 | | 1285.6 |
| 1348 | 1832048 | HODGSON, ANDREW (DREW) D | US | 0 | 0 | 814.6 | 814.6 | 0 | 850.18 | 1100.18 | 50 | 0 | 869.43 | 919.43 |
| 1349 | 8882532010 | DYKES, DILORAM | GB | 0 | 0 | 811.83 | 811.83 | 250 | 931.63 | 1799.84 | 50 | 0 | 751.39 | 751.39 |
| 1350 | 1418157 | BLANTON, FRANCES E | US | 260 | 0 | 551.69 | 811.69 | 230 | 588.07 | 931.63 | 210 | 0 | 587.54 | 797.54 |
| 1351 | 1539544 | HOLLOWELL, CAROL M | US | 450 | 0 | 360.85 | 810.85 | 0 | 0 | 818.07 | 100 | 0 | 684.41 | 784.41 |
| 1352 | 7600526666 | LEVY, JEROME | FR | 0 | 808.8 | 0 | 808.8 | 92.85 | 802.65 | 902.64 | 0 | 0 | 798.96 | 798.96 |
| 1353 | 6170142593 | KRZYSZTOF ROST | PL | 0 | 808.51 | 0 | 808.51 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 1354 | 7670684349 | PLAISIR, GILBERT | FR | 0 | 807.07 | 0 | 807.07 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 1355 | 585572 | METCALFE, CHRISTINE | US | 50 | 0 | 756.3 | 806.3 | 50 | 758.02 | 808.02 | 200 | 500 | 755.68 | 1455.68 |
| 1356 | 1644198 | CURTIS, JOSEPH K | US | 300 | 500 | 0 | 800 | 50 | 21.56 | 71.56 | 350 | 1500 | 22.28 | 1872.28 |
| 1357 | 1717359 | YATES, CINDY L | US | 300 | 500 | 0 | 800 | 250 | 15.22 | 265.22 | 150 | 1000 | | 1150 |
| 1358 | 1150393 | GOMEZ, YOLANDA L | US | 0 | 0 | 798.38 | 798.38 | 0 | 838.18 | 838.18 | 0 | 0 | 878.82 | 878.82 |
| 1359 | 1331519 | SACHKOWSKY, GINA AND DAN | US | 270 | 500 | 27.27 | 797.27 | 590 | 14.74 | 1104.74 | 620 | 0 | | 620 |
| 1360 | 1420573 | GLOBAL VELOCITY | US | 250 | 500 | 46.8 | 796.8 | 450 | 44.73 | 994.73 | 250 | 0 | 43.23 | 293.23 |
| 1361 | 1330079 | NEAL, JONAS J | US | 304.12 | 491.84 | 0 | 795.96 | 200 | 23.64 | 1223.64 | 450 | 1000 | | 1450 |
| 1362 | 7670382525 | FACY, ASGAR | FR | 371.4 | 378.54 | 45.27 | 795.21 | 371.4 | 0 | 3249.7 | 1114.19 | 421.39 | 80.44 | 1616.02 |
| 1363 | 1458433 | LEBLANC, DANIELLE L | CA | 287.52 | 484.5 | 22.55 | 794.57 | 290.48 | 22.03 | 791.69 | 0 | 0 | 20.95 | 20.95 |
| 1364 | 1031248 | FERRARO, LORI | US | 0 | 0 | 793.85 | 793.85 | 0 | 849.58 | 849.58 | 0 | 0 | 857.77 | 857.77 |
| 1365 | 8002166550 | RUPP, REGGIE R. E. B. | NL | 0 | 0 | 793.17 | 793.17 | 0 | 821.12 | 821.12 | 0 | 500 | 761.47 | 761.47 |
| 1366 | 1476179 | TEAM FREEDOM TRAIN L.L.C. | US | 100 | 200 | 592.63 | 792.63 | 0 | 38.43 | 38.43 | 0 | 0 | 35.76 | 735.76 |
| 1367 | 7370049904 | ALAMO ARTILES, ELISA | ES | 649.52 | 0 | 256.56 | 792.23 | 899.93 | 246.08 | 1253.14 | 200 | 500 | 206.5 | 563.62 |
| 1368 | 8170053175 | GAARSVIG, NATACHA I | DK | 0 | 791.75 | 0 | 791.75 | 0 | 0 | 0 | 349.98 | 7.14 | | 0 |
| 1369 | 7600115692 | FRANCE CONSEIL PARIS | FR | 0 | 7.14 | 696.91 | 789.76 | 299.97 | 721.62 | 1021.59 | 557.1 | 0 | 715.79 | 1272.89 |
| 1370 | 7250000412 | ADSTRO CORPORATION PTY LTD | AU | 85.71 | 0 | 788.08 | 788.08 | 109.36 | 848.34 | 957.7 | 164.04 | 0 | 869.79 | 1033.83 |
| 1371 | 8905670112 | PODOLL, BERTEL | DE | 0 | 0 | 787.36 | 787.36 | 0 | 772.1 | 772.1 | 0 | 0 | 859.61 | 859.61 |
| 1372 | 1586764 | ADKINS, MICHELLE | US | 0 | 0 | 687.29 | 787.29 | 0 | 700.68 | 700.68 | 0 | 500 | 689.85 | 1439.85 |
| 1373 | 1145857 | ST-AUBIN LAPRISE, MELANIE | CA | 100 | 0 | 767.51 | 786.68 | 0 | 781.64 | 896.65 | 250 | 0 | 780.49 | 924.25 |
| 1374 | 1042186 | VISION INTERNATIONALE | CA | 115.01 | 0 | 671.25 | 786.26 | 115.01 | 684.06 | 751.15 | 143.76 | 0 | 681.91 | 1321.66 |
| 1375 | 7870108384 | PALUMBO, ELIO | IT | 0 | 0 | 0 | 785.65 | 67.09 | 0 | 0 | 67.08 | 479.18 | | 1228.17 |
| 1376 | 7800321362 | SECCHIARI, ROBERTA | IT | 0 | 785.65 | 0 | 785.65 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 1377 | 7100055241 | MADEIRA, JOAQUIM | PT | 399.97 | 385.67 | 0 | 785.64 | 0 | 60.88 | 832.23 | 0 | 0 | 0 | 0 |
| 1378 | 7870068886 | DE LIMA, VILMA F. LAIRA | PT | 0 | 785.64 | 0 | 785.64 | 599.94 | 0 | 0 | 0 | 0 | 0 | 200 |
| 1379 | 1350014 | MAYER, DANY | CA | 287.51 | 479.18 | 18.41 | 785.1 | 287.52 | 291.98 | 579.5 | 95.83 | 479.18 | 266.37 | 841.38 |
| 1380 | 1418482 | DAVIS, DREW S | US | 0 | 0 | 783.97 | 783.97 | 0 | 786.06 | 786.06 | 0 | 0 | 704.43 | 704.43 |
| 1381 | 7670222105 | MAURO, LUDOVIC | FR | 371.4 | 364.25 | 46.15 | 781.8 | 835.64 | 371.39 | 1207.03 | 464.25 | 364.25 | | 828.5 |
| 1382 | 8002406580 | WAT WIL JIJ | NL | 0 | 0 | 779.41 | 779.41 | 0 | 28.57 | 842.34 | 0 | 85.71 | 704.69 | 790.4 |
| 1383 | 7670507225 | JAGLIN, MICHEL | FR | 185.7 | 357.11 | 235.58 | 778.39 | 378.53 | 174.96 | 1481.99 | 371.4 | 0 | 95.02 | 466.42 |
| 1384 | 1889984 | KOSSI, YAO | US | 0 | 750 | 27.96 | 777.96 | 0 | 24.58 | 24.58 | 0 | 0 | 26.52 | 26.52 |
| 1385 | 1242197 | IMPULSO ENTERPRISES | US | 250 | 0 | 527.9 | 777.9 | 500 | 603.37 | 1303.37 | 220 | 500 | 674.49 | 1394.49 |
| 1386 | 1399177 | WESTOVER, MELVIN | US | 250 | 500 | 27.84 | 777.84 | 0 | 28.93 | 148.93 | 0 | 0 | 27.85 | 27.85 |
| 1387 | 1306144 | MANQUERO, DAMIAN | US | 0 | 0 | 777.09 | 777.09 | 500 | 866.9 | 866.9 | 20 | 0 | 67.82 | 87.82 |
| 1388 | 1895841 | HAMILTON, STEVEN R | US | 0 | 750 | 26.26 | 776.26 | 0 | 0 | 0 | 0 | 0 | 20.24 | 20.24 |
| 1389 | 1899394 | WESTERLUND, MISILAITA V | US | 0 | 750 | 25.77 | 775.77 | 0 | 0 | 0 | 0 | 750 | 13.07 | 763.07 |
| 1390 | 1942744 | COHEN, MICHAEL J | US | 0 | 750 | 24.97 | 774.97 | 0 | 24.62 | 224.62 | -972 | 2272 | 21.66 | 1321.66 |
| 1391 | 202663 | RICHEY, DAVID | US | 0 | 750 | 24.95 | 774.95 | 200 | 38.27 | 1338.27 | 0 | 200 | 0 | 200 |
| 1392 | 7600232705 | CELLIOT, CECILE | FR | 0 | 0 | 774.87 | 774.87 | 1300 | 832.08 | 832.08 | 0 | 0 | 852.22 | 852.22 |
| 1393 | 1391567 | CAMARILLO, EDWINA | US | 0 | 750 | 24.8 | 774.8 | 0 | 23.72 | 23.72 | 0 | 0 | 23.54 | 23.54 |
| 1394 | 1374239 | B C COMMINICATIONS | US | 350 | 0 | 423.52 | 773.52 | 50 | 398.91 | 448.91 | 50 | 0 | 390.77 | 440.77 |
| 1395 | 7600649391 | VITTEAUT, PHILIPPE | FR | 0 | 50 | 723.45 | 773.45 | 457.11 | 711.11 | 1589.6 | 1085.62 | 7.14 | 685.37 | 1778.13 |
| 1396 | 7600605015 | JAY, LAURENCE | FR | 85.7 | 0 | 687.05 | 772.75 | 221.41 | 738.72 | 967.27 | 257.12 | 0 | 754.77 | 1011.89 |
| 1397 | 1442778 | HETHERA, ELIZABETH | US | 0 | 750 | 22.17 | 772.17 | 0 | 0 | 0 | 0 | 0 | 22.43 | 22.43 |
| 1398 | 1782918 | SPAID, BRETT | US | 0 | 750 | 21.47 | 771.47 | 750 | 0 | 750 | 200 | 0 | 25.45 | 225.45 |
| 1399 | 7670450525 | MOTILLON, PHILIPPE | FR | 0 | 771.36 | 0 | 771.36 | 1928.4 | 1928.4 | 1928.4 | 257.12 | 0 | | 257.12 |
| 1400 | 7670616268 | TAHRI, FATIMA | FR | 0 | 771.36 | 0 | 771.36 | 1285.6 | 1285.6 | 1285.6 | 899.92 | 0 | | 899.92 |
| 1401 | 7670643848 | MEJRI, MOHAMED | FR | 0 | 771.36 | 0 | 771.36 | 257.12 | 0 | 257.12 | 1414.16 | 0 | | 1414.16 |
| 1402 | 1758075 | MELLOMIDA, REMEGIO S | US | 0 | 750 | 21.07 | 771.07 | 0 | 0 | 0 | 550 | 0 | 17.34 | 567.34 |
| 1403 | 1871104 | WILES, SHARON C | US | 0 | 750 | 21.03 | 771.03 | 0 | 19.22 | 19.22 | 400 | 0 | 24.3 | 424.3 |
| 1404 | 1765287 | ROGERS, CHRISTIL | US | 0 | 750 | 20.86 | 770.86 | 0 | 0 | 1300 | 750 | 0 | 151.66 | 901.66 |
| 1405 | 1869739 | STURM, GARY M | US | 0 | 750 | 20.77 | 770.77 | 0 | 21.46 | 21.46 | 200 | 0 | 0 | 200 |
| 1406 | 1825004 | KUTZKEY, CHRIS | US | 0 | 750 | 20.73 | 770.73 | 400 | 20.45 | 420.45 | 0 | 0 | 15.88 | 15.88 |
| 1407 | 1893750 | CEFARATTI, MICHAEL A | US | 0 | 750 | 19.91 | 769.91 | 750 | 0 | 750 | 0 | 1500 | | 1500 |
| 1408 | 1871341 | COTTONE, GUY | US | 0 | 750 | 19.56 | 769.56 | 750 | 0 | 750 | 1750 | 20.67 | 1770.67 |
| 1409 | 1502623 | BEAL, TIFFANIE M | US | 350 | 0 | 419.03 | 769.03 | 0 | 416.11 | 846.11 | 980.93 | 0 | 416.05 | 1396.98 |
| 1410 | 6 | GRONDZ, JEFFREY T | US | 0 | 0 | 18.73 | 768.73 | 430 | 0 | 200 | 0 | 0 | | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | 140329 | PERALTA, DANISA | US | 50 | 0 | 859.34 | 909.34 | 50 | 0 | 917.62 | 967.62 | 0 | 0 | 915.54 | 915.54 |
| 1224 | 7670006755 | ROMOLI, BRIGITTE | FR | 485.67 | 0 | 420.09 | 905.76 | 635.65 | 0 | 437.3 | 1072.95 | 307.12 | 0 | 452.94 | 767.2 |
| 1225 | 1608583 | AUG LLC | US | 0 | 0 | 154.51 | 904.51 | 0 | 0 | 164.64 | 364.64 | 0 | 7.14 | 147.82 | 147.82 |
| 1226 | 8103387461 | S M H MARKETING V/S M HANSEN | DK | 0 | 750 | 903.99 | 903.99 | 200 | 200 | 943.85 | 943.85 | 0 | 0 | 949.85 | 949.85 |
| 1227 | 7670356005 | LABORDE, FABIENNE | FR | 464.25 | 0 | 81.39 | 902.75 | 1207.03 | 3256.85 | 79.21 | 4543.09 | 557.1 | 914.2 | 55.92 | 1527.22 |
| 1228 | 1371707 | EGET, VIRGINIA | US | 0 | 357.11 | 902.7 | 903.99 | 0 | 0 | 970.4 | 970.4 | 0 | 0 | 973.62 | 973.62 |
| 1229 | 1779647 | MALEK, MAHA | US | 870 | 0 | 32.31 | 902.31 | 1210 | 3000 | 31.83 | 4221.83 | 1610 | 7000 | 30.82 | 8640.82 |
| 1230 | 8903446520 | EVENKAMP, MARK | DE | 0 | 0 | 901.76 | 901.76 | 0 | 0 | 895.32 | 895.32 | 0 | 0 | 893.7 | 893.7 |
| 1231 | 7100038281 | MARIA LUISA ELISEU DE SOUSA GATO | PT | 799.94 | 71.42 | 30.14 | 901.5 | 399.97 | 121.41 | 521.38 | 521.38 | 99.99 | 7.14 | 63.27 | 170.4 |
| 1232 | 2000437 | NIKITSKAYA, YELENA A | US | 0 | 900 | 0 | 900 | 0 | 1600 | 0 | 1600 | 0 | 0 | 0 | 0 |
| 1233 | 1584220 | CALHOUN, SCOTT A | US | 400 | 500 | 0 | 900 | 400 | 1000 | 13.4 | 1413.4 | 600 | 1500 | 53.92 | 2153.92 |
| 1234 | 1853408 | BONG, JOSEPH T | US | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1235 | 2001177 | MCKEEHEN, LACINDA L | US | 0 | 900 | 0 | 900 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1236 | 1141447 | MMJ KAV | US | 400 | 500 | 0 | 900 | 200 | 200 | 13.15 | 213.15 | 50 | 0 | 14.02 | 64.02 |
| 1237 | 2016970 | WINLAND, ROBERT A | US | 0 | 900 | 0 | 900 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1238 | 2024358 | WATTS, JANIS E | US | 0 | 900 | 0 | 900 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1239 | 1605508 | BAKER, CAMI | US | 400 | 500 | 0 | 900 | 350 | 1500 | 20.91 | 1870.91 | 550 | 500 | 0 | 1050 |
| 1240 | 2008970 | HOWELL, DARRIN M | US | 0 | 900 | 0 | 900 | 0 | 1600 | 0 | 1600 | 0 | 0 | 0 | 0 |
| 1241 | 1959550 | HUNTER, MARK W | US | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1242 | 2012885 | WILLIAMS, CHRISTOPHER J | US | 0 | 900 | 0 | 900 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1243 | 1917695 | SITHIPHANH, ANOUSONE | US | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1244 | 2003878 | GAMEZ, LISA M | US | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1245 | 7670654355 | AIT BRAHAM, ADAM | FR | 0 | 899.92 | 0 | 899.92 | 4.29 | 509.95 | 0 | 514.24 | 4.28 | 188.55 | 0 | 192.84 |
| 1246 | 7600817953 | DOUCOURE DEMBA, DEMBA | FR | 4.28 | 895.63 | 0 | 899.92 | 0 | 514.24 | 39.77 | 514.24 | 6.43 | 1279.16 | 0 | 1285.6 |
| 1247 | 7670585810 | MAHDOUI, KARIM | FR | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 1248 | 7670624663 | NEDHIF GHOMRASNI, AMIN | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 2442.64 | 0 | 2442.64 |
| 1249 | 7670557085 | TABBI, DOMINIQUE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 42.85 | 0 | 42.85 | 0 | 642.8 | 0 | 642.8 |
| 1250 | 7670641329 | GOUPIL, FREDERIC | FR | 0 | 899.92 | 0 | 899.92 | 0 | 385.68 | 0 | 385.68 | 0 | 192.84 | 0 | 192.84 |
| 1251 | 7670646141 | SIGNORET, JEAN PIERRE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 |
| 1252 | 7670381685 | ITEY, BENJAMIN | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1253 | 7670410166 | DIAKITE, ABDOULAYE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 235.69 | 39.77 | 275.46 | 0 | 0 | 0 | 0 |
| 1254 | 7600783962 | GIMENEZ, BRIGITTE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 0 | 257.12 | 0 | 1285.6 | 0 | 1285.6 |
| 1255 | 7670637639 | ODIMBA, WEMBOPA | FR | 0 | 899.92 | 0 | 899.92 | 0 | 85.71 | 0 | 85.71 | 0 | 1022.05 | 0 | 1028.48 |
| 1256 | 7670650807 | JURION, FRANCOIS C | FR | 0 | 899.92 | 0 | 899.92 | 0 | 299.97 | 0 | 299.97 | 6.43 | 321.4 | 0 | 321.4 |
| 1257 | 7670445193 | DEMBELE, AMADOU | FR | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 0 | 303.72 | 0 | 0 | 0 | 0 |
| 1258 | 7670468249 | PENICHOU, DOMINIQUE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 46.6 | 311.36 | 0 | 0 | 0 | 0 |
| 1259 | 7670663662 | BERR, FABRICE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 1542.72 | 54.24 | 1542.72 | 0 | 257.12 | 0 | 257.12 |
| 1260 | 7670662167 | BENAOUA, NACERA | FR | 0 | 899.92 | 0 | 899.92 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 |
| 1261 | 7670215925 | LE GOFF, CHRISTOPHE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 45.04 | 302.16 |
| 1262 | 7670521105 | DESPLACES, JACQUES | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 | 44.65 | 44.65 |
| 1263 | 7600814414 | POEYDOMENGE, DAVID | FR | 0 | 899.92 | 0 | 899.92 | 0 | 642.8 | 0 | 642.8 | 0 | 257.12 | 0 | 257.12 |
| 1264 | 7600717069 | DA BENTA, GASTON | FR | 0 | 899.92 | 0 | 899.92 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 1265 | 7670655359 | QUERVILLE, JEREMY | FR | 0 | 899.92 | 0 | 899.92 | 0 | 1349.88 | 0 | 1349.88 | 0 | 0 | 0 | 0 |
| 1266 | 7670656347 | ASSORIN, CEDRIC A | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 1267 | 7670424568 | BERTIN, LAURENCE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 192.84 | 46.3 | 239.14 |
| 1268 | 7670640298 | KERDJA, FATI | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 1269 | 7670531905 | ARKOUB, LUC | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 257.12 | 50.14 | 307.26 |
| 1270 | 7670311065 | VIGUOINE, JONATHAN | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 | 72.81 | 72.81 |
| 1271 | 7670155145 | LAFENETRE, JORIS RL | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1272 | 7670622242 | MONTAGNON, JEREMY | FR | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 1028.48 | 0 | 1028.46 |
| 1273 | 7670375191 | CAYRON, MICHELE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 12856 | 0 | 1285.6 | 0 | 899.92 | 0 | 899.92 |
| 1274 | 1865217 | CASSIDY III, JOHN J | US | 412.58 | 467.42 | 19.83 | 899.83 | 165.34 | 1500 | 18.34 | 1683.68 | 0 | 750 | 22.78 | 772.78 |
| 1275 | 47381 | SECCHIAROLI, DOMINIC | US | 100 | 0 | 799.71 | 899.71 | 100 | 500 | 800.45 | 1400.45 | 320 | 0 | 791.63 | 1111.63 |
| 1276 | 430674 | CHAFFEE, MARCUS | US | 0 | 0 | 898.77 | 898.77 | 0 | 0 | 936.1 | 936.1 | 0 | 0 | 942.56 | 942.56 |
| 1277 | 1767574 | SABA, JOHN S AND MAUREEN | US | 0 | 750 | 148.16 | 898.16 | 0 | 0 | 34.21 | 34.21 | 0 | 200 | 30.97 | 230.97 |
| 1278 | 8700085440 | BREJE DA | NO | 0 | 0 | 896.73 | 896.73 | 0 | 0 | 921.84 | 921.84 | 0 | 0 | 985.73 | 985.73 |
| 1279 | 7670606831 | OLLIER, CHRISTOPHE | FR | 464.25 | 364.25 | 68.09 | 896.59 | 464.25 | 357.11 | 0 | 821.36 | 92.85 | 0 | 53.07 | 145.92 |
| 1280 | 7600577986 | CHAPPARD, GUILLAUME | FR | 228.55 | 7.14 | 660.61 | 896.3 | 0 | 0 | 649.18 | 649.18 | 135.7 | 21.43 | 656.75 | 813.88 |
| 1281 | 7200125084 | MALONEY, PHILIP | AU | 364.53 | 455.69 | 74.89 | 895.11 | 273.4 | 455.69 | 75.11 | 8042 | 601.48 | 911.38 | 69.91 | 1582.77 |
| 1282 | 7170061826 | PARENTE, FERNANDO R | PT | 542.82 | 14.28 | 337.08 | 894.18 | 100 | 14.28 | 313.46 | 427.74 | 199.99 | 0 | 303.79 | 503.78 |
| 1283 | 8701035830 | DAKO ADB JAN ERNST GABRIELSEN | NO | 357.65 | 276.21 | 259.99 | 893.85 | 677.41 | 88.17 | 207.97 | 973.55 | 667.68 | 91.49 | 251.23 | 1010.4 |
| 1284 | 8800003264 | ALEXANDER, PHILOMENA M | GB | 0 | 0 | 693.09 | 893.09 | 0 | 0 | 888.17 | 888.17 | 0 | 0 | 888.51 | 888.51 |
| 1285 | 1382117 | RODRIGUEZ, CONSUELO P | US | 0 | 750 | 142.4 | 892.4 | 0 | 0 | 142.31 | 142.31 | 0 | 100 | 145.9 | 245.9 |
| 1286 | 1151072 | CARPE DIEM INTERNATIONAL | US | 390 | 500 | 0 | 890 | 340 | 2500 | 176.24 | 3016.24 | 750 | 3000 | 174.41 | 3924.41 |
| 1287 | 8103326658 | HOLMBO INTERNATIONAL APS | DK | 403.07 | 249.52 | 237.29 | 889.88 | 0 | 0 | 340.9 | 340.9 | 100.76 | 57.58 | 238.52 | 396.86 |
| 1288 | 7600579202 | M MADI, AMED | FR | 842.79 | 7.14 | 39.6 | 889.53 | 799.92 | 378.54 | 0 | 1178.46 | 742.8 | 14.28 | 0 | 757.08 |
| 1289 | 8882700400 | SALLEH, MONA | GB | 0 | 0 | 889.16 | 889.16 | 0 | 0 | 863.16 | 863.16 | 0 | 0 | 773.1 | 773.1 |
| 1290 | 548481 | WHYTE, TOM A | GB | 0 | 0 | 887.15 | 887.15 | 0 | 0 | 964.01 | 964.01 | 0 | 0 | 900.41 | 900.41 |
| 1291 | 1874386 | PROCHILO, VINCENT D | US | 383.34 | 479.18 | 24.04 | 886.56 | 575 | 2859.07 | 28.06 | 3462.13 | 575 | 1437.53 | 27 | 2039.53 |
| 1292 | 7250132613 | THREEXCEL - J.A KERR & M.J MAYNARD & AU | CA | 0 | 820.23 | 64.92 | 885.15 | 0 | 820.24 | 91.58 | 911.82 | 0 | 1549.33 | 53.49 | 1602.82 |
| 1293 | 12721 | RASKIN, WENDY L | US | 0 | 0 | 881.83 | 881.83 | 0 | 0 | 908.41 | 908.41 | 0 | 0 | 900.49 | 900.49 |
| 1294 | 7800049523 | MANGANELLO, FABIO | IT | 0 | 0 | 881.56 | 881.56 | 0 | 0 | 712.45 | 712.45 | 120 | 0 | 765.29 | 765.29 |
| 1295 | 1646359 | STEPHANOPOULOS, ANASTASIA | US | 157.9 | 0 | 722.95 | 880.85 | 200 | 0 | 743.62 | 943.62 | 0 | 0 | 715.55 | 835.55 |
| 1296 | 6100006998 | FHU JANMAX JANOWSKI KRZYSZTOF | PL | 0 | 0 | 0 | 878.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1297 | 693720 | LIFE CHANGERS LLC | US | 310 | 878.81 | 0 | 878.81 | 580 | 500 | 526.4 | 1606.4 | 70 | 0 | 511.81 | 581.81 |
| 1298 | 7299999920 | ACN, APAC | AU | 0 | 0 | 566.64 | 876.64 | 0 | 0 | 601.04 | 601.04 | 0 | 0 | 716.1 | 716.1 |
| 1299 | 7250040176 | TRIONFINI, STEPHANE | FR | 128.56 | 0 | 743.89 | 873.57 | 514.25 | 0 | 764.09 | 1278.34 | 857.07 | 0 | 749.15 | 1606.22 |
| 1300 | 7900094101 | MASELINO, KATALINA ENITE | NZ | -373.88 | 1245.87 | 0 | 872.45 | 0 | 0 | 136.58 | 281.91 | 0 | 0 | 190.28 | 190.26 |
| 1301 | 7250001372 | MCCULLOUGH, GLENN | AU | 0 | 0 | 871.99 | 871.99 | 0 | 145.33 | 0 | 797.44 | 0 | 0 | 871.15 | 871.15 |
| 1302 | 1640169 | PELLETIER, PAUL AND DAWN | US | 370 | 500 | 0 | 870.36 | 630 | 500 | 797.44 | 1147.1 | 840 | 0 | 3840 | 3840 |
| 1303 | 1150680 | JEANSON, FREDERIC | CA | 0 | 0 | 870 | 870 | 0 | 0 | 922.5 | 922.5 | 0 | 3000 | 884.25 | 884.25 |
| 1304 | 1572405 | MAENNER, KRAIG J | US | 350 | 500 | 15.06 | 867.96 | 650 | 3000 | 16.45 | 3666.45 | 1000 | 3500 | 16.42 | 4516.42 |
| 1305 | 1636804 | PISARO, PAUL | US | 270 | 0 | 594.25 | 865.06 | 220 | 1000 | 604.27 | 1824.27 | 230 | 500 | 597.03 | 1327.03 |
| 1306 | 7000219931 | DIPL_ING WITTMANN, PETER | AT | 0 | 0 | 859.62 | 864.25 | 0 | 0 | 864.76 | 864.76 | 0 | 0 | 836.22 | 836.22 |
| 1307 | 7670177060 | JACQUIER, FREDERIC | FR | 0 | 0 | 858.99 | 858.99 | 0 | 0 | 875.36 | 875.36 | 0 | 0 | 881.22 | 881.22 |
| 1308 | 1421028 | MARKEN, ROB E | US | 200 | 0 | 658.87 | 858.87 | 0 | 0 | 678.12 | 678.12 | 50 | 0 | 672.14 | 722.14 |
| 1309 | 7600658439 | BESOMBES, THOMAS | FR | 278.55 | 364.25 | 210.27 | 853.07 | 557.1 | 371.39 | 216.41 | 1144.9 | 371.4 | 0 | 217.42 | 588.82 |
| 1310 | 7600551135 | MARTIN, CHRISTOPHE | FR | 0 | 0 | 651.48 | 651.48 | 0 | 0 | 874.32 | 874.32 | 0 | 0 | 908.33 | 908.33 |
| 1311 | 7400111112 | VOGEL, EDITH | CH | 0 | 0 | 851.4 | 851.4 | 0 | 0 | 830.93 | 830.93 | 0 | 0 | 788.26 | 788.26 |
| 1312 | 8103506350 | JØRN BIE, KIRSTEN BRABRAND | DK | 47.98 | 9.6 | 793.46 | 851.04 | 163.12 | 0 | 863.67 | 1026.79 | 215.99 | 0 | 865.23 | 1081.22 |
| 1313 | 1852892 | MACK, CRAIG A | US | 100 | 750 | 0 | 850 | 0 | 6500 | 0 | 6500 | 0 | 4750 | 15.8 | 4765.8 |
| 1314 | 1073663 | AMIRIAN, SERJ | US | 350 | 500 | 0 | 850 | 350 | 1500 | 0 | 1850 | 200 | 0 | 0 | 200 |
| 1315 | 7600469531 | PEILLET, GERARD | FR | 0 | 0 | 848.55 | 848.55 | 0 | 0 | 851.82 | 851.82 | 40.77 | 0 | 915.42 | 956.19 |
| 1316 | 7600513450 | MARTIN, CHRISTIAN | FR | 0 | 0 | 847.76 | 847.76 | 0 | 0 | 883.83 | 883.83 | 42.85 | 0 | 900.92 | 943.77 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129 | 7800293871 | ALETTO, MARIA VERONICA | IT | | 999.91 | | 999.91 | | | | | | | | 285.69 |
| 1130 | 7870079173 | BOCCACCIO, DANILO | IT | | 999.91 | | 999.91 | | | | | | | | 0 |
| 1131 | 6100566880 | AKADEMIA NAUKI MGR PIOTR PACYGA | PL | 569.47 | 175.76 | 249.84 | 995.07 | 738.2 | 42.85 | 22.58 | 65.43 | 0 | 0 | 0 | 2888.29 |
| 1132 | 1356506 | PATITO, CHERYL J | US | 0 | 0 | 991.33 | 991.33 | 0 | 0 | 216.35 | 954.55 | 759.29 | 1933.39 | 195.61 | 972.16 |
| 1133 | 7800011372 | SARNO, ALESSANDRO | IT | 0 | 0 | 989.37 | 989.37 | 0 | 0 | 1029.12 | 1029.12 | 0 | 0 | 972.16 | 914.2 |
| 1134 | 1848954 | WAGNER, RENEE & SCOTT | US | 0 | 750 | 238.3 | 988.3 | 0 | 750 | 954.68 | 954.68 | 0 | 550 | 914.2 | 564.53 |
| 1135 | 7670513545 | CAMARA, YAMADOU | FR | 557.1 | 385.67 | 45.51 | 988.28 | 649.94 | 399.96 | 16.87 | 766.87 | 371.4 | 414.24 | 14.53 | 838.89 |
| 1136 | 1394649 | THOMAS, DENISE D | US | 0 | 0 | 984.58 | 984.58 | 0 | 0 | 0 | 1049.9 | 0 | 0 | 53.25 | 962.2 |
| 1137 | 7670146396 | HASSANI, HASMED | FR | 557.1 | 385.67 | 41.61 | 984.38 | 1207.04 | 721.36 | 962.06 | 962.06 | 371.4 | 921.34 | 962.2 | 1292.74 |
| 1138 | 6170141669 | MONIKA PIETRYKOWSKA HAJDAS | PL | 0 | 984.27 | 0 | 984.27 | 0 | 0 | 0 | 1928.4 | 0 | 0 | 0 | 0 |
| 1139 | 1890838 | S AND S UNLIMITED | US | 0 | 950 | 30.5 | 980.5 | 0 | 200 | 27.01 | 227.01 | 0 | 0 | 18.93 | 18.93 |
| 1140 | 8882752674 | JEYATHEESAN, NAVARATNAM | GB | 691.45 | 179.92 | 107.88 | 979.25 | 0 | 404.17 | 102.08 | 506.25 | 0 | 404.17 | 83.39 | 487.56 |
| 1141 | 7600509875 | RENERIC, NICOLAS | FR | 607.09 | 0 | 371.94 | 979.03 | 607.09 | 7.14 | 378.95 | 993.18 | 264.26 | 0 | 373.14 | 637.4 |
| 1142 | 1378264 | CHADLI, SAFIA | CA | 239.59 | 479.18 | 258.54 | 977.31 | 287.52 | 0 | 300.54 | 588.06 | 143.75 | 479.18 | 214.45 | 837.38 |
| 1143 | 1398567 | RADER, AMY | US | 0 | 0 | 976.34 | 976.34 | 106.48 | 0 | 1043 | 1149.48 | 250 | 1500 | 1022.59 | 2772.59 |
| 1144 | 7800275202 | SCIANCALEPORE FABRIZIO | IT | 399.97 | 407.1 | 168.17 | 975.24 | 399.96 | 828.49 | 172.48 | 1400.93 | 0 | 285.69 | 163.37 | 449.06 |
| 1145 | 1338032 | KOLKER, DOUGLAS AND SANDRINE | US | 450 | 500 | 24.66 | 974.66 | 450 | 4000.69 | 1435.9 | 5886.59 | 400 | 5491.19 | 2004 | 7895.19 |
| 1146 | 1908654 | PACKARD, LISA M | CA | 0 | 958.35 | 14.78 | 973.13 | 0 | 1437.54 | 0 | 1437.54 | 0 | 0 | 0 | 0 |
| 1147 | 7670696797 | ROBERT, BRICE | FR | 0 | 971.34 | 0 | 971.34 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 1148 | 1706609 | MURPHY, JARED | US | 0 | 750 | 220.33 | 970.33 | 0 | 200 | 192.9 | 392.9 | 0 | 0 | 15.94 | 15.94 |
| 1149 | 1601929 | CARLOS, CELSO G | US | 450 | 500 | 19.88 | 969.88 | 1150 | 6500 | 21.56 | 7671.56 | 700 | 1050 | 23.03 | 1773.03 |
| 1150 | 1000194 | JOHNSON, ASHLEY | US | 450 | 500 | 19.09 | 969.09 | 350 | 500 | 21.87 | 871.87 | 450 | 1000 | 20.77 | 1470.77 |
| 1151 | 1848396 | CARPENTER JR, RONALD A | US | 0 | 950 | 18.39 | 968.39 | 0 | 200 | 16.73 | 216.73 | 0 | 0 | 16.64 | 16.64 |
| 1152 | 1917979 | OZIMEK, ERIK W | US | 0 | 950 | 18.22 | 968.22 | -525 | 1275 | 0 | 750 | 0 | 550 | 0 | 550 |
| 1153 | 1275305 | ESTARIS, RAMON C | CA | 488.76 | 479.18 | 0 | 967.94 | 728.35 | 479.18 | 0 | 1207.53 | 1130.85 | 2395.88 | 0 | 3526.73 |
| 1154 | 1910249 | EVEREST HEIGHTS CORPORATION | US | 0 | 950 | 17.08 | 967.08 | 0 | 3250 | 0 | 3250 | 0 | 750 | 0 | 750 |
| 1155 | 1890766 | JOHNSON, SCOTT C | US | 0 | 950 | 16.36 | 966.36 | 0 | 750 | 0 | 750 | 0 | 1300 | 0 | 1300 |
| 1156 | 1919896 | HAMOU, NISSIM S | US | 0 | 950 | 16.05 | 966.05 | 0 | 1300 | 0 | 1300 | 0 | 950 | 0 | 950 |
| 1157 | 7000180078 | KUNCIC, IVETA MAG. | AT | 0 | 0 | 966.01 | 966.01 | 0 | 0 | 955.2 | 955.2 | 0 | 0 | 908.53 | 908.53 |
| 1158 | 7100114501 | PINTO, ALDA MARIA LOUREIRO | PT | 599.95 | 364.25 | 0 | 964.2 | 299.97 | 0 | 27.05 | 327.02 | 0 | 0 | 0 | 0 |
| 1159 | 7670536745 | RIPOLL, ALFONSO | FR | 0 | 899.92 | 64.11 | 964.03 | 0 | 0 | 0 | 0 | 0 | 1671.28 | 0 | 1671.28 |
| 1160 | 7600461639 | BLANCHET, BERNARD | FR | 141.75 | 7.14 | 813.35 | 962.24 | 85.71 | 0 | 810.37 | 896.08 | 914.2 | 757.07 | 825.44 | 2496.71 |
| 1161 | 7800015527 | PALLOTTA, LOREDANA | IT | 299.98 | 85.7 | 575.65 | 961.33 | 199.99 | 14.28 | 523.29 | 737.56 | 99.99 | 28.57 | 536.45 | 665.01 |
| 1162 | 79000499 | MEMORY AND FRANCES AHEC | NZ | 503.49 | 457.73 | 0 | 961.22 | 489.85 | 457.65 | 13.22 | 960.72 | 987.91 | 1335.14 | 0 | 2323.05 |
| 1163 | 8103257830 | TELEFONI V/ BJARNE STEEN LARSEN | DK | 0 | 0 | 960.07 | 960.07 | 0 | 0 | 1016.1 | 1016.1 | 0 | 0 | 1002.15 | 1002.15 |
| 1164 | 1450869 | GU-GAB 02 | CA | 0 | 527.09 | 432.78 | 959.87 | 4.3 | 187.36 | 445.42 | 637.09 | 0 | 0 | 433.58 | 433.58 |
| 1165 | 2022291 | CORMIER-HORE, TAMMY | CA | 0 | 958.36 | 0 | 958.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1166 | 1944619 | BRANSCOMBE, TERRY A | CA | 0 | 958.36 | 0 | 958.36 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 1167 | 1998491 | ROCILLO, MELET | US | 10.79 | 947.57 | 0 | 958.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1168 | 2039715 | CARPENTER, NOEL | CA | 0 | 958.35 | 0 | 958.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1169 | 7670575454 | DESDOUETS, PHILIPPE | FR | 0 | 899.92 | 57.87 | 957.79 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 48.32 | 48.32 |
| 1170 | 1289207 | CHRISTIANE BRISSON, CLERMONT TALBOT | CA | 95.84 | 489.84 | 371.4 | 957.08 | 392.28 | 1437.53 | 360.22 | 2210.03 | 287.51 | 1437.53 | 359.94 | 2084.98 |
| 1171 | 7800216357 | GATELLI, VERONICA | IT | 0 | 928.49 | 27.51 | 956 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 1172 | 1897418 | DELANEY, MATTHEW J | US | 0 | 950 | 0 | 950 | 0 | 1300 | 0 | 1300 | 0 | 200 | 0 | 200 |
| 1173 | 1887268 | MAULUCCI JR, EDWARD J | US | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 15.53 |
| 1174 | 1780669 | ROCHA, TINA M | US | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 21.64 | 21.64 |
| 1175 | 1932981 | CONTRERAS, LORI A | US | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 1176 | 1957455 | THE ASPEN GROUP | US | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 1177 | 7670554905 | GUEDAIEM, EYMEN | FR | 0 | 899.92 | 49.61 | 949.53 | 0 | 42.85 | 42.85 | 42.85 | 0 | 1028.48 | 787.25 | 1028.48 |
| 1178 | 1372149 | WEST, LIZ A | US | 195.1 | 0 | 750.36 | 945.46 | 200 | 809.07 | 0 | 1009.07 | 795.85 | 17 | 356.91 | 787.25 |
| 1179 | 7400601361 | MICHEL & KATY CATTIN | CH | 513.04 | 26.67 | 405.55 | 945.26 | 232.8 | 48.38 | 385.28 | 667.46 | 0 | 0 | 1000.97 | 1169.76 |
| 1180 | 8903216400 | SPITTA, ANDY C | DE | 0 | 0 | 944.58 | 944.58 | 0 | 42.85 | 940.37 | 983.22 | 0 | 0 | 19.47 | 1000.97 |
| 1181 | 1119263 | LEGACY LIVING, LLC (AMANDA BENNETT) | US | 150 | 775.47 | 18.43 | 943.9 | 450 | 1500 | 20.09 | 1970.09 | 590 | 2000 | 739.56 | 2609.47 |
| 1182 | 7670147265 | TRICAUD, ANGÉLIQUE | FR | 557.1 | 385.68 | 0 | 942.78 | 278.55 | 2499.77 | 58.59 | 2836.91 | 742.78 | 385.68 | 0 | 1128.46 |
| 1183 | 7600229633 | ANTE, JEAN-LUC | FR | 221.41 | 7.14 | 714.02 | 942.57 | 249.97 | 0 | 714.78 | 964.75 | 257.12 | 50 | 28.56 | 1046.68 |
| 1184 | 7670188285 | IBARRART, VERONIQUE M | FR | 0 | 899.92 | 41.98 | 941.9 | 0 | 257.12 | 0 | 257.12 | 10.71 | 246.41 | 0 | 257.12 |
| 1185 | 7600593795 | LIVET, JEAN MARC | FR | 2.13 | 897.78 | 41.95 | 941.87 | 0 | 0 | 0 | 0 | 0 | 257.12 | 35.41 | 513.94 |
| 1186 | 8906105800 | TM VISION | DE | 0 | 0 | 939.2 | 939.2 | 0 | 7856.42 | 906.32 | 8762.74 | 65.47 | 7790.95 | 932.54 | 8788.96 |
| 1187 | 8870133888 | SHANTHAKUMARAN, THAVARAJAH | GB | 0 | 937.67 | 0 | 937.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1188 | 1600308 | BONNIE LUCAS | US | 0 | 750 | 187.55 | 937.55 | 0 | 0 | 191.34 | 191.34 | 0 | 184.5 | 184.5 | 184.5 |
| 1189 | 1158056 | RONALD BRUTSMAN | US | 270 | 0 | 667.06 | 937.06 | 510 | 0 | 680.46 | 1190.46 | 300 | 0 | 1987.97 | 2287.97 |
| 1190 | 1458028 | LONDREGAN, STEPHEN F | US | 400 | 500 | 36.39 | 936.39 | 50 | 500 | 38.99 | 588.99 | 550 | 500 | 38.6 | 1088.6 |
| 1191 | 8170057349 | LOHDI, SIMAB | DK | 0 | 935.71 | 0 | 935.71 | 0 | 0 | 254.32 | 254.32 | 0 | 614.21 | 0 | 614.21 |
| 1192 | 7600607468 | MEDINA, LUCIEN | FR | 0 | 934.84 | 0 | 934.84 | 0 | 928.66 | 0 | 928.66 | 0 | 0 | 891.48 | 891.48 |
| 1193 | 7600500124 | GIRAUD-GIRARD, JOCELYNE | FR | -88.56 | 938.48 | 82.98 | 932.9 | 742.79 | 364.25 | 81.91 | 1188.95 | 278.55 | 385.68 | 80.71 | 359.26 |
| 1194 | 1761368 | KHORRAMI, NEDA | US | 400 | 500 | 28.66 | 928.66 | 100 | 0 | 30.53 | 130.53 | 200 | 50 | 28.56 | 228.56 |
| 1195 | 1044054 | AGUILAR, FABIAN | US | 499.96 | 378.53 | 50.02 | 928.51 | 299.97 | 349.97 | 47.95 | 697.89 | 399.97 | 78.56 | 35.41 | 513.94 |
| 1196 | 1835125 | DANIELS, HAROLD W | US | 0 | 900 | 28.49 | 928.49 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 1197 | 7600609375 | PATRIGEON, LAURENT | FR | 0 | 928.49 | 0 | 928.49 | 0 | 428.53 | 0 | 428.53 | 0 | 246.41 | 0 | 721.55 |
| 1198 | 1045341 | WYCLIFFE, SEAN | US | 557.1 | 57.14 | 302.72 | 928.49 | 0 | 214.27 | 214.27 | 428.53 | 428.53 | 257.12 | 293.02 | 1904.12 |
| 1199 | 7600494182 | FUSTER, YVES | FR | 80 | 0 | 836.87 | 927.05 | 0 | 214.27 | 214.27 | 214.27 | 420 | 500 | 984.12 | 498.82 |
| 1200 | 8103388431 | CHOICE4LIFE | DK | 464.25 | 371.39 | 80.95 | 926.66 | 0 | 191.67 | 0 | 191.67 | 371.4 | 35.71 | 91.71 | 42.85 |
| 1201 | 1922440 | KKMG HOLDINGS INC. | US | 100.76 | 47.99 | 767.45 | 925.87 | 0 | 0 | 0 | 0 | 1180.43 | 580.62 | 782.64 | 2543.69 |
| 1202 | 7670515706 | CHINE, BELKACEM | FR | 0 | 0 | 924.29 | 924.29 | 0 | 0 | 0 | 0 | 0 | 0 | 975.88 | 718.76 |
| 1203 | 1045302 | MAX MOMENTUM MARKETING LLC | US | 50 | 500 | 375.87 | 924.29 | 200 | 0 | 22.09 | 222.09 | 100 | 0 | 0 | 975.88 |
| 1204 | 7600597740 | TREILLON, MARC | FR | 0 | 0 | 921.3 | 921.3 | 464.24 | 50 | 984.61 | 984.61 | 0 | 899.92 | 23.52 | 123.52 |
| 1205 | 7600726697 | LACROIX, CINDY | FR | 557.1 | 364.25 | 0 | 921.35 | 0 | 0 | 0 | 514.24 | 0 | 0 | 983.54 | 983.54 |
| 1206 | 8170059529 | KEKEC, TAHIR | DK | 0 | 806.14 | 115.16 | 921.3 | 817.58 | 2875.06 | 47.38 | 3740.02 | 143.76 | 527.09 | 29.02 | 699.87 |
| 1207 | 1902240 | KIM, JINYOUNG | CA | 335.44 | 483.62 | 99.68 | 918.74 | 421.68 | 479.18 | 868.49 | 1769.35 | 555.84 | 1437.53 | 848.53 | 2841.9 |
| 1208 | 1433278 | RESIDUAL INCOME INC | CA | 67.09 | 851.44 | 0 | 918.53 | 779.59 | 392.35 | 143.94 | 1315.88 | 1172.67 | 2960.7 | 159.82 | 4293.19 |
| 1209 | 7400226679 | ANGST, KARIN | CH | 333.41 | 440.99 | 143.56 | 917.96 | 0 | 80 | 18.8 | 98.8 | 180 | 0 | 17.92 | 197.92 |
| 1210 | 1835125 | DANIELS, HAROLD W | US | 400 | 500 | 17.44 | 917.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | 7600609375 | PATRIGEON, LAURENT | FR | 0 | 900 | 17.16 | 917.16 | 392.84 | 14.28 | 288.96 | 696.08 | 428.53 | 0 | 293.02 | 721.55 |
| 1212 | 1045341 | WYCLIFFE, SEAN | US | 557.1 | 57.14 | 302.72 | 916.96 | 350 | 0 | 952.92 | 1302.92 | 420 | 500 | 984.12 | 1904.12 |
| 1213 | 7600494182 | FUSTER, YVES | FR | 80 | 371.39 | 464.48 | 916.87 | 464.25 | 399.96 | 94.69 | 958.9 | 371.4 | 35.71 | 91.71 | 498.82 |
| 1214 | 8103388431 | CHOICE4LIFE | DK | 464.25 | 47.99 | 767.45 | 916.69 | 1137.23 | 633.51 | 804.31 | 2575.05 | 1180.43 | 580.62 | 782.64 | 2543.69 |
| 1215 | 8970065033 | WIERICHS-GRUNDMANN, KAY | DE | 0 | 0 | 915.69 | 916.2 | 0 | 0 | 980.22 | 980.22 | 0 | 0 | 975.88 | 975.88 |
| 1216 | 1745507 | CLEMENS, SARAH S | US | 0 | 900 | 14.34 | 914.34 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1217 | 7250017247 | K & R CONNECT | AU | 0 | 900 | 11.83 | 911.83 | 0 | 50 | 991.07 | 991.07 | 100 | 899.92 | 23.52 | 123.52 |
| 1218 | 1401474 | ANDERTON, RYAN G | CA | 431.27 | 479.18 | 0 | 910.45 | 622.93 | 2395.88 | 14.51 | 3033.32 | 479.18 | 479.18 | 943.39 | 943.39 |
| 1219 | 1974129 | KUMAR, PAWAN | CA | 0 | 910.44 | 0 | 910.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 958.36 |
| 1220 | 1822083 | BERNARD, FREDERIC | CA | 0 | 910.43 | 0 | 910.43 | 0 | 191.67 | 13.68 | 205.35 | 0 | 527.09 | 0 | 527.09 |
| 1221 | 1919289 | SENIS, DANIEL | FR | 410 | 500 | 0 | 910 | 770 | 500 | 0 | 1270 | 3437.72 | 500 | 0 | 3937.72 |
| 1222 | 1008828 | NSINQ SYSTEMS, INC. | US | 0 | 0 | 909.79 | 909.79 | 0 | 192.84 | 0 | 192.84 | 0 | 835.64 | 0 | 835.64 |
| 1223 | 7670618215 | CHATI, SALIM | FR | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1035 | 1285468 DONNA SAYLES-LUNDY & MICHEAL LUN | US | 100 | 500 | 448.72 | 1048.72 | 400 | 0 | 441.58 | 841.58 | 150 | 0 | 431.68 | 581.68 |
| 1036 | 760619982 CONDETTE, MICHEL | FR | 428.53 | 0 | 619.29 | 1047.82 | 342.83 | 0 | 691.44 | 1034.27 | 221.4 | 0 | 705.88 | 927.28 |
| 1037 | 7370098223 SADABA ASURMENDI, FRANCISCO | ES | 0 | 999.91 | 47.25 | 1047.16 | 0 | 0 | 32.94 | 32.94 | 0 | 0 | 30.1 | 30.1 |
| 1038 | 1148731 MAY, MARK A | US | 0 | 200 | 844.85 | 1044.85 | 0 | 950 | 886.07 | 1836.07 | 0 | 2250 | 0 | 2250 |
| 1039 | 1187545 CHRISTOPHERSEN K., JENNY | US | 270 | 0 | 773.04 | 1043.04 | 40 | 0 | 864.8 | 904.8 | 180 | 500 | 23.8 | 703.8 |
| 1040 | 1279390 FISHER, CHANELLE D | US | 540 | 0 | 1040 | 0 | 620 | 1500 | 13.9 | 2133.9 | 810 | 3000 | 0 | 3810 |
| 1041 | 760687208 ONIFADE, ISSIAK | FR | 500 | 500 | 174.98 | 1039.18 | 464.25 | 21.42 | 179.28 | 664.95 | 371.39 | 378.54 | 144.46 | 894.39 |
| 1042 | 1814557 PRINGLE III, RON A | US | 464.23 | 399.97 | 239 | 1039.18 | 550 | 1500 | 224.78 | 2274.78 | 250 | 1500 | 181.01 | 1931.01 |
| 1043 | 760679630 FILIPPI, PIERRE ALAIN | FR | 300 | 500 | 509.97 | 1038.5 | 1249.89 | 371.39 | 2148.09 | 2148.09 | 642.79 | 378.54 | 559.76 | 1581.09 |
| 1044 | 7300156025 ROIG PONCE, FRANCISCO JAVIER | ES | 528.53 | 0 | 37.37 | 1037.28 | 0 | 1500 | 526.81 | 2142.66 | 0 | 1285.6 | 35.64 | 1321.24 |
| 1045 | 7250000077 GLOBAL TEAMWORK PTY LTD | AU | 0 | 999.91 | 1009.48 | 1036.82 | 2142.66 | 2142.66 | 1326.92 | 1326.92 | 109.36 | 0 | 923.5 | 1032.86 |
| 1046 | 1626471 LACROIX, CHRISTIAN B | CA | 27.34 | 0 | 509.51 | 1036.6 | 300.74 | 1026.18 | 649.59 | 649.59 | 95.84 | 0 | 483.37 | 579.21 |
| 1047 | 1213708 JONES, PAULA & MARCEL COSTON | US | 47.91 | 479.18 | 646.4 | 1036.4 | 143.75 | 505.84 | 755.59 | 965.59 | 380 | 739.99 | 30.56 | 1150.55 |
| 1048 | 8404732131 ABU DAYEH, MUTASIM | US | 390 | 0 | 0 | 1036.33 | 210 | 0 | 634.8 | 634.8 | 0 | 0 | 0 | 242.84 |
| 1049 | 7100002803 PINTO MARTINS MANUEL ANTONIO | PT | 0 | 0 | 0 | 1035.49 | 0 | 595.92 | 38.88 | 38.88 | 199.99 | 42.85 | 0 | 980 |
| 1050 | 1634707 MORELOCK, SCOTT A | US | 599.94 | 414.25 | 21.3 | 1030 | 100 | 35.71 | 28.3 | 164.01 | 0 | 500 | 0 | 0 |
| 1051 | 7670053621 DUVAL, FABIEN | FR | 530 | 500 | 0 | 1028.48 | 660 | 500 | 14.97 | 1174.97 | 480 | 0 | 0 | 514.24 |
| 1052 | 7670641832 MAGRO, FREDERIC | FR | 2.14 | 1026.34 | 0 | 1028.48 | 0 | 0 | 0 | 1735.56 | 0 | 514.24 | 514.24 | 44.4 |
| 1053 | 7670362025 LAGANA, JEAN LUC | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1054 | 7670690889 MARIKIAN, JEAN BAPTISTE | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 571.38 | 571.38 | 571.38 | 0 | 899.92 | 44.4 | 899.92 |
| 1055 | 7670640080 ARHCHOUI, NABIL | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 514.24 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 1056 | 7670700116 LEMEDY, ANAIS | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 571.37 | 571.37 | 571.37 | 0 | 0 | 0 | 42.85 |
| 1057 | 7670618220 LAPEYRE, MATHIEU | FR | 0 | 1026.34 | 0 | 1028.48 | 6.43 | 1664.85 | 1671.28 | 1671.28 | 0 | 42.85 | 42.85 | 321.4 |
| 1058 | 7670472290 ADEL CHRISTOPHE | FR | 2.14 | 1028.48 | 0 | 1028.48 | 0 | 1157.04 | 1157.04 | 1157.04 | 0 | 321.4 | 321.4 | 514.24 |
| 1059 | 7670641442 CERDAN, SEBASTIEN | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 471.39 | 471.39 | 471.39 | 0 | 514.24 | 514.24 | 142.84 |
| 1060 | 760851018 MARTEL, LAURENT | FR | 0 | 0 | 0 | 1028.48 | 0 | 0 | 0 | 0 | 0 | 142.84 | 142.84 | 0 |
| 1061 | 7670619774 SERRE, JONATHAN | FR | 0 | 1028.48 | 1027.34 | 1027.34 | 0 | 0 | 1022.44 | 1022.44 | 0 | 0 | 0 | 987.86 |
| 1062 | 1238600 MCIVER, DEBORAH L | US | 0 | 0 | 26.38 | 1026.38 | 0 | 1500 | 1500 | 1500 | 0 | 750 | 750 | 750 |
| 1063 | 1455943 GRIER, ERICA R | US | 0 | 1000 | 1024.16 | 1024.16 | 0 | 1099.65 | 1099.65 | 1099.65 | 0 | 0 | 0 | 1124.07 |
| 1064 | 385544 RENATA FERRARE | US | 0 | 0 | 703.9 | 1023.9 | 380 | 747.18 | 747.18 | 1127.18 | 250 | 0 | 742.6 | 992.6 |
| 1065 | 1460480 LMN INVESTMENTS | US | 320 | 0 | 22.24 | 1022.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1066 | 7670029549 FANTONI, ALBERTO | IT | 0 | 999.91 | 1021.56 | 1021.56 | 0 | 1037.08 | 1037.08 | 1037.08 | 464.25 | 364.25 | 974.27 | 974.27 |
| 1067 | 700032820 GRANZER, RICHARD | AT | 278.54 | 742.79 | 1021.56 | 1021.33 | 742.6 | 14.28 | 56.07 | 813.15 | 0 | 550 | 0 | 828.5 |
| 1068 | 7600638761 VEYRET, PIERRE | FR | 500 | 500 | 20.09 | 1020.09 | 450 | 1450 | 18.03 | 1918.03 | 0 | 0 | 14.23 | 564.23 |
| 1069 | 1849533 RON BUDD & ASSOCIATES, INC. | US | 0 | 0 | 1019.92 | 1019.92 | 0 | 0 | 23.09 | 23.09 | 0 | 0 | 1103.27 | 1103.27 |
| 1070 | 8770008944 DREYER, ANDERS | NO | 0 | 0 | 19.73 | 1019.64 | 0 | 428.53 | 428.53 | 428.53 | 0 | 642.8 | 0 | 642.8 |
| 1071 | 7300156584 NAVARRO PINTEÑO, ROBERTO | ES | 0 | 999.91 | 18.64 | 1018.55 | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 19.56 | 19.56 |
| 1072 | 8906339479 KORBEL CONSULTING GMBH | DE | 371.4 | 999.91 | 286.19 | 1014.7 | 649.95 | 364.25 | 270.69 | 1264.89 | 278.55 | 7.14 | 278.92 | 564.61 |
| 1073 | 7670110981 DESCHAMPS, CHRISTIAN | FR | 0 | 357.11 | 28.85 | 1014.47 | 199.98 | 28.57 | 28.41 | 256.96 | 0 | 285.69 | 210.52 | 496.21 |
| 1074 | 7800004015 GUBINELLI, GIUSEPPE | IT | 599.95 | 385.67 | 13.24 | 1013.24 | 250 | 0 | 250 | 250 | 0 | 1500 | 18.3 | 1868.3 |
| 1075 | 1615664 MCNAMARA, PATRICK | US | 500 | 500 | 723.43 | 1009.12 | 0 | 752.5 | 752.5 | 752.5 | 350 | 257.12 | 734.22 | 991.34 |
| 1076 | 8103444325 RATHJEN, KARSTEN | DK | 0 | 0 | 0 | 1007.68 | 0 | 15.96 | 15.96 | 15.96 | 0 | 575.82 | 0 | 575.82 |
| 1077 | 7800004006 MORGANTI, STEFANO | IT | 0 | 0 | 17.26 | 1007.26 | 1600 | 0 | 0 | 1600 | 960 | 0 | 0 | 960 |
| 1078 | 1741627 BOWMAN, AMANDA | US | 990 | 479.18 | 0 | 1006.27 | 625.09 | 3831.25 | 1020.4 | 4456.34 | 718.76 | 479.18 | 15.68 | 1213.62 |
| 1079 | 1506794 HASNA, ZIAD P | CA | 527.09 | 0 | 1005.37 | 1005.37 | 0 | 0 | 1020.4 | 1020.4 | 0 | 0 | 1000.62 | 1000.62 |
| 1080 | 1196783 DEAN, RICHARD | CA | 0 | 0 | 1005.83 | 1005.83 | 0 | 0 | 1047.03 | 1047.03 | 0 | 0 | 1186.55 | 1186.55 |
| 1081 | 8905743890 MARTENSON GMBH | DE | 0 | 0 | 0 | 1005.31 | 0 | 0 | 597.1 | 1373.36 | 67.08 | 0 | 569.57 | 636.65 |
| 1082 | 1408793 BELLEY, FREDERICK | CA | 373.76 | 0 | 630.06 | 1003.82 | 297.08 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 1083 | 2003606 GAO, PHENG | US | 0 | 1000 | 0 | 1000 | 0 | 1500 | 1500 | 1500 | 0 | 0 | 0 | 0 |
| 1084 | 1978466 READY, FRED J | US | 0 | 1000 | 0 | 1000 | 0 | 600 | 600 | 600 | 0 | 400 | 400 | 400 |
| 1085 | 2006468 ARZAMENDIA, ALICIA | US | 0 | 1000 | 0 | 1000 | 0 | 600 | 600 | 600 | 0 | 0 | 0 | 0 |
| 1086 | 1980879 SMITH, DALE C | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1087 | 1788868 UNIVERSAL TRENDS, INC. | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1088 | 1937159 BOHNEMAN, DARLENE A | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1089 | 2042666 BENDER, CINDY | US | 0 | 1000 | 0 | 1000 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 1090 | 1141991 KAVANAUGH, LORI E | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1091 | 1913990 SAINBUYAN, BADAMTSETSEG | US | 0 | 1000 | 0 | 1000 | 0 | 100 | 100 | 100 | 0 | 100 | 0 | 0 |
| 1092 | 1940285 HERNANDEZ, YAZMIN | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1093 | 2025599 DE VILLA, RICHMOND F | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1094 | 2026682 KAUFMAN, SCOTT E | US | 0 | 1000 | 0 | 1000 | 0 | 100 | 100 | 100 | 0 | 100 | 100 | 100 |
| 1095 | 1870206 CHAMBLISS, RANDY | US | 0 | 500 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1096 | 1963070 GANDIONCO, ANDREA | US | 0 | 0 | 0 | 1000 | 220 | 900 | 39.3 | 259.3 | 1210 | -1000 | 0 | 210 |
| 1097 | 1085030 PLAY TO WIN | US | 500 | 500 | 0 | 1000 | 0 | 0 | 0 | 900 | 0 | 100 | 0 | 100 |
| 1098 | 1961994 PARKS, SUSAN H | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1099 | 1977864 MARTORI, JENNIFER R | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 |
| 1100 | 2041691 WILLIAMS, MARK S | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 900 | 900 | 0 |
| 1101 | 1911003 ALEXANDER, ROBYN | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1102 | 1986777 HOLLEY, BRYAN | US | 0 | 1000 | 0 | 1000 | 0 | 500 | 500 | 500 | 0 | 0 | 0 | 0 |
| 1103 | 1842749 STITH, JOSEPH JR | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | 2016011 HALL III, WILLIAM C | US | 0 | 1000 | 0 | 1000 | 0 | 1500 | 1500 | 1500 | 0 | 0 | 0 | 0 |
| 1105 | 2039339 PRATHER, SHANNON L | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1106 | 2027545 CHEN, XIN | US | 0 | 1000 | 999.98 | 999.98 | 0 | 0 | 1021.49 | 1021.49 | 0 | 0 | 1064.74 | 1064.74 |
| 1107 | 7605065682 IZARD, JOCELYNE | FR | 0 | 999.91 | 0 | 999.91 | 0 | 214.27 | 214.27 | 214.27 | 0 | 571.38 | 571.38 | 571.38 |
| 1108 | 7370159212 PASC, GAROFITA | ES | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 542.81 | 542.81 | 542.81 |
| 1109 | 7670652072 RICQ, JEREMY P | FR | 0 | 999.91 | 0 | 999.91 | 0 | 1428.44 | 1428.44 | 1428.44 | 0 | 571.38 | 571.38 | 571.38 |
| 1110 | 7600325169 LUPARIA, DAMIANO | IT | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 7370102102 GARCIA GAZQUEZ, PEDRO | ES | 0 | 999.91 | 0 | 999.91 | 0 | 999.91 | 999.91 | 999.91 | 0 | 999.91 | 999.91 | 999.91 |
| 1112 | 7670663314 SARL ERIGURA | FR | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 214.27 | 214.27 | 214.27 |
| 1113 | 7370089301 VILLAZALA RIVED, ESMERALDA | ES | 0 | 999.91 | 0 | 999.91 | 0 | 214.27 | 214.27 | 214.27 | 0 | 214.27 | 214.27 | 214.27 |
| 1114 | 7370130989 MOLINS ROCA, IGNACIO | ES | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 999.91 | 999.91 | 999.91 |
| 1115 | 7600330803 DIDIANO, VINCENZO | IT | 0 | 999.91 | 0 | 999.91 | 0 | 857.07 | 857.07 | 857.07 | 0 | 571.38 | 571.38 | 571.38 |
| 1116 | 7300191721 RAMON ALEGRET, SUSANA | ES | 0 | 999.91 | 0 | 999.91 | 0 | 471.38 | 471.38 | 471.38 | 0 | 0 | 0 | 0 |
| 1117 | 7170114817 MACHADO, ANTONIO JOSE | PT | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1118 | 7670070629 BASAYA, ROGELIO | FR | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 8103435991 | LIN, HUA | DK | 0 | 1065.26 | 42.84 |  |  |  |  |  |  |  |  |  |
| 942 | 1433545 | RESHETOV, LEONID M | CA | 0 |  | 1107.3 | 1108.1 | 0 | 115.17 | 76.78 | 191.95 | 0 | 0 | 0 | 0 |
| 943 | 8170053287 | SØRENSEN, CHARLOTTE BUHL B | DK | 0 | 1103.65 | 0 | 1107.3 | 0 | 0 | 1096.12 | 1096.12 | 0 | 0 | 1069.22 | 1069.22 |
| 944 | 8170065078 | SAFAR, RIDA MAHMOUD | DK | 0 | 1103.65 | 0 | 1103.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 945 | 8102186220 | RIVA RENGØRING V/TORBEN PETERSEN | DK | 201.53 | 1103.65 | 0 | 1103.65 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 946 | 7600740830 | EURL AUTES AVENIR | FR | 814.21 | 124.76 | 776.34 | 1102.63 | 499.04 | 2739.93 | 4048.87 | 970.48 | 598.63 | 799.45 | 2368.56 |
| 947 | 1045545 | SCHUDER, SAMUEL | US | 0 | 0 | 288.33 | 1102.54 | 2356.93 | 5399.49 | 8038.35 | 1378.46 | 357.11 | 185.41 | 1920.98 |
| 948 | 1972348 | MUNOZ, MARCELLA C | US | 0 | 1100 | 1101.41 | 1101.41 | 0 | 281.93 | 1131.46 | 0 | 0 | 1135.37 | 1135.37 |
| 949 | 2000384 | BOULRICE, NORMAN J | US | 0 | 1100 | 0 | 1100 | 0 | 1131.46 | 1131.46 | 0 | 0 | 0 | 100 |
| 950 | 523762 | MASTON, AKIYA | US | 600 | 500 | 0 | 1100 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 951 | 1953439 | RUEGER ENTERPRISES | US | 0 | 1100 | 0 | 1100 | 100 | 16.05 | 116.05 | 550 | 0 | 0 | 2550 |
| 952 | 7670293341 | BOURG, PATRICE | FR | 685.65 | 357.11 | 56.97 | 1099.73 | 0 | 0 | 0 | 0 | 2864.02 | 0 | 3796.93 |
| 953 | 7670665137 | DE SOUSA, ANTONIO | FR | 0 | 1092.76 | 0 | 1092.76 | 1671.29 | 2906.87 | 4631.91 | 871.36 | 899.92 | 61.55 | 899.92 |
| 954 | 7800024680 | CINCOTTI, DOMENICO | IT | 0 | 0 | 0 | 1091.74 | 0 | 257.12 | 257.12 | 0 | 0 | 0 | 1037.13 |
| 955 | 7670142068 | BOUSSELHAM, HAMMOU | FR | 564.24 | 371.39 | 1091.74 | 1081.79 | 464.25 | 1068.14 | 1068.14 | 0 | 0 | 1037.13 | 1137.14 |
| 956 | 7602214421 | NZABA, FRANCIS | FR | 0 | 0 | 146.16 | 1081.7 | 0 | 140.2 | 618.73 | 649.94 | 357.11 | 130.09 | 1143.71 |
| 957 | 7600712512 | LECLERCQ, STEPHANE | FR | 649.95 | 378.53 | 1081.7 | 1078.52 | 557.09 | 1155.29 | 1155.29 | 0 | 0 | 1143.71 | 57.09 |
| 958 | 1402030 | ESCALA, JONARD | US | 60 | 0 | 50.04 | 1077.64 | 200 | 49.75 | 606.84 | 270 | 0 | 57.09 | 1239 |
| 959 | 1145563 | RICHARDSON , ANDY L | US | 240 | 0 | 1017.64 | 1075.92 | 300 | 1055.92 | 1255.92 | 270 | 0 | 969 | 1079.8 |
| 960 | 7000322360 | TATANKA VERTRIEBS OG | AT | 0 | 0 | 835.92 | 1075.43 | 0 | 13.71 | 313.71 | 0 | 0 | 809.8 | 1047.26 |
| 961 | 8881989950 | CLEMENTS, SHAUN R | GB | 0 | 0 | 1075.43 | 1074.72 | 0 | 1121.53 | 1121.53 | 0 | 0 | 1047.26 | 1029.79 |
| 962 | 7600562890 | LY KASO, TCHOUA | FR | 2.14 | 897.77 | 1074.72 | 1074.05 | 6.42 | 1123.14 | 1123.14 | 0 | 0 | 1029.79 | 0 |
| 963 | 1448485 | TARASENKOVA,TATIANA/NIKOLCHUK,PAV | CA | 194.35 | 484.5 | 174.13 | 1073.95 | 95.84 | 207.45 | 1107.37 | 0 | 0 | 0 | 1005.39 |
| 964 | 7670564225 | CABROL, THIERRY G | FR | 0 | 1028.48 | 395.1 | 1071.68 | 0 | 397.73 | 502.68 | 147.69 | 479.18 | 378.52 | 192.84 |
| 965 | 7670688265 | DEDIEU, THIERRY | FR | 0 | 1071.33 | 43.2 | 1071.33 | 893.49 | 9.11 | 0 | 0 | 192.84 | 0 | 0 |
| 966 | 7670705000 | BEN AMARA, SOUNDES | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 967 | 7670707553 | DEBIEVE, MATHIEU | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 968 | 7670711720 | ZHARI, ADIL | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 969 | 7670711961 | ALINS, BERTRAND | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 970 | 7670711049 | NATHAN, JULIEN | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 971 | 7670659468 | FASQUEL, LAURA | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 972 | 7670697322 | RIVIERE, GUILLAUME | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 973 | 7670478209 | LEVASSEUR, HELENE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 974 | 7670708658 | GANDUBERT, DOMINIQUE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 975 | 7800324965 | POLIDORI, MAURIZIO | IT | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 976 | 7670689810 | LE TUTOUR, FABIEN | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 977 | 7670705921 | MOLINIER, SYLVAIN | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 978 | 7670708921 | BAKHAI, SOFIANE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 979 | 7670702694 | BELKREIR, DIDIER | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 980 | 7670712719 | AVRILLAUD, ELSA | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 981 | 7600859199 | CHOPIN, JEAN-FRANCOIS | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 982 | 7670711668 | BOUKIR, DJAMEL | FR | 6.42 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 983 | 7670714058 | GAUTIE, HERVE | FR | 0 | 1064.9 | 0 | 1071.33 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 984 | 7670704931 | BRIELLE, REGINE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 985 | 7670709088 | CAPACCINI, PAUL | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 986 | 7870110288 | AVICOLLI, DAVIDE | IT | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 987 | 7670712136 | BALMIGERE, ROMAIN | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 988 | 7670709667 | RGUIG, MONCEF | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 989 | 7670860803 | ZAFIROVIC, JEROME | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 990 | 7670708675 | GRAU, JEROME | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 991 | 7670711639 | DELHOMME, LOIC | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 992 | 7670708873 | MALEWICZ, XAVIER | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 993 | 7670874601 | DI PLACIDO, DANIEL | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994 | 7670710535 | DE FREITAS, MARIA M | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 995 | 7670708818 | BARONE, STELLA | FR | 0 | 1064.9 | 1070.08 | 1070.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 996 | 7670707759 | GOMERIEUX, CORINNE | FR | 6.42 | 1071.33 | 1069.82 | 1069.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 997 | 7670712864 | PLAY, DANIEL | FR | 0 | 1071.33 | 797.12 | 1067.12 | 100 | 0 | 826.01 | 300 | 500 | 818.31 | 1618.31 |
| 998 | 7670712807 | NOR, SAMY | FR | 0 | 1071.33 | 216.95 | 1066.95 | 100 | 223.94 | 223.94 | 0 | 0 | 215.77 | 215.77 |
| 999 | 7670704836 | ZIANI, FADILA | FR | 0 | 1071.33 | 1065.45 | 1065.45 | 0 | 1141.03 | 1141.03 | 0 | 0 | 1163.36 | 1163.36 |
| 1000 | 7670689418 | ALLAIN, CHRISTOPHE | FR | 0 | 1071.33 | 0 | 1065.26 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 1001 | 7100216599 | ANTUNES SANTOS, LUIS MIGUEL | PT | 0 | 1071.33 | 0 | 1065.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | 7670705415 | BAUX, PIERRE | FR | 0 | 1071.33 | 0 | 1065.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | 7670703352 | MOSALI, FRANÇOIS | FR | 12.85 | 1058.47 | 0 | 1065.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1004 | 7670707440 | GONCALVES, JULIO | FR | 0 | 1071.33 | 0 | 1065.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | 7670703656 | MOREAU, KEVIN | FR | 0 | 1071.33 | 0 | 1065.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1006 | 7670703146 | CLAMENS, CECILE | FR | 0 | 1069.19 | 0 | 1065.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1007 | 7170119201 | SILVA OLIVEIRA, ALEXANDRE SEBASTIAO | PT | 2.13 | 1071.33 | 0 | 1065.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1008 | 8103245230 | PEDERSEN, FINN | DK | 0 | 1071.33 | 0 | 1064.01 | 381.47 | 469.71 | 851.18 | 728.19 | 2148.68 | 1061.39 | 2889.15 |
| 1009 | 7250022537 | NORTHAY FAMILY TRUST | AU | 576.73 | 468.76 | 18.52 | 1064.01 | 0 | 0 | 1078.25 | 0 | 0 | 1061.39 | 11342 |
| 1010 | 1600550 | SMITH, DARLA K | US | 0 | 0 | 1059.4 | 1059.4 | 0 | 1078.25 | 1132.22 | 0 | 0 | 12.28 | 1134.2 |
| 1011 | 1473769 | SHELTON, RANDY | US | 0 | 0 | 1059.1 | 1059.1 | 0 | 1132.48 | 1132.48 | 0 | 0 | 1221.9 | 1221.9 |
| 1012 | 659030 | SEEVER, MATTHEW R | US | 270 | 500 | 1058.87 | 1058.87 | 0 | 1004.35 | 1004.35 | 0 | 0 | 39.87 | 39.87 |
| 1013 | 1650218 | ROSAS, GABRIEL S | US | 350 | 0 | 797.12 | 1067.12 | 100 | 1072.29 | 1072.29 | 300 | 0 | 818.31 | 1016.01 |
| 1014 | 1064359 | KOLKER, ADRIANNE | US | 0 | 500 | 216.95 | 1066.95 | 100 | 223.94 | 323.94 | 0 | 0 | 215.77 | 215.77 |
| 1015 | 7800310049 | CONTRADA, ANNA | IT | 0 | 0 | 1065.45 | 1065.45 | 0 | 0 | 926.01 | 0 | 0 | 1016.01 | 1163.36 |
| 1016 | 8170058694 | ALI, FAUZIA | DK | 0 | 1065.26 | 0 | 1065.26 | 230 | 945.66 | 945.66 | 50 | 0 | 918.02 | 968.02 |
| 1017 | 8170058589 | AHMED, SABA | DK | 0 | 1065.26 | 847.45 | 1057.45 | 0 | 38.52 | 268.52 | 300 | 0 | 856.95 | 1156.95 |
| 1018 | 8170060049 | JAFRI, MUSARAT T | DK | 0 | 1065.26 | 19.07 | 1055.61 | 335.43 | 473.89 | 824.92 | 533.85 | 3903.21 | 16.27 | 4453.33 |
| 1019 | 1203238 | WELTON, JOSH D | US | 210 | 460.89 | 634.22 | 1054.22 | 400 | 0 | 1112.93 | 400 | 0 | 703.1 | 1103.1 |
| 1020 | 1423465 | MARCEAU-PELLETIER, SIMON | CA | 575.65 | 670.85 | 0 | 1054.19 | 1437.52 | 712.93 | 1437.52 | 0 | 718.76 | 14.61 | 733.37 |
| 1021 | 1131449 | SCHEIBE, JOANNE L | CA | 0 | 1054.19 | 0 | 1054.19 | 0 | 0 | 575.02 | 0 | 0 | 0 | 0 |
| 1022 | 1558598 | DECKER SR, JOSEPH J &JEAN | US | 383.34 | 0 | 0 | 1054.01 | 4.31 | 1437.52 | 1722.66 | 273.41 | 0 | 961.6 | 1235.01 |
| 1023 | 184357B | LAMA, VISHAL | CA | 54.68 | 722.79 | 999.33 | 1053.66 | 164.04 | 570.7 | 624.93 | 0 | 0 | 0 | 0 |
| 1024 | 2011460 | PHILIPPE, REGINALD | CA | 330.87 | 38.39 | 0 | 1052.54 | 266.77 | 455.69 | 1026.95 | 1288.87 | 76.78 | 3589.81 | 4954.46 |
| 1025 | 725000418B | PERRON, BRYCE | AU | 297.5 | 357.11 | 716.65 | 1051.86 | 292.7 | 358.16 | 4402.82 | 2049.81 | 5356.65 | 129.59 | 7536.05 |
| 1026 | 8102186090 | BØGEL, HANS-MARTIN | DK | 457.11 | -5.97 | 237.64 | 1050.78 | 1371.31 | 1102.93 | 1093.09 | 36.99 | -1.99 | 1073.47 | 1108.47 |
| 1027 | 7670307128 | ALLAIN, ANDRE | FR | 45.97 | 1030 | 1010.78 | 1050.78 | 40 | 734.25 | 1053.09 | 970 | 2000 | 20.51 | 2990.51 |
| 1028 | 1074043 | PROGRESSIVE SYSTEMS, INC. | US | 1030 | 500 | 20.76 | 1050.76 | 1140 | 174.63 | 1660.56 | 1010 | 3000 | 0 | 4010 |
| 1029 | 1392533 | BKALIN GLOBAL ENTERPRISES, INC. | US | 550 | 0 | 0 | 1050 | 660 | 500.03 | 1093.09 | 36.99 | -1.99 | 1073.47 | 1108.47 |
| 1030 | 1475941 | GOODYEAR, JOE D | US | 0 | 0 | 42 | 1049.68 | 0 | 3500 | 4175.15 | 0 | 0 | 0 | 0 |
| 1031 | 8103456095 | SCHRØDER, PREBEN I | DK | 0 | 1007.68 | 42 | 1049.68 | 1007.68 | 37.87 | 1045.55 | 0 | 0 | 32.69 | 32.69 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 847 | | | | | | | 1243.51 | | | | | | | 1288.79 | 1288.79 |
| 848 | 12550 | INTERNATIONAL OPPORTUNITIES INC | US | 0 | 0 | 1243.51 | 1230.4 | 0 | 0 | 1346.05 | 1346.05 | 0 | 0 | 1038.89 | 1228.89 |
| 849 | 1642875 | ANDRIOPOULOS, SHOGHIG S | US | 120 | 0 | 1110.4 | 1228.42 | 80 | 0 | 1066.98 | 1146.98 | 190 | 0 | 1043.64 | 1293.64 |
| 850 | 536465 | WHYTE, KATHLEEN | US | 230 | 0 | 998.42 | 1227.35 | 210 | 0 | 1053.87 | 1263.87 | 250 | 0 | 34.39 | 3954.39 |
| 851 | 1717336 | HARVIN, EZRA G | US | 700 | 500 | 27.35 | 1227.27 | 850 | 2550 | 28.2 | 3428.2 | 920 | 3000 | 1266.3 | 1266.3 |
| 852 | 8903438840 | MEDDE, LUIGI | DE | 0 | 0 | 1227.27 | 1226.54 | 0 | 0 | 1250.76 | 1250.76 | 0 | 0 | 78.29 | 1506.73 |
| 853 | 7800307417 | LUNGARINI, LORENZO | IT | 0 | 1142.75 | 83.79 | 1222.54 | 0 | 1285.6 | 74.76 | 1360.36 | 1428.44 | 1428.44 | 59.65 | 588.18 |
| 854 | 7800267952 | GIRASOLE, ALFONSINA | IT | 799.92 | 378.54 | 44.08 | 1222.32 | 402.11 | 419.24 | 821.35 | 1250.76 | 499.97 | 28.56 | 67.41 | 260.25 |
| 855 | 7670461145 | DESPLACES, PHILIPPE | FR | 742.8 | 385.67 | 93.85 | 1220.51 | 185.7 | 0 | 96.05 | 281.75 | 185.7 | 7.14 | 315.46 | 315.46 |
| 856 | 8103443926 | C.J. HANDEL | DK | 0 | 1065.26 | 155.25 | 1218.81 | 0 | 0 | 157.16 | 157.16 | 0 | 0 | 0 | 0 |
| 857 | 8170060167 | JENSEN, JOHN P | DK | 549.95 | 1218.81 | 0 | 1216.2 | 414.83 | 258.52 | 1289.75 | 1368.03 | 414.99 | 78.56 | 645.35 | 1135.9 |
| 858 | 7100000011 | PAULO ALEXANDRE FERREIRA RODRIGUE | PT | 413.15 | 35.71 | 630.54 | 1215.06 | 607.19 | -1.13 | 761.97 | 14.24 | 1037.62 | 2395.88 | 725.29 | 4158.79 |
| 859 | 1530759 | IGNACIO JR, APOLONIO J | CA | 0 | 0 | 801.91 | 1211.92 | 0 | 0 | 14.24 | 1224.57 | 0 | 0 | 25.45 | 25.45 |
| 860 | 7250010356 | LYNCOM 2 | AU | 0 | 1184.79 | 27.13 | 1209.78 | 120 | 0 | 1104.57 | 1501.5 | 340 | 2000 | 1012.92 | 3352.92 |
| 861 | 102080 | SOLOMON, ANGELA M | US | 120 | 0 | 1089.78 | 1200.35 | 600 | 500 | 401.5 | 4000 | 450 | 1500 | 363.85 | 2313.85 |
| 862 | 1607014 | LE, THANH C | US | 250 | 500 | 450.35 | 1200 | 0 | 4000 | 0 | 0 | 0 | 1500 | 0 | 1500 |
| 863 | 1958457 | SORRENTINO, SANDRA AND MARK | US | 0 | 1200 | 0 | 1199.89 | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 864 | 7870110605 | MANGIONE, GIOVANNI | IT | 0 | 1199.89 | 0 | 1199.89 | 2.14 | 40.71 | 0 | 7568.42 | 533.61 | 1202.24 | 12.98 | 1748.83 |
| 865 | 7800324102 | FOIS, MARIANGELA | IT | 239.59 | 1199.89 | 0 | 1197.94 | 1299.34 | 6269.08 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 866 | 1536083 | BALLESTEROS, ABRAHAM/EDNA | CA | 92.84 | 958.35 | 0 | 1196.43 | 0 | 128.56 | 0 | 913.42 | 199.99 | 14.28 | 460.41 | 674.68 |
| 867 | 7670623588 | BAKALA KEBADIO, ROSSINY | FR | 699.94 | 1049.9 | 53.68 | 1194.33 | 452.34 | 7.14 | 453.94 | 0 | 0 | 0 | 0 | 0 |
| 868 | 7800270559 | FRATTICCI, LETIZIA | IT | 0 | 21.43 | 472.96 | 1192.34 | 0 | 0 | 0 | 1251.49 | 7.14 | 7.14 | 714.82 | 857.66 |
| 869 | 8770021781 | TH MOTORS | NO | 0 | 1167.61 | 24.73 | 1191.02 | 178.56 | 21.43 | 1051.5 | 571.38 | 135.7 | 14.28 | 0 | 199.98 |
| 870 | 7600619913 | EURL FF-CONSEIL | FR | 135.7 | 35.71 | 1019.61 | 1186.51 | 557.1 | 14.28 | 0 | 3906.01 | 185.7 | 14.28 | 0 | 478.53 |
| 871 | 7670630290 | GRENIER-ANCEMOT, SANDRINE I | FR | 749.93 | 385.68 | 50.9 | 1185 | 928.5 | 2864.02 | 113.49 | 1246.42 | 464.25 | 0 | 1192.91 | 1192.91 |
| 872 | 7600691080 | PRUES, BERTRAND | FR | 742.8 | 364.25 | 77.95 | 1184.4 | 0 | 34.57 | 1246.42 | 2138.83 | 0 | 500 | 71.51 | 771.51 |
| 873 | 61815 | AVANT GARDE ENTERPRISES INC. | US | 0 | 0 | 1184.4 | 1184.24 | 600 | 1504.26 | 34.57 | 1178.71 | 200 | 0 | 1122.59 | 1122.59 |
| 874 | 1646503 | J DORA INTERNATIONAL, INC | US | 650 | 500 | 34.24 | 1180.41 | 0 | 0 | 1178.71 | 1014.53 | 0 | 0 | 1026.15 | 1026.15 |
| 875 | 1472533 | WILSON, JULIA A | CA | 194.65 | 0 | 1180.41 | 1179.6 | 117.77 | 7.58 | 1014.53 | 1139.88 | 0 | 0 | 1112.88 | 1535.15 |
| 876 | 1284007 | DISTRIBUTEUR DIRECT INTERNATIONAL | CA | 201.54 | 0 | 984.95 | 1179.33 | 0 | 19.19 | 1041.04 | 1060.23 | 403.08 | 19.19 | 0 | 0 |
| 877 | 8102228660 | KK TELEFLOW | DK | 0 | 0 | 977.79 | 1178.46 | 0 | 0 | 0 | 0 | 0 | 0 | 1175.49 | 1175.49 |
| 878 | 7170119125 | L.R.-TRANSPORTES LDA | PT | 0 | 1178.46 | 0 | 1177.17 | 0 | 0 | 1175.09 | 1175.09 | 0 | 0 | 1167.25 | 1167.25 |
| 879 | 7800279499 | POMPA, RICCARDO | IT | 0 | 42.85 | 1134.32 | 1172.53 | 0 | 0 | 85.91 | 85.91 | 0 | 0 | 82.45 | 82.45 |
| 880 | 7600210807 | LE POCREAU, DOMINIQUE | FR | 0 | 0 | 1172.53 | 1171.7 | 371.4 | 0 | 70.84 | 442.24 | 0 | 0 | 79.24 | 79.24 |
| 881 | 7670168846 | TREUIL, JEAN MICHEL | FR | 185.7 | 899.92 | 66.08 | 1169.57 | 385.68 | 0 | 620.96 | 1206.66 | 257.12 | 0 | 824.4 | 1081.52 |
| 882 | 7670316125 | GONZALES, YOHAN | FR | 742.8 | 364.25 | 62.52 | 1168.18 | 0 | 0 | 1209.2 | 1209.2 | 0 | 0 | 1194.75 | 1194.75 |
| 883 | 7600569513 | RAGO, ANGELO | FR | 342.83 | 0 | 825.35 | 1167.48 | 949.9 | 378.54 | 238.41 | 1566.85 | 221.41 | 0 | 247.55 | 468.96 |
| 884 | 7600460322 | NICOUL, YVES MARIE | FR | 0 | 0 | 1167.48 | 1166.06 | 0 | 0 | 1180.52 | 1180.52 | 0 | 0 | 1101.9 | 1101.9 |
| 885 | 7600516352 | REVEL, LYDIE | FR | 557.1 | 364.25 | 244.71 | 1165.26 | 0 | 0 | 1249.93 | 1249.93 | 0 | 0 | 1288.51 | 1288.51 |
| 886 | 7250009939 | MORGAN, CHRISTOPHER J | AU | 0 | 0 | 1165.21 | 1165.21 | 0 | 42.14 | 29.7 | 922.48 | 552.81 | 468.53 | 235.29 | 1256.63 |
| 887 | 8906200800 | BAUER, HELMUT | DE | 402.1 | 747.79 | 14.16 | 1164.05 | 850.64 | 0 | 1202.3 | 1249.93 | 0 | 0 | 1249.54 | 1249.54 |
| 888 | 8003512441 | BECK, JOHN | NL | 0 | 0 | 1163.63 | 1163.08 | 0 | -4.29 | 515.22 | 693.78 | 92.65 | 0 | 506.81 | 599.66 |
| 889 | 1554223 | NICHOLSON, CYNTHIA L | US | 675.65 | 2.86 | 1134.32 | 1162.5 | 182.85 | 2424.06 | 0 | 2428.35 | 0 | 2571.19 | 0 | 2571.19 |
| 890 | 7600637221 | GOLBAIN, PIERRE-ANDRE | FR | 0 | 1142.76 | 1172.53 | 1162.11 | 4.28 | 1500 | 0 | 1833.09 | 700 | 1500 | 24.79 | 2224.79 |
| 891 | 7370119481 | CASSINO GOMARIS, MARIA SOL | ES | 400 | 500 | 19.74 | 1159.49 | 300 | 0 | 33.09 | 89.35 | 100 | 1175.92 | 41.97 | 1317.89 |
| 892 | 1815247 | JACKSON, SYLVIA Y | US | 0 | 0 | 262.11 | 1157.89 | 50 | 0 | 39.35 | 1009.29 | 47.98 | 124.76 | 987.01 | 1159.75 |
| 893 | 482254 | KREPCIO, CHRISTOPHER | US | 148.75 | 47.98 | 1159.49 | 1157.21 | 0 | 67.18 | 942.11 | 1296.58 | 0 | 0 | 1227.06 | 1227.06 |
| 894 | 8101153400 | BONUS MARKETING APS | DK | 0 | 0 | 961.16 | 0 | 0 | 0 | 1296.58 | 192.84 | 0 | 921.35 | 921.35 | 921.35 |
| 895 | 8906656178 | MODUS GMBH | DE | 0 | 0 | 1157.21 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 | 514.24 | 514.24 |
| 896 | 7600816096 | MAKALA, KALUME | FR | 0 | 1157.04 | 0 | 1157.04 | 0 | 192.84 | 192.84 | 1542.72 | 0 | 2185.52 | 2185.52 | 2185.52 |
| 897 | 7600398406 | LABARBE, REMI | FR | 0 | 1157.04 | 0 | 1157.04 | 0 | 514.24 | 514.24 | 0 | 0 | 1285.6 | 0 | 1285.6 |
| 898 | 7670469090 | CHAIBI, NIZAR | FR | 0 | 1157.04 | 0 | 1157.04 | 0 | 1542.72 | 1542.72 | 0 | 0 | 0 | 0 | 0 |
| 899 | 7670569165 | ADI, MOURAD | FR | 0 | 1157.04 | 0 | 1157.04 | 81.79 | 2296.57 | 0 | 2378.36 | 0 | 0 | 0 | 0 |
| 900 | 7670659329 | ATONGA, YVON | FR | 0 | 1157.04 | 0 | 1157.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901 | 7670710632 | LEFEUVRE, MATHIEU | FR | 0 | 1157.04 | 0 | 1157.04 | 0 | 0 | 0 | 0 | 0 | 0 | 99.01 | 820.37 |
| 902 | 7670705526 | BAROUX, GERARD | FR | 557.1 | 478.53 | 119.19 | 1154.82 | 371.39 | 35.71 | 86.88 | 493.98 | 278.55 | 442.61 | 0 | 0 |
| 903 | 7670020347 | MARSOLLE, CHRISTOPHER | FR | 649.94 | 364.25 | 138.64 | 1152.83 | 312.78 | -112.8 | 0 | 199.98 | 0 | 0 | 1016.56 | 1016.56 |
| 904 | 7600725310 | FABIUS, FRANCK | FR | 0 | 0 | 1150.69 | 1150.69 | 0 | 114.28 | 1093.84 | 1208.12 | 0 | 0 | 1199.02 | 1199.02 |
| 905 | 8001148980 | SYLMOR ENTERPRISE | NL | 0 | 0 | 1147.75 | 1147.75 | 0 | 0 | 1187.92 | 1187.92 | 0 | 0 | 1050.06 | 1050.06 |
| 906 | 7800004306 | MARSILI PIERO | IT | 0 | 0 | 1146.98 | 1146.98 | 0 | 0 | 1129.86 | 1129.86 | 0 | 0 | 1410.75 | 1410.75 |
| 907 | 1422534 | KUBO, ANNA | US | 460 | 0 | 683.01 | 1143.01 | 440 | 0 | 1129.86 | 1208.46 | 590 | 0 | 820.75 | 1647.51 |
| 908 | 1194695 | ENG, KAREN Q | US | 250 | 0 | 892.93 | 1142.93 | 150 | 0 | 766.46 | 1058.85 | 250 | 500 | 897.51 | 30.51 |
| 909 | 1413881 | BROWN, LISA & RANDY | US | 0 | 1142.76 | 0 | 1142.76 | 0 | 214.27 | 908.85 | 214.27 | 0 | 0 | 30.51 | 0 |
| 910 | 7600243716 | PERNICE, LUCIANO | IT | 0 | 1142.76 | 0 | 1142.76 | 0 | 0 | 0 | 23.95 | 0 | 0 | 0 | 0 |
| 911 | 7170109507 | SILVA CARVALHO, GONCALO FILIPE | PT | 0 | 1092.76 | 50 | 1142.76 | 0 | 0 | 23.95 | 0 | 0 | 0 | 0 | 0 |
| 912 | 7170118085 | BRIQUET, IRENA | PT | 0 | 1142.76 | 0 | 1142.76 | 0 | 357.11 | 357.11 | 357.11 | 0 | 42.85 | 42.85 | 42.85 |
| 913 | 7370162828 | GIL GOMEZ, JUAN JOSE | ES | 0 | 1142.76 | 0 | 1142.76 | 0 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 914 | 7370167077 | VASQUEZ LOPEZ, MARIA ELENA | ES | 0 | 1142.76 | 0 | 1142.75 | 0 | 285.69 | 309.83 | 309.83 | 0 | 0 | 29.64 | 29.64 |
| 915 | 7370040741 | LOURO REHERMANN, FELIPE | ES | 0 | 1142.75 | 0 | 1142.75 | 0 | 499.96 | 499.96 | 499.96 | 0 | 0 | 1196.19 | 1196.19 |
| 916 | 7800319259 | FARELLA, GIANLUCA | IT | 0 | 0 | 1137.3 | 1137.3 | 0 | 0 | 1181.48 | 1181.48 | 143.75 | 479.18 | 39.67 | 662.6 |
| 917 | 8902275560 | MICHAEL CONRAD DIENSTLEISTUNGEN L DE | | 68.15 | 0 | 1068.83 | 1136.98 | 95.84 | 0 | 1059 | 1154.84 | 550 | 500 | 341.09 | 1391.09 |
| 918 | 1156918 | SIROIS, JEAN-NOEL | CA | 300 | 500 | 334.9 | 1134.9 | 250 | 500 | 358.37 | 1108.37 | 0 | 0 | 1076.08 | 1076.08 |
| 919 | 1682618 | McDUFFIE, RUSS & EILEEN N | US | 0 | 0 | 1131.52 | 1131.52 | 0 | 0 | 1140.2 | 1140.2 | 0 | 0 | 1117.17 | 1117.17 |
| 920 | 1434320 | LIU, QIU H | US | 0 | 0 | 1130.95 | 1130.95 | 0 | 0 | 1168.58 | 1168.58 | 0 | 0 | 0 | 0 |
| 921 | 1234960 | SMITH , MAUSA L | US | 500 | 500 | 258.93 | 1130.29 | 2449.78 | 8677.77 | 1168.58 | 11364.24 | 370 | 0 | 784.05 | 1154.05 |
| 922 | 7370172268 | TIN COMPOSTELA SL | ES | 0 | 0 | 912.1 | 1129.55 | 170 | 7.45 | 236.69 | 1011.35 | 0 | 0 | 1145.9 | 1145.9 |
| 923 | 1572740 | McCOY, JERRY D | US | 0 | 0 | 1129.42 | 1129.42 | 0 | 0 | 833.9 | 1217.32 | 0 | 0 | 0 | 0 |
| 924 | 546648 | WALZ II, DAVID | US | 0 | 0 | 0 | 1128.47 | 0 | 0 | 1217.32 | 0 | 0 | 0 | 0 | 0 |
| 925 | 7670709525 | MOMBLAN, ROSANNA E | FR | 0 | 1128.47 | 0 | 1128.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 926 | 7370167453 | GARCIA ROLDAN, CARLOS | ES | 649.94 | 471.38 | 0 | 1121.32 | 464.25 | 7.14 | 63.24 | 534.63 | 649.95 | 2899.73 | 0 | 3549.66 |
| 927 | 7670145448 | DIONE, PAPA IBRAHIMA | FR | 464.24 | 657.08 | 0 | 1121.32 | 278.55 | 814.21 | 1092.76 | 0 | 1028.48 | 0 | 1028.48 | 0 |
| 928 | 7670603531 | BENAISSA, WALI | FR | 599.95 | 421.39 | 98.23 | 1119.57 | 199.99 | 307.11 | 102.39 | 609.49 | 0 | 0 | 118.06 | 118.06 |
| 929 | 7100089913 | MARTINS, JOSE LUIS BARRAS | PT | -730 | 1835.66 | 12.89 | 1118.55 | 292.24 | 1439.84 | 0 | 1732.08 | 531.42 | 474.86 | 0 | 1006.28 |
| 930 | 1361672 | THEODOROU, ELENI | CA | 249.99 | 35.71 | 829.72 | 1115.42 | 399.96 | 26.57 | 757.5 | 1186.03 | 399.96 | 21.43 | 697.48 | 1118.87 |
| 931 | 7800004242 | STRALLA, ERALDO | IT | 0 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 932 | 7670711355 | CHAHAM, YACINE | FR | 0 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 933 | 7670664526 | MATHIAUX, BRIGITTE | FR | 210 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 934 | 7170119306 | FARIA AMORIM DOS SANTOS, DUARTE AN PT | | 0 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 935 | 7800332380 | GRASSA, PAOLO | IT | 0 | 1105.61 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 936 | 7870108318 | DI CIACCIO, CLAUDIO | IT | 8.57 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 937 | 7800332152 | DE PASCALIS, ANTONIO | IT | 0 | 1071.33 | 42.85 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 938 | 7800290456 | BRUNELLI, SANDRO | IT | 0 | 1071.33 | 42.85 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 939 | 7670705542 | KLEIN, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 940 | 7870100210 | GRILLO, SAVERIO RAFFAELE | IT | 0 | 1071.33 | 42.85 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | 6170135350 | REWOLUCJA JERZY KRZEWICKI | PL | 42.18 | 1335.81 | 15.4 | 1393.39 | 0 | 1406.11 | 0 | 1406.11 | 0 | 0 | 0 | 0 |
| 754 | 7670020832 | NOEL, NICOLAS | FR | 1021.35 | 371.39 | 0 | 1392.74 | 2771.17 | 4428.17 | 586.03 | 7785.37 | 2178.36 | 913.98 | 8.7 | 922.68 |
| 755 | 7670621186 | JEAN LOUIS, GERMAIN | FR | 928.47 | 421.39 | 41.84 | 1391.7 | 185.7 | 78.56 | 0 | 264.26 | 4349.6 | 0 | 0 | 6527.96 |
| 756 | 1471662 | PALAFOX RODRIGUEZ, MARCO A | US | 370 | 1000 | 15.12 | 1385.12 | 750 | 3500 | 0 | 4250 | 0 | 0 | 0 | 0 |
| 757 | 1647759 | CORBETT, MARY B | US | 270 | 0 | 1113.54 | 1383.54 | 270 | 0 | 0 | 0 | 1000 | 1507.41 | 0 | 2507.41 |
| 758 | 1396234 | BRUNELLE, SEBASTIEN | CA | 258.75 | 479.18 | 645.5 | 1383.43 | 345 | 1039.11 | 1039.11 | 1309.11 | 340 | 500 | 0 | 1811.8 |
| 759 | 7100128937 | LINKBONUS LDA | PT | 899.91 | 364.25 | 117.82 | 1381.98 | 0 | 13.31 | 13.31 | 358.31 | 325.83 | 0 | 971.69 | 340.37 |
| 760 | 7950209440 | TEO, TOAFA | NZ | 1.29 | 1379.37 | 0 | 1380.66 | 499.95 | 2499.77 | 86.89 | 3086.61 | 299.98 | 371.39 | 14.54 | 747.29 |
| 761 | 7400644006 | MALLEY, NICOLAS | CH | 0 | 1378.78 | 0 | 1378.78 | 0 | 1017.32 | 0 | 1017.32 | 2.58 | 869.41 | 75.92 | 871.99 |
| 762 | 7370071221 | VALENTI SCP | ES | 0 | 0 | 1374.36 | 1374.36 | 0 | 217.7 | 217.7 | 217.7 | 0 | 0 | 0 | 0 |
| 763 | 612670 | MCINTOSH, BRIAN D | US | 250 | 500 | 619.16 | 1369.16 | 0 | 1249.67 | 1249.67 | 1249.67 | 0 | 0 | 1182.31 | 1182.31 |
| 764 | 12722 | S & S DISTRIBUTING, INC | US | 100 | 0 | 1267.25 | 1367.25 | 240 | 645.09 | 0 | 885.09 | 100 | 0 | 628.52 | 1728.52 |
| 765 | 1019645 | HENDRICKSON, DEBBY | US | 540 | 0 | 825.9 | 1365.9 | 51.99 | 1302.03 | -1.99 | 1352.03 | 0 | 1000 | 1316.42 | 1316.42 |
| 766 | 7250080074 | PJA HARRISON CONSULTANTS PTY LTD | AU | 100.25 | 0 | 1262.27 | 1362.52 | 460 | 2500 | 871.15 | 3831.15 | 840 | 2000 | 834.36 | 3674.36 |
| 767 | 7000177960 | KOHN, NICOLE | AT | 0 | 0 | 1358.3 | 1358.3 | 1148.33 | 1277.94 | 455.69 | 2881.96 | 979.29 | 1233.17 | 1233.17 | 2212.46 |
| 768 | 7670670842 | CAMINADE, KARINE | FR | 0 | 0 | 1354.96 | 1354.96 | 0 | 1442.57 | 0 | 1442.57 | 0 | 0 | 1414.31 | 1414.31 |
| 769 | 7600706855 | BOUNOU, ASSMAA | FR | 0 | 1285.6 | 66.87 | 1352.47 | 0 | 0 | 0 | 0 | 0 | 642.8 | 0 | 642.8 |
| 770 | 6170069762 | FHU AMPLEX DRYGALSKI GRZEGORZ | PL | 0 | 1335.81 | 16.63 | 1352.44 | 0 | 0 | 0 | 0 | 0 | 492.14 | 9.92 | 502.06 |
| 771 | 7670669824 | BOUSTILA, FATEH , KARIM | FR | 0 | 1349.88 | 0 | 1349.88 | 42.85 | 351.53 | 12.31 | 363.84 | 0 | 42.85 | 0 | 42.85 |
| 772 | 7670079167 | DELPERIE, STEPHANE | FR | 0 | 0 | 1347.38 | 1347.38 | 0 | 192.84 | 0 | 192.84 | 171.41 | 0 | 1380.37 | 1555.78 |
| 773 | 7670618446 | LE NEUN, SEBASTIEN | FR | 6.42 | 1279.17 | 57.11 | 1342.71 | 0 | 1400.43 | 1357.58 | 1400.43 | 4.28 | 767.07 | 0 | 771.36 |
| 774 | 1479468 | GUADAGNOLI, LILIANA | CA | 0 | 1341.7 | 0 | 1341.7 | 0 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 |
| 775 | 7670049722 | CARLIN, STEPHANE | FR | 0 | 1285.6 | 53.51 | 1339.11 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 55.64 | 55.64 |
| 776 | 7670473169 | COLLE, JEAN MICHEL | FR | 0 | 1285.6 | 52.6 | 1338.2 | 0 | 257.12 | 0 | 257.12 | 0 | 899.92 | 39.95 | 939.87 |
| 777 | 7670131164 | LUJAN, ERIC | FR | 0 | 1328.45 | 0 | 1328.45 | 0 | 1799.84 | 0 | 1799.84 | 0 | 0 | 0 | 0 |
| 778 | 7100207912 | DE SOUSA MARQUES, BERNARDO | PT | 906.34 | 386.39 | 31.18 | 1323.91 | 704.21 | 374.25 | 67.25 | 67.25 | 0 | 0 | 0 | 214.26 |
| 779 | 7250020211 | EMPIRE CONNECTIONS INTERNATIONAL | FAU | 0 | 0 | 1322.7 | 1322.7 | 300.74 | 49.6 | 49.6 | 1128.06 | 210.69 | 3.57 | 1303.59 | 1522.31 |
| 780 | 1753890 | HERNANDEZ, JEFFRY | US | 0 | 1300 | 17.61 | 1317.61 | 25 | 1387.81 | 0 | 1688.55 | 218.72 | 0 | 0 | 0 |
| 781 | 1150927 | DEITA, EROLANDO | CA | 201.26 | 479.18 | 635.08 | 1315.52 | 488.75 | 375 | 0 | 400 | 0 | 0 | 0 | 970.64 |
| 782 | 1429309 | CLYDESDALE, AUDREY | CA | 585.65 | 0 | 728.69 | 1314.34 | 181.36 | 479.18 | 670.01 | 1637.94 | 287.51 | 191.67 | 683.13 | 873.74 |
| 783 | 1843309 | FRANK, TOM R | US | 0 | 1300 | 14.18 | 1314.18 | 1.11 | 400 | 700.51 | 882.98 | 0 | 750 | 682.07 | 750 |
| 784 | 7600212323 | MARCASSIN, CHRISTOPHE | FR | 557.1 | 371.39 | 383.12 | 1311.61 | 557.1 | 407.1 | 21.64 | 421.64 | 835.65 | 2899.73 | 385.11 | 4120.49 |
| 785 | 7000188083 | POGLONIK, ELISABETH | AT | 0 | 0 | 1310.78 | 1310.78 | 9.99 | 21.43 | 386.75 | 1350.95 | 499.95 | 428.54 | 1294.17 | 2222.66 |
| 786 | 1213068 | HOLDEMAN , LYNDON | US | 0 | 1306.58 | 0 | 1306.58 | 0 | 0 | 1319.18 | 1440.6 | 0 | 0 | 1239.16 | 1239.16 |
| 787 | 7600686229 | LAFFORGUE, ESMERALDA | FR | 571.38 | 0 | 733.86 | 1305.24 | 492.82 | 357.11 | 1239.89 | 1239.89 | 0 | 0 | 635.41 | 1785.31 |
| 788 | 7870048991 | FRANCIOSO, FILIPPO | IT | 799.93 | 457.1 | 46.97 | 1304 | 899.91 | 457.1 | 634.84 | 1484.71 | 1149.9 | 0 | 48.22 | 6133.38 |
| 789 | 12774 | ANGELA THOMAS-GATLIN | US | 0 | 910.43 | 1301.72 | 1301.72 | 0 | 0 | 41.7 | 1398.71 | 1699.85 | 4385.31 | 30.7 | 1451.39 |
| 790 | 1253995 | BAGSHAW, SEAN W | CA | 0 | 0 | 389.98 | 1300.41 | 0 | 2204.2 | 1402.12 | 1402.12 | 0 | 1420.69 | 831.04 | 1214.38 |
| 791 | 1431678 | MAZZOLA, ANTHONY | US | 0 | 1300 | 0 | 1300 | 0 | 1700 | 19.73 | 2223.93 | 0 | 383.34 | 0 | 750 |
| 792 | 1789378 | FLETCHER, CHARLES A | US | 0 | 1300 | 0 | 1300 | 0 | 1450 | 21.03 | 1721.03 | 0 | 750 | 0 | 500 |
| 793 | 1947278 | RALLS, KRISTINE K | US | 0 | 1300 | 0 | 1300 | 0 | 300 | 13.69 | 1463.69 | 0 | 500 | 0 | 0 |
| 794 | 1734109 | ALLEN-BERRY, SHERRY | US | 0 | 1300 | 0 | 1300 | 0 | 200 | 0 | 300 | 0 | 0 | 0 | 200 |
| 795 | 1911919 | KENNEDY, KRISTAN A | US | 0 | 1300 | 0 | 1300 | 1207.03 | 1200 | 17.09 | 217.09 | 200 | 200 | 0 | 1500 |
| 796 | 7600767564 | LEFEBVRE, MAGALI | FR | 928.5 | 371.39 | 0 | 1299.89 | 649.94 | 4928.12 | 17.55 | 1217.55 | 0 | 1500 | 0 | 349.97 |
| 797 | 7670201726 | GARCIA, FRANÇOIS | FR | 928.5 | 371.39 | 0 | 1299.89 | 0 | 49 | 49 | 6184.15 | 464.25 | -114.28 | 65.61 | 3758.14 |
| 798 | 1389102 | MATSUMURA, FAITH N | US | 0 | 0 | 1298.95 | 1298.85 | 40 | 357.11 | 1431.13 | 1007.05 | 835.65 | 2856.88 | 1431.75 | 1431.75 |
| 799 | 410627 | GANAS INTERNATIONAL LLC | US | 180 | 0 | 1114.7 | 1294.7 | 350 | 0 | 1431.13 | 1431.13 | 0 | 0 | 1151.18 | 1278.32 |
| 800 | 221161 | GUZMAN, NICHOLAS A | US | 200 | 500 | 590.4 | 1290.4 | 364.25 | 500 | 1207.64 | 1247.64 | 127.14 | 0 | 566.52 | 1966.52 |
| 801 | 7670101248 | RANDIJA, LEMINE | FR | 414.25 | 357.11 | 516.48 | 1287.84 | 0 | 7.14 | 448.35 | 1298.35 | 400 | 1000 | 511.52 | 1561.42 |
| 802 | 7370175297 | SANCHEZ MERINO, MELINDA | ES | 229.82 | 1055.78 | 0 | 1285.6 | 0 | 299.97 | 517.57 | 888.96 | 685.65 | 364.25 | 0 | 0 |
| 803 | 7670457526 | MARCHAL, CEDRIC JC | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 299.97 | 0 | 0 | 0 | 299.04 |
| 804 | 7670635854 | SMAALI, ABDALLA | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 257.12 | 41.92 | 899.92 |
| 805 | 7670635173 | BELOUAFI, AKIM | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 0 |
| 806 | 7300072647 | FREIDENBERG, LEONARDO EZEQUIEL | ES | 0 | -176.77 | 1285.6 | 1285.6 | 0 | 1799.84 | 1799.84 | 1799.84 | 0 | 0 | 0 | 0 |
| 807 | 7370048403 | MENESES JIMENEZ, MANUEL | ES | 1462.37 | 1285.6 | 0 | 1285.6 | 799.92 | 1185.61 | 0 | 1185.61 | 0 | 0 | 0 | 421.39 |
| 808 | 7670684196 | BLASI, PATRICK | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 728.5 | 212.62 | 1741.04 | 299.98 | 121.41 | 0 | 614.22 |
| 809 | 7670385072 | ESTEBAN, FREDERIC | FR | 928.49 | 357.11 | 0 | 1285.6 | 1114.2 | 1028.48 | 0 | 1028.48 | 0 | 614.22 | 0 | 4199.62 |
| 810 | 7670615794 | SARL POMALIE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 2892.58 | 45.18 | 4051.96 | 1299.89 | 2899.73 | 0 | 642.8 |
| 811 | 7600733784 | BROUSIER, ANNE-LAURE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1799.84 | 50.35 | 1850.19 | 0 | 642.8 | 0 | 0 |
| 812 | 7670252905 | DAUPAGNE, SYLVAIN | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 943.19 |
| 813 | 7670646338 | LEVILLAIN, VINCENT | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 3128.29 | 3128.29 | 3128.29 | 0 | 899.92 | 43.27 | 0 |
| 814 | 7600855106 | TAHRAOUI, KHALED | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 192.84 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 815 | 7670688158 | TAROVY, MICKAEL | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 657.09 | 0 | 699.94 | 257.12 | 0 | 0 | 299.04 |
| 816 | 7670632477 | LEBLED, VIRGINIE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 614.23 | 42.85 | 614.23 | 899.92 | 0 | 0 | 899.92 |
| 817 | 7670674847 | LOICHOT, JESSICA | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 |
| 818 | 7670490332 | KEITA, SIDI | FR | 6.42 | 1279.17 | 0 | 1285.6 | 0 | 42.85 | 0 | 42.85 | 0 | 571.38 | 0 | 571.38 |
| 819 | 7670647575 | BEKHTI, MOHAMED-NADJB | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 0 | 43.15 | 43.15 |
| 820 | 7670601326 | MESSELIER, PIERRE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 821 | 7670489645 | JOUANNY, KEVIN | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 822 | 7670676943 | LIMONGI, VINCENT | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 |
| 823 | 7600508005 | MOJARD, PATRICE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1157.04 | 1157.04 | 1157.04 | 0 | 571.38 | 0 | 571.38 |
| 824 | 1446723 | WILSON, SCOTT M | CA | 290.49 | 972.08 | 21.18 | 1283.75 | 434.25 | 479.18 | 1348.73 | 1348.73 | 527.09 | 2875.06 | 1368.1 | 1368.1 |
| 825 | 7600583252 | DANIELOU, CEDRIC | FR | 735.66 | 502.32 | 45.41 | 1283.39 | 499.96 | 35.71 | 20.96 | 934.39 | 257.12 | 21.43 | 20.19 | 3422.34 |
| 826 | 1348386 | WEBB, LYLE | CA | 0 | 0 | 1281.01 | 1281.01 | 0 | 0 | 0 | 535.67 | 0 | 0 | 70.26 | 348.81 |
| 827 | 1480804 | ORIZA, JENNIFER & ROBERT | US | 150 | 500 | 630.59 | 1280.59 | 550 | 500 | 1237.07 | 1237.07 | 350 | 500 | 1189.79 | 1189.79 |
| 828 | 7250031818 | ADVANCE INTERNATIONAL TRADING & C | CAU | 236.95 | 0 | 1042.82 | 1279.77 | 710.87 | 0 | 635.68 | 1685.68 | 574.16 | 500 | 639.08 | 1489.08 |
| 829 | 8103154000 | NIELSEN, KENT | DK | 148.75 | 0 | 1127.45 | 1276.2 | 335.87 | 0 | 1036.01 | 1746.88 | 388.68 | 911.37 | 1006.94 | 2492.47 |
| 830 | 7250220733 | IMPAKT PTY LTD | AU | 0 | 1275.92 | 0 | 1275.92 | 0 | 9.6 | 1146.29 | 1491.76 | 0 | 0 | 1155.61 | 1544.29 |
| 831 | 7670086464 | ANDRIEUX, GHISLAINE | FR | 0 | 0 | 1275.68 | 1275.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 832 | 1701218 | BUERGER, EDDY C | US | 300 | 500 | 472.98 | 1272.98 | 350 | 1242.51 | 1242.51 | 1242.51 | 0 | 0 | 1216.93 | 1216.93 |
| 833 | 7300045058 | SOTOCOM INTERNATIONAL MARKETING | ES | 299.97 | 28.57 | 941.78 | 1270.32 | 0 | 0 | 476.56 | 1826.56 | 350 | 0 | 417.33 | 767.33 |
| 834 | 1625456 | DENIS AND RACHEL LACROIX | CA | 258.76 | 0 | 1009.86 | 1268.62 | 345.01 | 1000 | 939.56 | 939.56 | 99.99 | 0 | 1017.43 | 1117.42 |
| 835 | 8902275530 | WRACKMEYER, LIENHARD | DE | 0 | 0 | 1264.84 | 1264.84 | 0 | 479.18 | 1011.32 | 1835.51 | 469.59 | 479.18 | 928.6 | 1877.37 |
| 836 | 7670651366 | DUTOUR, CAROLE | FR | 0 | 1264.17 | 0 | 1264.17 | 0 | 0 | 1228.89 | 1228.89 | 0 | 0 | 1271.95 | 1271.95 |
| 837 | 7670039786 | ANDRIEUX, PHILIPPE | FR | 0 | 0 | 1264.17 | 1264.17 | 271.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 838 | 1699219 | GARDES, ALAN | CA | 92.85 | 0 | 1171.15 | 1264 | 0 | 191.67 | 1166.89 | 1438.29 | 92.85 | 0 | 1149.37 | 1242.22 |
| 839 | 7670039710 | TURBOGET | FR | 0 | 1245.85 | 15.28 | 1261.13 | 1021.34 | 364.25 | 443.4 | 191.67 | 0 | 0 | 0 | 0 |
| 840 | 7600650937 | MONTEIRO, N'DATINGLON | FR | 464.25 | 364.25 | 423.8 | 1252.3 | 171.42 | 71.42 | 1262.77 | 1828.99 | 649.95 | 421.38 | 410.72 | 1482.05 |
| 841 | 7300068862 | PAULS QUEROL, MAYTE | ES | 0 | 0 | 1252.26 | 1252.26 | 0 | 0 | 0 | 1505.61 | 357.11 | 21.43 | 1299.24 | 1677.78 |
| 842 | 1659903 | ZISKIND, ALEX | US | 0 | 0 | 1251.73 | 1251.73 | 0 | 2300 | 1102.98 | 1102.98 | 0 | 0 | 2043.8 | 2043.8 |
| 843 | 1940691 | PAUSE 1, LLC | US | 0 | 1250 | 0 | 1250 | 0 | 400 | 0 | 2300 | 1500 | 1500 | 0 | 1500 |
| 844 | 2006563 | MCTEE, CATHY | US | 350 | 1250 | 0 | 1250 | 0 | 200 | 0 | 400 | 100 | 100 | 0 | 100 |
| 845 | 1948878 | TAMNAFCO ENTERPRISES INC. | CA | 0 | 900 | 0 | 1250 | 100 | 0 | 0 | 300 | 0 | 0 | 0 | 0 |
| 846 | 7670325425 | AIME, SERGE | FR | 699.93 | 1245.86 357.11 | 0 | 1245.86 1244.97 | 1956.97 | 364.25 | 135.8 | 2457.02 | 1314.17 | 407.1 | 81.55 | 1802.82 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 | 7800299099 | DE GEEST, DAPHNE | IT | 0 | 0 | 1529.05 | 1529.05 | 0 | 0 | 1399.51 | 1399.51 | 0 | 0 | 1424.61 | 1424.61 |
| 660 | 7400111111 | VOGEL BEAT GMBH | CH | 193.52 | 0 | 1335.29 | 1528.81 | 537.69 | 0 | 0 | 537.69 | 438.31 | 0 | 624.02 | 1062.33 |
| 661 | 6170135576 | EWA CIESIELSKA - KUIK | PL | 421.83 | 1089.73 | 16.61 | 1526.17 | 1.41 | 1756.23 | 16.08 | 1773.72 | 1.4 | 420.42 | 0 | 421.83 |
| 662 | 7800302572 | SALIVA, PIERFRANCESCO | IT | 0 | 1428.44 | 97.96 | 1526.4 | 0 | 285.69 | 100.03 | 385.72 | 0 | 0 | 91.82 | 91.82 |
| 663 | 1218889 | FRANCIS-EVERD ,JOY | CA | 0 | 0 | 1520.91 | 1520.91 | 0 | 0 | 1546.51 | 1546.51 | 0 | 0 | 1493.96 | 1493.96 |
| 664 | 7670579489 | ARNAL, LAETITIA C | FR | 4.27 | 1474.16 | 41 | 1519.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 665 | 1094996 | GAUTHIER, TIM S | US | 500 | 1000 | 18.96 | 1518.96 | 53.98 | -3.98 | 50 | 50 | 300 | 2500 | 30.52 | 2830.52 |
| 666 | 1702773 | BELTRAN, MARTHA D | US | 0 | 1500 | 18.29 | 1518.29 | 0 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| 667 | 1913875 | PEREZ, FIDEL | US | 0 | 1500 | 17.44 | 1517.44 | 0 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| 668 | 1873665 | HALE, GARRETT W | US | 0 | 1500 | 15.65 | 1515.65 | 0 | 750 | 750 | 750 | 0 | 1300 | 0 | 1300 |
| 669 | 7250002931 | AAP MARKETING | AU | 123.26 | 0 | 1388.24 | 1511.5 | 410.89 | 0 | 1429.27 | 1840.16 | 233.66 | 7.46 | 1396.73 | 1637.85 |
| 670 | 8404750217 | ZAMAN, NAJIA | SE | 0 | 1470.46 | 38.88 | 1509.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 671 | 1866083 | BAKER, GARTH R | US | 350 | 1000 | 156.97 | 1506.97 | 150 | 0 | 112.11 | 262.11 | 0 | 0 | 35.99 | 35.99 |
| 672 | 7670068364 | CALISTRI, CEDRIC | FR | 457.1 | 364.25 | 683.32 | 1504.67 | 1706.99 | 21.42 | 706.21 | 2434.62 | 864.2 | 2871.16 | 685.64 | 4421 |
| 673 | 1991121 | BECK, SHANNON D | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 674 | 1986673 | ABDOU, MARK | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675 | 1511883 | HUDSON-WILLIAMS, NIKITA | US | 0 | 1500 | 0 | 1500 | 0 | 400 | 400 | 400 | 0 | 100 | 0 | 100 |
| 676 | 1979687 | SPANO, BEN | US | 0 | 1500 | 0 | 1500 | 0 | 200 | 200 | 200 | 0 | 400 | 0 | 400 |
| 677 | 2027757 | MILLER, JENNIFER | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 678 | 1884008 | WILLIAMS, LYNETTE M | US | 0 | 1500 | 0 | 1500 | 0 | 200 | 200 | 200 | 0 | 100 | 0 | 100 |
| 679 | 1902646 | SCHWARTZ, ERIC R | US | 0 | 1500 | 0 | 1500 | 0 | 750 | 750 | 750 | 0 | 1500 | 0 | 1500 |
| 680 | 1434153 | ANDERSON, KENDRA | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 681 | 1103743 | MARTINEZ , LAURA L | US | 0 | 1500 | 0 | 1500 | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 |
| 682 | 1967283 | MAVOIDES, JEFFREY | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 683 | 2028432 | ALLBRIGHT, LINDA L | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 684 | 1987003 | VAZZA, JANINE P | US | 0 | 1500 | 0 | 1500 | 0 | 1100 | 0 | 1100 | 0 | 0 | 0 | 0 |
| 685 | 2005034 | POWERLINK NETWORK LLC | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 686 | 1905926 | MILLER, JANE C & EARL T | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 32.7 | 32.7 |
| 687 | 1952461 | CHEN, JINRONG | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 688 | 1979997 | OGDEN, MITCHELL A | US | 0 | 1500 | 0 | 1500 | 0 | 1000 | 1000 | 1000 | 0 | 0 | 0 | 0 |
| 689 | 1356632 | ROBBINS, PAUL J | US | 0 | 1500 | 0 | 1500 | 0 | 3500 | 3514.18 | 3514.18 | 0 | 1500 | 0 | 1500 |
| 690 | 2011152 | LONGORIA, HECTOR H | US | 0 | 1500 | 0 | 1500 | 0 | 1100 | 1100 | 1100 | 0 | 0 | 0 | 0 |
| 691 | 1955034 | TAJANLANGIT, ARTURO P | US | 0 | 1500 | 0 | 1500 | 0 | 750 | 750 | 750 | 0 | 0 | 0 | 0 |
| 692 | 1705747 | YOO, BOSEON T | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 693 | 1980961 | PORTILLO, GRISEL | US | 0 | 1499.86 | 0 | 1499.86 | 0 | 1000 | 1000 | 1000 | 0 | 500 | 0 | 500 |
| 694 | 7370172222 | MARTINEZ GIRALDEZ, ISABEL | ES | 0 | 0 | 1499.99 | 1499.99 | 0 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 695 | 1263840 | SOUCY, JEAN-FRANCOIS | CA | 519.66 | 956.2 | 19.13 | 1494.99 | 450.42 | 0 | 18.53 | 468.95 | 277.92 | 0 | 19.36 | 297.28 |
| 696 | 8870044959 | KL MAIN SERVICES LTD | GB | 203.53 | 411.44 | 877.79 | 1492.76 | 0 | 0 | 919.39 | 919.39 | 0 | 0 | 865.39 | 865.39 |
| 697 | 7400601365 | MONTEIRO MASCARENHAS, EMILIA M | CH | 0 | 1451.36 | 35.97 | 1487.33 | 0 | 0 | 32.33 | 32.33 | 0 | 1015.95 | 29.4 | 1045.35 |
| 698 | 7600523936 | ADDOU, RYAD | FR | 414.24 | 548.24 | 524.04 | 1486.52 | 264.26 | 50 | 0 | 314.26 | 85.71 | 0 | 482.18 | 567.89 |
| 699 | 7670701477 | GREGOIRE, BRUNO | FR | 2.13 | 1483.44 | 0 | 1485.58 | 0 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 700 | 8702375108 | THORSEN, MARTIN | NO | 0 | 1481.3 | 0 | 1481.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 701 | 7250002684 | AAP MARKETING | AU | 0 | 0 | 1475.5 | 1475.5 | 0 | 0 | 1566.49 | 1566.49 | 0 | 0 | 1391.07 | 1391.07 |
| 702 | 7100003600 | FUSAO DE CONHECIMENTOS-SERVICO DE | PT | 1151.48 | 10 | 313.61 | 1475.09 | 1104.19 | 45.71 | 305.11 | 1455.01 | 947.88 | 15 | 322.64 | 1285.52 |
| 703 | 8970067854 | ALBRECHT, ALOIS | DE | 0 | 1471.29 | 0 | 1471.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 704 | 1894942 | LAROCHE, BRENDA L | US | 0 | 1450 | 16.75 | 1466.75 | 0 | 3250 | 0 | 3250 | 0 | 3250 | 0 | 3250 |
| 705 | 8881906940 | TSUNAMI MARKETING LTD | GB | 0 | 0 | 1465.27 | 1465.27 | 0 | 0 | 1622.81 | 1622.81 | 0 | 0 | 1425.26 | 1425.26 |
| 706 | 1377474 | DE VRIES, ELIZABETH L | US | 500 | 0 | 964.94 | 1464.94 | 870 | 1500 | 1020.68 | 3390.68 | 750 | 0 | 987.96 | 1737.96 |
| 707 | 475605 | LACY, FLORENCE | US | 220 | 500 | 743.33 | 1463.33 | 150 | 693.45 | 43.89 | 887.34 | 490 | 0 | 43.07 | 2033.07 |
| 708 | 7800319084 | VARI, STEFANO | IT | 0 | 1428.44 | 32.78 | 1461.22 | 0 | 285.69 | 0 | 285.69 | 0 | 285.69 | 32.71 | 318.4 |
| 709 | 7600214419 | OPML - HENRY DUBROEUCQ | FR | 248.11 | 14.28 | 1194.58 | 1456.97 | 464.25 | 0 | 1238.4 | 1702.65 | 385.69 | 14.28 | 1266.58 | 1666.55 |
| 710 | 7720066581 | LIFE WITHOUT BOUNDARIES PTY LTD | AU | 267.35 | 14.76 | 1174.56 | 1456.67 | 164.04 | 0 | 1087.14 | 1251.18 | 546.82 | 455.69 | 1019.25 | 2021.76 |
| 711 | 7670679640 | FILIPPI, BRUNO | FR | 414.25 | 364.25 | 674.42 | 1452.92 | 1171.33 | 0 | 722.78 | 4750.99 | 499.95 | 14.28 | 737.32 | 1251.55 |
| 712 | 7800316935 | ZEPPIERI, SEBASTIANO | IT | 0 | 1428.44 | 24.28 | 1452.72 | 0 | 2856.88 | 43.68 | 1329.28 | 0 | 714.22 | 0 | 714.22 |
| 713 | 1429768 | HARIHARAN, ARUNA | US | 0 | 1437.52 | 14.61 | 1452.13 | 0 | 1285.6 | 12.74 | 731.5 | 0 | 0 | 13.49 | 13.49 |
| 714 | 1448427 | MURPHY, CARRIE R | US | 500 | 500 | 452.08 | 1452.08 | 340 | 718.76 | 451.72 | 1291.72 | 300 | 500 | 431.74 | 1231.74 |
| 715 | 1931505 | BOOP, GINA AND BUD | US | 0 | 1450 | 0 | 1450 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716 | 7600630701 | VASSEUR, CORINNE | FR | 835.64 | 435.67 | 175.67 | 1446.98 | 649.95 | 378.53 | 176.3 | 1204.78 | 557.1 | 399.96 | 168.2 | 1125.26 |
| 717 | 1542206 | RYCKMAN, MIKE | CA | 151.56 | 20.94 | 1272.14 | 1444.64 | 143.76 | 0 | 1212.6 | 1356.36 | 239.59 | 958.35 | 1129.44 | 2327.38 |
| 718 | 475605 | LACY, FLORENCE | US | 400 | 500 | 544.58 | 1444.58 | 302.79 | 422.59 | 587.46 | 1312.84 | 400 | 500 | 588.1 | 1488.1 |
| 719 | 8102197550 | RVP PARTNER - ALLAN MYREN & RASMUS | DK | 0 | 0 | 1443.99 | 1443.99 | 0 | 0 | 0 | 0 | 0 | 0 | 675.73 | 675.73 |
| 720 | 7670720839 | EURL ALLIANCE PASSION | FR | 1442.73 | 0 | 0 | 1442.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 721 | 7670699970 | DIJOLS, JOEL | FR | 0 | 1442.72 | 0 | 1442.72 | 0 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 722 | 1355373 | ADAMO, SAL | CA | 431.26 | 1437.53 | 1009.18 | 1440.44 | 502.12 | 484.17 | 937.76 | 1924.05 | 392.91 | 479.18 | 884.11 | 1756.2 |
| 723 | 2000554 | COURCHESNE, NICHOLAS | CA | 0 | 500 | 737.4 | 1437.53 | 2.15 | 956.2 | 958.35 | 958.36 | 0 | 0 | 0 | 0 |
| 724 | 1415780 | GRAY, STEPHEN F & ROCHELLE | US | 200 | 1437.4 | 0 | 1437.4 | 270 | 500 | 611.68 | 1581.88 | 170 | 0 | 756.08 | 926.08 |
| 725 | 7250008966 | MEDIA NOVA MARKETING - ALEKSANDAR | AU | 209.61 | 1.83 | 1225.2 | 1436.64 | 1421.74 | 3630.17 | 1226.3 | 6278.21 | 1439.11 | 2716.86 | 1161.51 | 5317.48 |
| 726 | 7100002680 | GENIALPEOPLE-MARKETING DE SERVICO | PT | 349.98 | 92.84 | 993.82 | 1436.64 | 299.96 | 171.42 | 976.82 | 1448.2 | 252.35 | 57.14 | 993.64 | 1303.13 |
| 727 | 1674318 | JOINER, JEFFREY S | US | 420 | 1000 | 15.8 | 1435.8 | 590 | 1000 | 0 | 1590 | 570 | 1500 | 0 | 2070 |
| 728 | 7670129552 | FERJOUX, LAURE | FR | 0 | 0 | 1435.1 | 1435.1 | 0 | 0 | 1360.19 | 1360.19 | 0 | 0 | 1272.13 | 1272.13 |
| 729 | 7600577987 | CHAPPARO, MATTHIEU | FR | 0 | 0 | 1434.57 | 1434.57 | 0 | 0 | 0 | 0 | 0 | 0 | 758 | 758 |
| 730 | 7600532539 | ZEMOR, PIERRE | FR | 561.07 | 461.74 | 411.23 | 1434.04 | 1021.34 | 1864.11 | 412.05 | 3297.5 | 649.94 | 2885.45 | 410.88 | 3946.27 |
| 731 | 7600004252 | TOMATIS, DANIELE | IT | 849.93 | 21.42 | 562.66 | 1434.01 | 849.93 | 35.7 | 489.1 | 1374.73 | 749.95 | 28.56 | 453.69 | 1232.2 |
| 732 | 1415858 | OLMOS, DEANNA R | US | 480 | 0 | 952.47 | 1432.47 | 460 | 0 | 998.26 | 1458.26 | 80 | 0 | 974.25 | 1374.25 |
| 733 | 8902275900 | WRACKMEYER, LUTZ | DE | 0 | 0 | 1432.01 | 1432.01 | 0 | 0 | 1403.31 | 1403.31 | 400 | 0 | 1450.24 | 1450.24 |
| 734 | 1406529 | LETOURNEAU, BENOIT | CA | 468.41 | 0 | 962.49 | 1430.9 | 565.42 | 479.18 | 911.76 | 1956.36 | 200 | 0 | 828.81 | 1175.46 |
| 735 | 7600212921 | LABORDE, GUY | FR | 0 | 0 | 1430.14 | 1430.14 | 0 | 0 | 1446.71 | 1446.71 | 346.65 | 0 | 1468.24 | 1468.24 |
| 736 | 7370117147 | CRESPO MORILLO, MARIA DOLORES | ES | 0 | 1428.45 | 0 | 1428.45 | 0 | 571.37 | 0 | 1446.71 | 0 | 0 | 0 | 0 |
| 737 | 7100200858 | GOMES DURO SEQUEIRA, CRISTINA ISAB | PT | 6.43 | 1422.01 | 0 | 1428.44 | 4.28 | 995.62 | 999.91 | 571.37 | 0 | 285.69 | 0 | 285.69 |
| 738 | 8970077976 | TIMM, IRINA | DE | 0 | 1428.44 | 0 | 1428.44 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 739 | 7800323471 | TRULLI, RICCARDO | IT | 0 | 1428.44 | 0 | 1428.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 740 | 7800302836 | CAPPUCCINI, MASSIMILIANO | IT | 0 | 1428.44 | 0 | 1428.44 | 0 | 285.69 | 33.03 | 318.72 | 0 | 285.69 | 0 | 285.69 |
| 741 | 7370144966 | PEREZ DOMINGUEZ, ABRAHAM | ES | 0 | 1428.44 | 0 | 1428.44 | 0 | 5285.23 | 0 | 5285.23 | 0 | 857.06 | 0 | 857.06 |
| 742 | 340180 | RASKIN, LARRY | US | 100 | 0 | 1326.52 | 1426.52 | 240 | 0 | 1395.44 | 1635.44 | 80 | 0 | 1371.66 | 1451.66 |
| 743 | 1805523 | SHARMA, SONIKA | CA | 920.02 | 479.18 | 16.69 | 1416.09 | 38.32 | 2156.29 | 0 | 2194.62 | 0 | 1437.52 | 0 | 1437.52 |
| 744 | 1551628 | HERRINGTON, JASON | US | 400 | 1000 | 15.01 | 1415.01 | 700 | 1500 | 0 | 2200 | 200 | 0 | 0 | 200 |
| 745 | 7670676142 | PICON, PHILIPPE F | FR | 185.69 | 1228.46 | 0 | 1414.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 746 | 8903225400 | KALTENHAEUSER, MARC | DE | 499.95 | 407.11 | 503.2 | 1410.26 | 599.94 | 71.43 | 487.97 | 1159.34 | 599.95 | 428.53 | 564.43 | 1592.91 |
| 747 | 1427283 | CHEYNE, JULIE T | CA | 527.09 | 479.18 | 394.68 | 1400.95 | 577.18 | 2393.72 | 393.24 | 3364.14 | 335.42 | 479.18 | 350.74 | 1165.34 |
| 748 | 1952694 | FULCHER, ROMACIO | US | 400 | 1000 | 0 | 1400 | 650 | 2000 | 0 | 2650 | 550 | 1500 | 0 | 2050 |
| 749 | 1999822 | COURTNEY III, JOE P | US | 0 | 1400 | 0 | 1400 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 750 | 1998647 | MUH, WILSON | US | 0 | 1400 | 0 | 1400 | 0 | 400 | 0 | 400 | 0 | 0 | 0 | 0 |
| 751 | 8902193100 | SCHOLL MARKETING | DE | 0 | 0 | 1395.01 | 1395.01 | 0 | 0 | 1357.23 | 1357.23 | 50 | 0 | 1430.8 | 1480.8 |
| 752 | 1626439 | DANIEL J MCBRIDE INC. | US | 40 | 0 | 1353.54 | 1393.54 | 72.15 | 0 | 1433.43 | 1505.58 | 230 | 0 | 1432.81 | 1662.81 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 531580 | HALL FAMILY ENTERPRISES INC | US | 160 | | | | 110 | | | | 80 | | | 1946 |
| 566 | 90722 | WILKERSON, JULIE | US | | | 1689.32 | 1849.32 | | | 1842.71 | 1952.71 | | | 1918.92 | 1918.92 |
| 567 | 1242345 | BEST VALUE REALTY, INC. | US | 497.07 | 1298.73 | 1827.31 | 1827.31 | | 1981.54 | 1981.54 | | | 936.27 | 1541.27 |
| 568 | 767024145 | FERNANDEZ, PAULA | FR | 764.22 | 364.25 | 27.07 | 1822.87 | 90 | 926.01 | 1016.01 | 105 | 500 | 556.51 | 1449.29 |
| 569 | 1555808 | 907-1007 INTERNATIONAL | US | 550 | 500 | 687.35 | 1815.82 | 1742.7 | 710.26 | 2867.2 | | 7.14 | 711.41 | 1911.41 |
| 570 | 1805168 | ANDERSON, ROY & TRUDY | US | 500 | 1000 | 764.44 | 1814.44 | 1400 | 769.21 | 10169.21 | 700 | 500 | 177.16 | 3477.16 |
| 571 | 1485339 | SIPE, MICHAEL K | US | | | 302.21 | 1802.21 | 650 | 244.95 | 3894.95 | 800 | 2500 | | 1762.75 |
| 572 | 760063764 | BOUDON, AGATHE | FR | | | 1801.28 | 1801.28 | 0 | 1801.69 | 1801.69 | 0 | 0 | 1762.75 | 257.12 |
| 573 | 767016525 | VIGNOL, PHILIPPE | FR | | 1799.84 | | 1799.84 | 0 | 257.12 | 257.12 | 0 | 257.12 | | 257.12 |
| 574 | 767063257 | COSTES, ROBERT E | FR | | 1799.84 | | 1799.84 | 0 | 57.52 | 57.52 | 0 | | | 0 |
| 575 | 767063749 | BOULAY, JENNIFER | FR | | 1799.84 | | 1799.84 | 0 | 899.92 | 899.92 | 0 | 192.84 | | 192.84 |
| 576 | 767063234 | NASRI, AHMED | FR | | 1799.84 | | 1799.84 | 0 | | | 0 | 2056.96 | 0 | 2056.96 |
| 577 | 760061993 | MOLLARD, GILLES | FR | 571.38 | 7.14 | 1215.83 | 1794.35 | 735.66 | 1928.4 | 1928.4 | 0 | 2499.77 | 1080.96 | 4252.1 |
| 578 | 760057104 | LASIVONG, BILLY | FR | | 1542.72 | 246.92 | 1789.64 | 0 | 1137.17 | 1879.97 | 671.37 | 257.12 | 57.64 | 314.76 |
| 579 | 231002 | TEAMFIVE TLC S.R.L | IT | | 35.71 | 1301.71 | 1787.38 | 7.14 | 514.24 | 514.24 | 0 | 21.43 | 1348.53 | 2241.31 |
| 580 | 7800028535 | GUILLAUME TREMBLAY | CA | 449.96 | 958.36 | 264.75 | 1780.01 | 199.98 | 1289.22 | 2581.96 | 449.96 | 442.82 | | 667.89 |
| 581 | 1041648 | BEAU & LESLIE DORIUS | US | 556.9 | | 28.6 | 1778.6 | 287.51 | 281.06 | 568.57 | 383.34 | 7.48 | 277.07 | 5979.26 |
| 582 | 1723485 | ARTECASAS 2002 SL | ES | 750 | 1000 | 491.8 | 1777.4 | 300 | 29.43 | 829.43 | 950 | 5000 | 29.26 | 21.71 |
| 583 | 7370050742 | REMICOURT, FLORENT | FR | | 1285.6 | 103.55 | 1778.6 | 500 | 305.02 | 305.02 | 0 | | 21.71 | 1285.6 |
| 584 | 767049685 | WILLIAMS, GLEN | CA | 402.5 | 1671.28 | 886.32 | 1774.83 | 285.69 | 2314.08 | 2314.08 | 1312.94 | 1285.6 | 812.54 | 7399.64 |
| 585 | 1332654 | SMITH, ELISA M | US | | 479.18 | 16.1 | 1768 | 258.76 | 963.34 | 2057.69 | | 5274.16 | 20.66 | 20.66 |
| 586 | 1243402 | SUNTAY, CHADWICK P | US | 600 | 1750 | | 1766.1 | 0 | 835.59 | | | | 655.03 | 1305.03 |
| 587 | 1358068 | MAMMUCARI, ANNA | IT | 499.95 | 500 | 663.76 | 1763.76 | 450 | 750 | 1658.84 | 150 | 500 | 1212.62 | 4252.1 |
| 588 | 7800318639 | THE FAMILY NETWORK | CA | 162.92 | 7.14 | 1255.17 | 1762.26 | 349.97 | 500 | 1571.95 | 299.97 | 21.43 | 1684.7 | 1534.02 |
| 589 | 231002 | WINTERGREEN, LTD. | GB | | | 1597.33 | 1760.25 | 14.28 | 1207.7 | 1856.32 | 383.34 | 1437.53 | 1684.7 | 3505.57 |
| 590 | 1402230 | WRIGHT, AUBREY D | US | 735.41 | | 1760.21 | 1760.21 | 226.7 | 1629.62 | 2225.17 | 310.49 | 53.98 | 1801.58 | 2166.05 |
| 591 | 810333046 | THISSENIUS, JONNA | CA | | 984.54 | 35.05 | 1755 | 373.04 | 1852.13 | 8131.38 | 0 | 2322.16 | | 2322.16 |
| 592 | 8881118360 | KANTHAVELAN, SUKUMARAN | CH | | 1750 | | 1750 | 8131.38 | | 3250 | | | | 100 |
| 593 | 7470075797 | BRAVDA VELO LLC | US | | 1750 | | 1750 | 3250 | | 950 | 100 | | | 100 |
| 594 | 1999626 | VAZZA, LEAH | US | | | | | 950 | | | 300 | | | 300 |
| 595 | 1983436 | PINHO C ALMEIDA MIRA, ANA CARLA | PT | 417.12 | 374.94 | 1745.37 | 1745.37 | 140.55 | 1695.2 | 1695.2 | 0 | | 1689.94 | 1689.94 |
| 596 | 7100000012 | PAL C NILSEN AS | NO | 380 | 500 | 952.55 | 1744.61 | 500 | 993.13 | 1600.92 | 365.97 | 52.28 | 1049.86 | 1468.11 |
| 597 | 8700822510 | COLLIER, RITA | US | 700 | 1000 | 863.74 | 1743.74 | 1500 | 962.56 | 1842.56 | 328.98 | 7.28 | 976.77 | 1313.03 |
| 598 | 1182520 | WRIGHT, AUBREY D | US | 940.96 | 41.1 | 41.1 | 1741.1 | 2557.7 | 594.97 | 2294.97 | 600 | 500 | | 1100 |
| 599 | 1400220 | THISSENIUS, JONNA | DK | 99.99 | 390.91 | 401.9 | 1733.77 | 501.53 | 381.27 | 3440.5 | 541.33 | 379.08 | 415.39 | 1335.8 |
| 600 | 8906146197 | KW-TEL GMBH | DE | 450 | 28.57 | 1602.77 | 1731.33 | 199.98 | 1640.76 | 1840.74 | 1400 | 7500 | 1720.46 | 1720.46 |
| 601 | 515539 | BARTHOLOMEW, JEFFREY | US | | 500 | 772.34 | 1722.34 | 750 | 800.88 | 4558.88 | | | 829.78 | 9729.78 |
| 602 | 1783914 | SHEARMAN, JENNIFER R | US | 198.73 | 1700 | 20.25 | 1720.25 | 3000 | 18.04 | 2268.04 | 500 | 550 | | 550 |
| 603 | 1654333 | WEBER, MARK S | US | | 1500 | 19.62 | 1718.35 | 2250 | 16.81 | 1266.81 | 500 | 2000 | 68.5 | 2568.5 |
| 604 | 1704078 | DICKOW, GENE | US | 190 | 500 | 1028.09 | 1718.09 | 1000 | 1099.86 | 1438.86 | 330 | 500 | 1099.26 | 1929.26 |
| 605 | 7600723335 | CAVAREC, SYLVETTE | FR | 1092.76 | | 109.86 | 1716.86 | 340 | 109.95 | 109.95 | 0 | | 106.48 | 363.6 |
| 606 | 7870100466 | INTRIERI, MASSIMO | IT | | 514.24 | 1714.13 | 1714.13 | 0 | | 285.69 | 0 | 257.12 | | 0 |
| 607 | 7370003513 | GUTIERREZ GONZALEZ, JOSE DOMINGO | ES | 521.38 | 1714.13 | | 1714.13 | 285.69 | 2571.19 | 2571.19 | 2.13 | 2140.52 | | 2142.66 |
| 608 | 7000215709 | VASSAL, ISABELLE | FR | 42.85 | | 1186.89 | 1708.27 | 7.14 | 1239.63 | 1680.37 | 171.41 | | 1262.21 | 1433.62 |
| 609 | 767012368 | GAUTHIER, CYRILLE | FR | | 500 | 1662.95 | 1705.8 | 433.4 | 1695.07 | 1780.77 | 214.26 | | 1654.48 | 1868.74 |
| 610 | 1330449 | ROXBURGH, CHRISTIE A | US | 350 | 500 | 855.66 | 1705.66 | 85.7 | 30.88 | 830.88 | 420 | 500 | 1021.66 | 1941.66 |
| 611 | 1824940 | TINAJERO, KATHY | US | | 1700 | | 1700 | 300 | 22.18 | 22.18 | | 200 | | 200 |
| 612 | 1999382 | PALMER, JASON M | US | | 1700 | | 1700 | | | 1500 | | 1000 | | 1000 |
| 613 | 2027783 | RIPATTI, CHRIS J | US | | 1700 | | 1700 | | | | | | | 0 |
| 614 | 1891443 | APPAPILLAI, THANGARAJAH | CA | | 1677.11 | 15.32 | 1692.43 | 910.43 | 910.43 | 910.43 | | 814.6 | | 814.6 |
| 615 | 1810803 | BULLOCK, SCOTT | US | | 1500 | 191.2 | 1691.2 | 750 | 200.73 | 950.73 | | 1300 | 197.85 | 1497.85 |
| 616 | 6100566905 | KATARZYNA KRYSZTOFORSKA K&K LEX C | PL | | 878.81 | | 1680.29 | | | | | | | 0 |
| 617 | 325031 | TYLER, GAIL | US | | | 1677.77 | 1677.77 | | 1721.6 | 1721.6 | | | 1715.85 | 1715.85 |
| 618 | 8101173590 | RAMSING WIBERG I/S | DK | | | | | | 725 | 883.35 | | | 775.16 | 967.09 |
| 619 | 1360447 | ROSS, EVERETT H | US | 547.01 | 436.67 | 691.49 | 1675.17 | 148.75 | 1637.25 | 1637.25 | 191.93 | | 1490.52 | 1490.52 |
| 620 | 186326 | PELTIN, JEFFREY S | US | | | 1673.14 | 1673.14 | | 1466.88 | 1598.29 | 100 | 64.28 | 1405.13 | 1405.13 |
| 621 | 1727991 | LICDOS, DARLA | US | | 7.14 | 1452.11 | 1659.23 | 99.99 | 1542.85 | 5307.65 | 850 | 6000 | 1339.51 | 1503.79 |
| 622 | 8002617600 | CECILE & JEAN HABETS | NL | | 500 | 1580.02 | 1656.69 | 325.83 | 1515.3 | 1866.68 | 210.84 | 28.57 | 27.18 | 6877.18 |
| 623 | 8002270330 | VIEWLINE MLM-PROMOTIONS | CA | | 1000 | | 1650 | 615 | | 630.83 | | | 1479.96 | 1690.8 |
| 624 | 2315994 | THE MARENTETTE GROUP | US | 650 | | | | 1000 | | 1136.37 | 100 | 33.15 | 1495.05 | 1523.62 |
| 625 | 1240013 | GARFIAS, JACQUELINE & ADRIAN | CA | 1057.05 | 528.52 | 64.04 | 1649.61 | 599.95 | 1611.36 | 1611.36 | 517.5 | 958.36 | 1360.64 | 133.15 |
| 626 | 7670312565 | MIZZON, JULIEN | FR | | 1642.71 | | 1642.71 | 183.28 | 843.54 | 630.83 | 85.7 | | 1524.45 | 2836.5 |
| 627 | 7600826227 | POIRIER, MICHEL | FR | | 1642.71 | | 1691.2 | 42.85 | 1402.51 | 1585.79 | 0 | 0 | 1515.81 | 1610.15 |
| 628 | 7700321086 | TRINKL, MICHAEL | AT | | | | 1642.71 | 0 | 1596.04 | 1638.89 | 0 | 0 | 1641.73 | 1515.81 |
| 629 | 8970071165 | FRIEDRICH, FRANKO | DE | | 1642.71 | | 1642.71 | 0 | 1508.6 | 1508.6 | 0 | 0 | 337.81 | 1641.73 |
| 630 | 17675 | ABUNDANT STREAMS INC | US | | | 1641.18 | 1641.18 | 0 | 1614.88 | 1657.73 | 433.03 | 16.58 | 1329.88 | 787.42 |
| 631 | 7600212924 | DE BELLEFROID D OUDOUMONT, BENOIT | FR | 944.53 | | 277.07 | 1628.42 | 749.94 | 279.6 | 1074.7 | 162.91 | 479.18 | | 1971.97 |
| 632 | 7100013600 | CAMELO, JOSE MANUEL ROCHA MARTINS | PT | | 380.9 | | 1628.42 | 45.16 | 1494.85 | 1494.85 | 0 | | 1933.18 | 1933.18 |
| 633 | 1041330 | DYNASTIE VICTOR INC | CA | | 191.67 | 1641.18 | 1602.5 | 0 | | | 0 | 0 | | 0 |
| 634 | 2016219 | DAVIS, RICHARD W | US | | | 1408.86 | 1600.53 | 0 | | 1000 | 0 | 0 | | 0 |
| 635 | 2005297 | DAY, KIM M | US | | 1600 | | 1600 | 1000 | | 42.85 | 0 | 0 | | 0 |
| 636 | 8970078181 | KEPKA, SIMON | DE | | 1600 | | 1600 | 42.85 | 42.85 | 42.85 | | | | 0 |
| 637 | 1670710813 | SARL ALL STARS | FR | 435.68 | 1599.85 | 1151.84 | 1599.85 | 7.14 | | 621.38 | | | | 0 |
| 638 | 1095132 | DUPONT-HEBERT, SACHA | CA | 47.92 | | 1539.44 | 1587.52 | 614.24 | 1587.73 | 1702.73 | 143.75 | 962.29 | 1561.35 | 2667.39 |
| 639 | 8770040305 | ANDERSEN, VIDAR | NO | | | | 1587.36 | 115 | | 1451.64 | 820 | 4000 | 577.71 | 5397.71 |
| 640 | 276424 | THE RASKIN GROUP LLC 3 | US | | 1585.86 | 1581.86 | 1585.66 | 0 | 591.64 | 2196.41 | 795.91 | 494.89 | 114.33 | 1405.13 |
| 641 | 7250000259 | FITZPATRICK, CYNTHIA | AU | | | 1572.69 | 1581.66 | 360 | 139.34 | 5307.65 | 850 | 6000 | 27.18 | 6877.18 |
| 642 | 7800230181 | MARSELLA, ONORIO | IT | 599.94 | | 843.95 | 1572.45 | 560 | 524.85 | 1610.9 | | 28.57 | 1578.08 | 1578.08 |
| 643 | 15871 | THE RASKIN GROUP INC. | US | | 128.56 | 1572.04 | 1572.04 | 1350 | 1515.3 | 1136.37 | 100 | | 1544.26 | 1544.26 |
| 644 | 7676089005 | BOULIC, JEAN BAPTISTE | FR | | 1564.15 | 1413.51 | 1615.84 | 249.99 | 42.84 | 843.54 | 99.99 | | 855.39 | 955.38 |
| 645 | 1361599 | CASEY, ZURIEL T | US | 350 | 500 | 1615.71 | 1615.71 | 0 | 1611.36 | 1611.36 | | | 1568.38 | 1568.38 |
| 646 | 7100213068 | PEREIRA, HUMBERTO | PT | | | 707.64 | 1613.71 | 0 | 571.38 | 571.38 | 600 | | 771.13 | 1871.13 |
| 647 | 1303213 | HANSEN, SCOTT | US | | 500 | 1608.48 | 1608.48 | 550 | 763.37 | 2813.37 | | 500 | | 85.71 |
| 648 | 767058603 | DI JULIO, GAYLORD | US | | 1557.01 | 277.07 | 1557.01 | 0 | | 1508.6 | 0 | 0 | | 0 |
| 649 | 7670574211 | DECAUDIN, PASCAL M | FR | 742.8 | 757.07 | 801.72 | 1551.72 | 42.85 | 792.98 | 842.98 | 0 | | 53.42 | 153.42 |
| 650 | 7670574805 | NISSEN-VISSOUZE, SUZANNE | FR | | | 49.1 | 1548.97 | 92.85 | 62.52 | 1326.69 | 100 | | 40.05 | 1285.6 |
| 651 | 7670155442 | CHOUCHANE, TOMMY | FR | | 1542.72 | | 1542.72 | 1171.32 | | 2571.2 | | 1028.48 | | 1068.53 |
| 652 | 767516465 | HUCIN, FAYCAL | FR | | 1542.72 | | 1542.72 | 2571.2 | | 2571.2 | 0 | 0 | | 0 |
| 653 | 1925438 | LUNSFORD, TIM & TERRY | US | 2.15 | 1540.57 | | 1542.72 | 271.4 | | 271.4 | 0 | 0 | | 0 |
| 654 | 8770040288 | TROSDAHL, VIGGO | NO | | 1542.72 | 42.37 | 1542.37 | 257.12 | 42.81 | 299.93 | 0 | 1671.28 | | 1671.28 |
| 655 | | | | | 1500 | | | 1700 | 1700 | 1700 | 0 | 550 | | 550 |
| 656 | | | | | 1481.3 | 52.28 | 1533.58 | 209.12 | 209.12 | 209.12 | | | | 0 |