| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | 1410825 | GLOBALVISION | CA | 528.48 | 1420.44 | 395.57 | 2344.49 | 1392.58 | 321.57 | 10834.39 | 862.51 | 3354.24 | 295.62 | 4512.37 |
| 472 | 1641673 | DIMARUMBA, CARMEN R | US | 300 | 2000 | 30.08 | 2330.08 | 850 | 28.95 | 2378.95 | 50 | 0 | 27.52 | 77.52 |
| 473 | 1623282 | RIEHL ENTERPRISES INC. | US | 470 | 500 | 1354.27 | 2324.27 | 620 | 1404.68 | 3524.68 | 400 | 2775.84 | 50.36 | 3226.2 |
| 474 | 7670475143 | BIANCHI, KARIN | FR | 0 | 2314.08 | 0 | 2314.08 | 0 | 41.65 | 1327.25 | 0 | 257.12 | 0 | 257.12 |
| 475 | 7600651286 | LEADERSHIP INTERNATIONAL VISION | FR | 871.35 | 371.39 | 1063.22 | 2305.96 | 535.67 | 1139.92 | 1747.01 | 178.56 | 14.28 | 1177.63 | 1370.47 |
| 476 | 1979673 | KIM, KI JONG | CA | 0 | 2300.05 | 0 | 2300.05 | 2.16 | 189.52 | 191.68 | 0 | 0 | 0 | 0 |
| 477 | 7250008162 | HOTCHKISS, GILBERT R | AU | 419.22 | 911.37 | 968.87 | 2299.46 | 546.8 | 901.95 | 2344.27 | 54.68 | 0 | 795.17 | 849.85 |
| 478 | 1035297 | REY, ANGELA | US | 0 | 0 | 2279.32 | 2279.32 | 0 | 2300 | 4648.92 | 0 | 0 | 35.48 | 35.48 |
| 479 | 7800004320 | MANGANELLO, VINCENZO | IT | 949.91 | 378.53 | 946.7 | 2275.14 | 549.95 | 895.52 | 1553.2 | 299.98 | 492.81 | 911.34 | 1704.13 |
| 480 | 7870100114 | CARIA, VINCENZO | IT | 0 | 2256.94 | 0 | 2256.94 | 0 | 2348.92 | 142.84 | 0 | 85.71 | 0 | 85.71 |
| 481 | 2006440 | RIGGINS, JIM | US | 0 | 2250 | 0 | 2250 | 0 | 57.14 | 1000 | 0 | 0 | 0 | 0 |
| 482 | 7370108221 | QUESADA MARTINEZ, JAVIER | ES | 1458.68 | 0 | 0 | 2249.79 | 0 | 946.11 | 0 | 0 | 0 | 0 | 0 |
| 483 | 1740411 | MCCULLOCH, BILLY | US | 790.91 | 1500 | 28.71 | 2238.71 | 240 | 28.43 | 268.43 | 230 | 0 | 26.92 | 256.92 |
| 484 | 1623826 | EL REY FINANCIAL SERVICES LLC | US | 710 | 1500 | 33.53 | 2233.53 | 0 | 33.21 | 33.21 | 100 | 500 | 465.55 | 1065.55 |
| 485 | 8880003827 | ALEXANDER, ANDREW LAWSON | GB | 700 | 473.21 | 1108.34 | 2220.35 | 1101.38 | 1109.02 | 2136.73 | 953.8 | -143.72 | 1057.11 | 1867.19 |
| 486 | 7870105494 | TAGLIAFERRI, DAVIDE | IT | 638.8 | 2214.08 | 0 | 2214.08 | 0 | 571.38 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 487 | 1038045 | MCCULLOUGH, JASON | US | 0 | 1079.46 | 1129.95 | 2209.41 | 191.68 | 479.18 | 715.94 | 422.71 | 1089.99 | 1133.31 | 1556.02 |
| 488 | 7950028563 | FIDOW, JACINTA AND GENEVIEVE | NZ | 755.74 | 1453.32 | 0 | 2209.06 | 610.4 | 45.08 | 2063.72 | 566.8 | 0 | 13.54 | 1670.33 |
| 489 | 1952301 | YU, LYDIA WHACHA | CA | 0 | 2204.2 | 0 | 2204.2 | 0 | 0 | 191.67 | 0 | 95.84 | 0 | 95.84 |
| 490 | 1781214 | SAX, STEPHEN | US | 550 | 1500 | 151.26 | 2201.26 | 550 | 0 | 2389.04 | 0 | 750 | 350.54 | 1100.54 |
| 491 | 1331520 | SACHKOWSKY, DAN AND GINA | US | 700 | 1500 | 0 | 2200 | 850 | 139.04 | 5365.03 | 1050 | 3000 | 0 | 4050 |
| 492 | 1967467 | RIGGS, JOHN C | US | 0 | 2200 | 0 | 2200 | 0 | 15.03 | 1500 | 0 | 0 | 0 | 0 |
| 493 | 7670683562 | MIR, SEBASTIEN | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 0 | 1264.17 | 0 | 571.38 | 0 | 571.38 |
| 494 | 7670646799 | RIO, GUILLAUME | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 0 | 257.12 | 0 | 835.64 | 0 | 835.64 |
| 495 | 7670625582 | CUNY, DAVID-DARIO | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 0 | 899.92 | 0 | 1028.48 | 0 | 1028.48 |
| 496 | 1632244 | KINGDOM FAMILY WORSHIP CENTER | US | 650 | 1500 | 34.4 | 2184.4 | 500 | 41.68 | 2541.68 | 700 | 2000 | 0 | 2700 |
| 497 | 1540648 | MUSGRAVE, DIANA M | US | 150 | 2000 | 33.53 | 2183.53 | 1400 | 31.66 | 4931.66 | 600 | 2000 | 25.12 | 2625.12 |
| 498 | 7670625500 | KRZYSZTOF SYDLO | PL | 0 | 1959.45 | 223.56 | 2183.01 | 0 | 236.76 | 419.03 | 0 | 0 | 202.32 | 202.32 |
| 499 | 1422968 | SMITH, ANDRE | US | 466.83 | 1227.53 | 488.31 | 2182.67 | 635.56 | 445.02 | 1956.58 | 527.3 | 1406.1 | 441.78 | 2375.18 |
| 500 | 6100599500 | | AU | 650 | 1500 | 13.72 | 2163.72 | 350 | 0 | 850 | 400 | 1500 | 0 | 1900 |
| 501 | 7250007662 | ODDS ON SUCCESS 2 PTY LTD | AU | 0 | 2158.08 | 0 | 2158.08 | 0 | 2100.79 | 2100.79 | 0 | 0 | 2018.4 | 2018.4 |
| 502 | 353262 | MAGALDI, DIANA M. | US | 0 | 2156.42 | 0 | 2156.42 | 0 | 0 | 2233.26 | 0 | 0 | 2243.83 | 2243.83 |
| 503 | 1367820 | OSBORNE, JOSEPH | US | 0 | 1975.86 | 816.98 | 2145.43 | 0 | 2161.63 | 2341.63 | 150 | 0 | 2169.53 | 2319.53 |
| 504 | 353262 | BOTTANI, ANGELO | IT | 1252.03 | 0 | 816.98 | 2145.43 | 0 | 47.55 | 1797.39 | 549.95 | 7.14 | 807.71 | 1364.8 |
| 505 | 1588818 | ABRAMS, TODD | US | 549.02 | 500 | 1094.15 | 2143.17 | 1706.27 | 42.76 | 755.76 | 650 | 1507.41 | 1073.72 | 3231.13 |
| 506 | 1511693 | LAMONTAGNE, JEANNE D'ARC | CA | 0 | 0 | 2136.11 | 2136.11 | 217.44 | 495.56 | 2084.09 | 0 | 0 | 2026.26 | 2026.26 |
| 507 | 7400644704 | MENGHINI, FULVIO | CH | 0 | 2126.65 | 0 | 2128.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 508 | 1740319 | SECCHIAROLI, JOSEPHINE | US | 0 | 0 | 2121.54 | 2121.54 | 0 | 2106.85 | 2106.85 | 0 | 0 | 2000.13 | 2000.13 |
| 509 | 7670615211 | LOPEZ-GARCIA, CHRISTOPHE | FR | 278.55 | 1785.55 | 57.21 | 2121.31 | 1856.97 | 0 | 5170.95 | 0 | 1542.72 | 39.84 | 1582.56 |
| 510 | 1355540 | HANSEN, MICHAEL | CA | 38.33 | 0 | 2079.66 | 2117.99 | 191.68 | 2009.3 | 2200.98 | 19.17 | 0 | 1879.52 | 1898.69 |
| 511 | 7670381305 | RODRIGUEZ, PHILIPPE | FR | 1328.46 | 364.25 | 421.46 | 2114.17 | 1592.72 | 365.88 | 2322.85 | 1842.7 | 2871.16 | 328.01 | 5041.87 |
| 512 | 1045296 | LUDINGTON, JOSHUA | CA | 670.84 | 1437.53 | 0 | 2108.37 | 431.25 | 0 | 3785.48 | 910.43 | 2875.05 | 0 | 3785.46 |
| 513 | 1773315 | OKELLEY, DEAN F | AU | 550 | 1500 | 44.14 | 2094.14 | 730 | 44.76 | 2774.76 | 930 | 1500 | 36.54 | 2466.54 |
| 514 | 7250001135 | JANKE, KEITH | AU | 0 | 0 | 2077.81 | 2077.81 | 0 | 2139.07 | 2139.07 | 0 | 0 | 19.59 | 2050 |
| 515 | 1759963 | LESNAU, PAUL R & KRISTA | US | 0 | 2050 | 20.83 | 2070.83 | 0 | 0 | 1170.73 | 388.68 | -28.79 | 2066.56 | 5376.24 |
| 516 | 7670123849 | GIMENEZ, STEPHANE | FR | 557.09 | 0 | 1512.99 | 2070.08 | 180 | 1495.42 | 2438.19 | 1021.34 | 2864.02 | 1490.88 | 1732.89 |
| 517 | 7670611532 | CRENN, BARNABE | FR | 0 | 0 | 2056.96 | 2056.96 | 942.77 | 2073 | 321.4 | 148.75 | 19.19 | 1068.14 | 1236.08 |
| 518 | 325016 | NOLAN, LISA | US | 0 | 2054.37 | 0 | 2054.37 | 0 | 0 | 2085.36 | 0 | 192.84 | 15.44 | 765.44 |
| 519 | 1984889 | LERNER INTERESTS LLC | US | 450 | 1000 | 601.61 | 2051.61 | 850 | 2085.36 | 3565.95 | 220 | 192.84 | 2182.2 | 2182.2 |
| 520 | 7400637426 | MORAND, MURIELLE | CH | 0 | 2031.89 | 0 | 2031.89 | 0 | 715.95 | 1338.51 | 0 | 725.68 | 1306.82 | 1526.82 |
| 521 | 7250012638 | IDEAL COMMUNICATIONS NETWORK LTD | NZ | 649.93 | 1373.1 | 7.52 | 2030.55 | 465.33 | 322.56 | 470.93 | 621.35 | 0 | 0 | 725.68 |
| 522 | 7250007697 | THE FAB4 TRUST - ELIZABETH M HODGSC | AU | 0 | 0 | 2017.21 | 2017.21 | 0 | 5.6 | 3733.86 | 0 | 0 | 7.92 | 629.27 |
| 523 | 1045296 | LUDINGTON, JOSHUA | US | 150 | 1500 | 365.82 | 2015.82 | 620 | 1898.06 | 1480.25 | 250 | 0 | 1743.06 | 1743.06 |
| 524 | 1338041 | KOLKER, SANDRINE AND DOUG | US | 700 | 500 | 810.45 | 2010.45 | 750 | 360.25 | 1603.23 | 670 | 0 | 368.43 | 618.43 |
| 525 | 506989 | BECTON, DIANA | AU | 870 | 1500 | 639.89 | 2009.89 | 380 | 853.23 | 2025.61 | 1050 | 1000 | 14.32 | 684.32 |
| 526 | 8102226760 | NEW LIFE NETWORK V/KIRSTEN BRABRA | DK | 536.33 | 76.77 | 1392.67 | 2005.83 | 0 | 645.61 | 2269.69 | 388.68 | -28.79 | 1373 | 2050 |
| 527 | 8102584670 | WORLD WIDE NETWORK | DK | 855.33 | 76.77 | 1072.99 | 2005.09 | 791.82 | 1398.67 | 1126.88 | 148.75 | 19.19 | 1068.14 | 1236.08 |
| 528 | 1888452 | PORTUGAL, RAMON VI A | US | 0 | 2000 | 0 | 2000 | 0 | 38.38 | 2500 | 0 | 750 | 15.44 | 765.44 |
| 529 | 2005279 | PURTIC, MARGIE C | IT | 0 | 2000 | 0 | 2000 | 0 | 321.4 | 1307.03 | 0 | 642.8 | 0 | 642.8 |
| 530 | 7800225103 | ZOTTOLA, GIOVANNI | IT | 0 | 1999.82 | 0 | 1999.82 | 0 | 285.69 | 285.69 | 0 | 21.43 | 47.98 | 47.98 |
| 531 | 7370128615 | ARROYO RODRIGUEZ, ILDEFONSO | ES | 0 | 1999.82 | 0 | 1999.82 | 0 | 2428.35 | 2428.35 | 0 | 21.43 | 0 | 0 |
| 532 | 7370160107 | DOMINGUEZ DOMINGUEZ, JOSE MANUEL | ES | 0 | 1999.82 | 0 | 1999.82 | 0 | 2685.47 | 2685.47 | 0 | 7187.63 | 585.23 | 756.65 |
| 533 | 7600460492 | JEANSON, BENOIT | FR | 178.55 | 1500 | 0 | 1999.81 | 0 | 71.42 | 2186.89 | 128.55 | 57.14 | 778.55 | 848.55 |
| 534 | 1447996 | LUCAS, DEMARCO C | US | 350 | 1000 | 638.46 | 1988.46 | 650 | 34.3 | 3184.3 | 650 | 0 | 33.14 | 4183.14 |
| 535 | 2031859 | SHIN, MOON S | US | 460 | 500 | 1025.32 | 1985.32 | 310 | 8000 | 8310 | 0 | 3500 | 0 | 0 |
| 536 | 1491472 | ABBAD EL ANDALOUSSI, AHMED | CA | 498.6 | 1442.85 | 43.41 | 1984.86 | 481.32 | 45.68 | 1003.16 | 822.93 | 486.72 | 45.24 | 1354.89 |
| 537 | 1645020 | SHYLOVA, LIDIYA | CA | 1456.24 | 525.35 | 0 | 1981.59 | 2259.75 | 0 | 12056.7 | 2273.74 | 8833.94 | 28.94 | 11136.62 |
| 538 | 1303683 | DE SANTIS, HAILEY | FR | 503.68 | 464.5 | 992.81 | 1960.99 | 881.67 | 978.71 | 4735.44 | 900.83 | 2875.06 | 961.69 | 4737.58 |
| 539 | 7600683356 | REY, MICHEL | FR | 1507 | 0 | 469.94 | 1976.94 | 2249.79 | 1785.55 | 4510.94 | 2192.66 | 3951.92 | 1658.62 | 2158.58 |
| 540 | 1418074 | DLM | CA | 0 | 1437.53 | 420.01 | 1972.54 | 546.25 | 1437.53 | 2405.75 | 95.84 | 0 | 462.43 | 6607.01 |
| 541 | 7600581445 | SOUMARE, SILMAN | FR | 1328.45 | 635.65 | 0 | 1964.1 | 0 | 421.97 | 1307.03 | 0 | 0 | 453.01 | 548.85 |
| 542 | 8970077418 | TENGUE, CORINNA | DE | 115 | 1945.88 | 0 | 1945.88 | 0 | 0 | 0 | 850 | 642.8 | 0 | 642.8 |
| 543 | 7100109407 | DA SILVA, LUCIANO DUARTE | PT | 749.93 | 635.66 | 552.39 | 1937.98 | 249.98 | 540.79 | 940.76 | 1499.86 | 28.56 | 1667.59 | 5017.59 |
| 544 | 1454278 | ALVAREZ, MARIA E | US | 670 | 500 | 764.33 | 1934.33 | 50 | 772.36 | 822.36 | 1600 | 6500 | 182.04 | 1710.46 |
| 545 | 7600519389 | COUDER, DANIEL | FR | 1171.32 | 357.11 | 400.96 | 1929.39 | 1457.01 | 412.38 | 2240.78 | 2194.62 | 7187.63 | 14.1 | 8114.1 |
| 546 | 7670669292 | BELHADJ, ANIS | FR | 0 | 1926.4 | 0 | 1928.4 | 0 | 371.39 | 5270.95 | 1014.2 | 371.39 | 23.67 | 9405.92 |
| 547 | 1816763 | WAYER, GREG | US | 400 | 1500 | 20.69 | 1920.69 | 1450 | 25.55 | 7525.55 | 0 | 0 | 3252.13 | 4077.09 |
| 548 | 7600648805 | MUNUERA, CHRISTOPHE | FR | 1199.88 | 357.11 | 361.75 | 1918.74 | 2620.48 | 720.82 | 4063.37 | 0 | 1700 | 1848.09 | 2005.22 |
| 549 | 1002103 | CHIN, ROBERT | US | 230 | 500 | 1184.09 | 1914.09 | 750 | 1261.78 | 3511.78 | 270 | 0 | 1216.63 | 1486.63 |
| 550 | 8905677B8 | TEAM SPIRIT-TWEETEL LTD | DE | 500 | 1000 | 1703.64 | 1903.62 | 149.99 | 42.85 | 1754.18 | 299.97 | 64.28 | 1886.98 | 2253.23 |
| 551 | 1303683 | DE SANTIS, HAILEY | FR | 202.12 | -2.14 | 1660.76 | 1903.6 | 564.24 | 14.28 | 1653.46 | 478.54 | 21.42 | 1658.62 | 2158.58 |
| 552 | 1448231 | LEE, JONGWOO | CA | 214.28 | 28.56 | 1307.67 | 1902.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 553 | 719801 | SPENCER, JAKE C / SARAH | US | 595 | 0 | 1604.79 | 1894.79 | 265 | 2105 | 4046.64 | 850 | 2500 | 1667.59 | 5017.59 |
| 554 | 7370074783 | MIRANDODOS S.L. | ES | 1649.85 | 0 | 234.57 | 1891.9 | 2049.8 | 392.82 | 2640.37 | 1499.86 | 28.56 | 182.04 | 1710.46 |
| 555 | 1433197 | BYRNES AMY L & KEN | US | 390 | 1500 | 0 | 1890 | 1700 | 8000 | 9700 | 1600 | 6500 | 14.1 | 8114.1 |
| 556 | 1627723 | TAC ENTERPRISES INC. | CA | 900.85 | 958.35 | 25.3 | 1884.5 | 2002.93 | 8625.17 | 10652.53 | 2194.62 | 7187.63 | 23.67 | 9405.92 |
| 557 | 7250008232 | SVP GLOBAL VISION | AU | 71.1 | 0 | 1605.43 | 1876.53 | 185.55 | 1691.68 | 2830.14 | 1014.2 | 399.16 | 3252.13 | 4077.09 |
| 558 | 8903216300 | LAGALY, FRANK | DE | 149.99 | 0 | 1723.36 | 1873.35 | 0 | 952.91 | 1756.32 | 149.99 | 425.8 | 1848.09 | 2005.22 |
| 559 | 7670119863 | MAZENS, OLIVIER | FR | 0 | 1864.13 | 0 | 1864.13 | 0 | 3604.24 | 3604.24 | 0 | 7.14 | 0 | 1700 |
| 560 | 7670627653 | KANOUTE, MAMADOU | FR | 0 | 1500 | 44.95 | 1859.07 | 0 | 1799.84 | 1799.84 | 0 | 1285.6 | 0 | 1285.6 |
| 561 | 1041700 | LAMONTAGNE, ANNIE | CA | 0 | 1814.12 | 1857.69 | 1857.69 | 0 | 0 | 0 | 0 | 0 | 1788.16 | 1788.16 |
| 562 | 7670695476 | AOUACHRIA, YACINE | FR | 0 | 1856.98 | 0 | 1856.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 563 | 7370152826 | MARTINEZ JUAN, PEDRO | ES | 307.67 | 1549.3 | 0 | 1856.97 | 0 | 3285.41 | 3285.41 | 999.91 | 999.91 | 999.91 | 999.91 |
| 564 | 7250030938 | PATRICK & DIANA ARMOUR | AU | 519.19 | 911.38 | 425.54 | 1856.11 | 164.04 | 389.8 | 553.84 | 656.18 | 459.86 | 348.49 | 1464.55 |

| # | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | 1082063 | 1800761 ONTARIO LTD | CA | 624.77 | 2393.72 | 0 | 3018.49 | 599.31 | 0 | 1074.62 | -128.96 | 397.3 | 26.94 | 295.28 |
| 378 | 1302384 | ELOURZADI, ABDERRAZAK | CA | 401.89 | 977.35 | 1630.17 | 3009.41 | 731.45 | 1592.26 | 4641.17 | 502.78 | 2371.56 | 1582.12 | 4456.46 |
| 379 | 7670368805 | AZZOPARDI, CHARLES | FR | 99.28 | 2850.45 | 59.49 | 3009.22 | 1114.2 | 70.09 | 1548.54 | 278.55 | 0 | 0 | 278.55 |
| 380 | | | US | 500 | 2493.41 | 0 | 2993.41 | 500 | 14.28 | 1014.28 | 497.44 | 2250 | 0 | 2747.44 |
| 381 | 1623376 | PEREZ-QUEVEDO, TOMASI | CA | 724.9 | 2220.3 | 38.65 | 2983.85 | 580.53 | 15.38 | 2411.21 | 481.94 | 509.09 | 23.26 | 1014.29 |
| 382 | 1325868 | FAIZA KOUDOUSSI & ABDELLAH ANEGAL | IT | 1949.82 | 428.53 | 604.79 | 2983.14 | 1799.84 | 614.73 | 2443.13 | 799.94 | 21.42 | 592.7 | 1414.06 |
| 383 | 7800230186 | FARINA, DOMENICO | FR | 1114.18 | 1792.69 | 76.24 | 2983.11 | 1578.42 | 51.25 | 4872.23 | 464.25 | 257.12 | 62.81 | 784.18 |
| 384 | 7600720068 | EID, DANY | CA | 527.1 | 2451.82 | 0 | 2978.92 | 3242.56 | 13.17 | 5231.97 | 720.14 | 3030.49 | 0 | 3750.62 |
| 385 | 1224725 | TURCOTTE, SHAWN | US | 700 | 1500 | 778.37 | 2978.37 | 4257.69 | 776.55 | 4476.55 | 710 | 500 | 1390.65 | 2600.65 |
| 386 | 1507338 | ZAVALA, VICKY K | FR | -297 | 2597 | 653.47 | 2953.47 | 961.11 | 27.76 | 2227.76 | 400 | 500 | 26.69 | 926.69 |
| 387 | 1767664 | BUDAHAZI, GABOR | FR | 649.94 | 1107.04 | 1194.29 | 2951.27 | 700 | 1173.46 | 3737.52 | 792.8 | 1149.88 | 1136.17 | 3078.85 |
| 388 | 7600642955 | RIL SYNERGIE MARKETING | US | 450 | 2500 | 0 | 2950 | 1349.89 | 0 | 800 | 0 | 0 | 0 | 0 |
| 389 | 2022353 | FISHER, JAMISON A | FR | 1192.76 | 378.53 | 1354.66 | 2925.95 | 300 | 1406.96 | 2221.18 | 857.06 | 1149.89 | 1425.18 | 3432.13 |
| 390 | 7600506951 | EURL FLORIAN MENA | FR | 742.8 | 1799.83 | 358.24 | 2900.87 | 728.51 | 320.41 | 7812.57 | 2042.69 | 5742.32 | 300.12 | 8085.13 |
| 391 | 7670375190 | LOUIS, STEPHANE | FR | 135.71 | 1099.89 | 1662.99 | 2898.59 | 1764.12 | 1592.97 | 4049.88 | 678.51 | 2528.34 | 1456.17 | 4663.02 |
| 392 | 7670129231 | LE BER, ERIC | FR | 371.39 | 2521.2 | 0 | 2892.59 | 228.55 | 0 | 0 | 0 | 0 | 0 | 0 |
| 393 | 7600778995 | MARKETING TELECOMMUNICATION | IT | 0 | 2856.88 | 24.51 | 2881.39 | 0 | 0 | 714.22 | 0 | 285.69 | 0 | 285.69 |
| 394 | 7800315806 | PALLADIN, EMANUELE | FR | 371.4 | 2506.91 | 0 | 2878.31 | 928.49 | 53.51 | 3874.59 | 742.8 | 357.11 | 742.8 | 1099.91 |
| 395 | 7670414085 | MERTAZA, JACQUES L | FR | 928.49 | 1785.55 | 154.33 | 2868.37 | 1385.6 | 146.5 | 4417.54 | 1399.88 | 2878.3 | 123.79 | 4401.97 |
| 396 | 7300084415 | SANCHEZ HERNANDEZ, SEBASTIAN | ES | 6.43 | 2850.45 | 0 | 2856.88 | 4.28 | 0 | 999.91 | 0 | 1428.44 | 0 | 1428.44 |
| 397 | 636409 | LIFEWORKS INTERNATIONAL | US | 0 | 0 | 2849.2 | 2849.2 | 995.62 | 0 | 4417.54 | 0 | 500 | 3287.94 | 3287.94 |
| 398 | 7600642955 | BERNAL LOZANO, ALEJANDRO | ES | 1688.7 | 1153.9 | 0 | 2842.6 | 3102.13 | 84.05 | 3186.18 | 2499.78 | 8249.23 | 0 | 10749.01 |
| 399 | 169633 | TEJADA, EFRAIN | FR | 437.06 | 500 | 1898.7 | 2835.76 | 1349.88 | 442.81 | 1792.69 | 500 | 500 | 1941.82 | 2891.82 |
| 400 | 7670679993 | RUBERT, CLEMENT M | FR | 0 | 2828.32 | 0 | 2828.32 | 440 | 1028.48 | 2374.56 | 450 | 571.38 | 0 | 571.38 |
| 401 | 1274505 | NEXT LEVEL TM LLC | US | 710 | 2094.19 | 14.34 | 2818.53 | 380 | 15.4 | 1028.48 | 360 | 500 | 14.97 | 874.97 |
| 402 | 6100362108 | FHU. WAC_AW PIECIU_KO | PL | 696.02 | 2109.15 | 12.75 | 2817.92 | 1054.58 | 11.85 | 395.4 | 379.65 | 1406.1 | 16.96 | 1802.71 |
| 403 | 1434979 | WILDE, MICHELLE | US | 460 | 1500 | 834.84 | 2794.84 | 380 | 916.17 | 5108.97 | 500 | 500 | 938.52 | 1938.52 |
| 404 | 7600786222 | CHERRAD, REDA | FR | 185.7 | 2571.2 | 0 | 2756.9 | 0 | 0 | 1296.17 | 0 | 0 | 51.1 | 95.02 |
| 405 | 7100089605 | ARAUJO, EDGAR JORGE PEREIRA | PT | 199.98 | 2528.04 | 24.54 | 2752.56 | 894.51 | 0 | 385.68 | 899.92 | 500 | 31.95 | 31.95 |
| 406 | 1961848 | MENITOFF, AARON M | US | 0 | 2750 | 0 | 2750 | 0 | 0 | 1322.37 | 0 | 0 | 0 | 100 |
| 407 | 7600860343 | ENERGY COMM CONSULTING | FR | 607.09 | 385.68 | 1754.24 | 2747.01 | 1192.75 | 500 | 1328.45 | 100 | 100 | 0 | 100 |
| 408 | 7800014170 | CIPRESSI, RICCARDO | IT | 599.95 | 414.25 | 1712.3 | 2726.5 | 199.98 | 135.7 | 1961.6 | 0 | 21.42 | 1739.84 | 2061.24 |
| 409 | 1361684 | BAGGETTA, TONY | CA | 584.59 | 1437.53 | 688.33 | 2710.45 | 709.18 | 28.57 | 1816.44 | 299.98 | 0 | 527.16 | 1140.51 |
| 410 | 7600508024 | COUDER, PIERRE | FR | 128.55 | 1092.76 | 1482.16 | 2703.47 | 299.97 | 479.18 | 3026.26 | 613.35 | 78.56 | 1572.98 | 2508.61 |
| 411 | 1961819 | SNOWDEN, BARBARA L | US | 0 | 2700 | 0 | 2700 | 0 | 1142.75 | 100 | 857.07 | 500 | 0 | 500 |
| 412 | 7670647362 | MOUDILENO MASSENGO, ARMEL | FR | 0 | 2699.76 | 0 | 2699.76 | 0 | 0 | 1542.72 | 0 | 1349.88 | 0 | 1349.88 |
| 413 | 7250007651 | ROSENBERG, JULIE L | AU | 124.95 | 1406.1 | 2574.43 | 2699.38 | 297.83 | 2639.16 | 5038.75 | 732.36 | 2278.43 | 158.26 | 3169.05 |
| 414 | 6170040020 | AGENCJA USŁUG FINANSOWYCH "WAKAN | PL | 1286.59 | 385.74 | 0 | 2692.69 | 1675.22 | 0 | 3784.37 | 210.92 | 175.76 | 233.87 | 620.55 |
| 415 | 7600706851 | VARO, ALAIN | FR | 2306.93 | 1857 | 0 | 2692.67 | 657.08 | 2109.15 | 1600.96 | 1185.62 | 14.28 | 501.33 | 1701.23 |
| 416 | 7670110643 | SALLAT, MARIE | FR | 185.7 | 2506.91 | 0 | 2692.61 | 928.5 | 357.11 | 1708.12 | 371.4 | 7.14 | 0 | 378.54 |
| 417 | 1545768B | LOFRANCO, ROSA | CA | 431.25 | 1916.71 | 332.39 | 2680.35 | 575.01 | 43.98 | 2344.16 | 527.1 | 958.35 | 356.44 | 1841.89 |
| 418 | 7250000130 | LIFE IN BALANCE SEMINARS PTY LTD | AU | 361.74 | 1949.71 | 2310.6 | 2672.34 | 470.94 | 331.62 | 3467.31 | 509.08 | 1228.45 | 2304.63 | 2813.71 |
| 419 | 7600565231 | BAUDIN, LIONEL | FR | 442.83 | 1916.71 | 734.3 | 2669.84 | 1371.29 | 2635.49 | 4913.25 | 1007.06 | 7190.99 | 889.13 | 3124.64 |
| 420 | 1393417 | TAYLOR, MARY | CA | 364.16 | 1500 | 366.35 | 2667.22 | 4791.76 | 363.93 | 6497.27 | 1793.13 | 1000 | 349.38 | 9333.5 |
| 421 | 1613848 | HOWITZ, SHAYNA M | US | 850 | 0 | 314.92 | 2664.92 | 710 | 333.06 | 2543.06 | 720 | 379.74 | 323.77 | 2043.77 |
| 422 | 747072258 | SADIKU, OSMAN | CH | 0 | 2646.31 | 0 | 2646.31 | 0 | 3047.84 | 3047.84 | 0 | 1736.78 | 0 | 1736.78 |
| 423 | 7600537748 | BAGNIS, RUDY | FR | 349.98 | 14.28 | 2280.75 | 2645.01 | 571.38 | 7.14 | 2885.36 | 685.65 | 0 | 2335.44 | 3021.09 |
| 424 | 1117438 | DEEBLE, TERRY L | US | 0 | 0 | 2632.51 | 2632.51 | 0 | 2306.84 | 2810.87 | 0 | 0 | 2736.05 | 2736.05 |
| 425 | 8103474957 | SERVICE PARTNEREN | DK | 0 | 2519.2 | 111.56 | 2630.76 | 906.91 | 2810.87 | 3939.47 | 1209.22 | 398.27 | 68.34 | 1675.83 |
| 426 | 7370171938 | GELMA GRAS, JOAQUIM | ES | 0 | 2628.33 | 0 | 2628.33 | 0 | 105.49 | 85.71 | 0 | 0 | 0 | 0 |
| 427 | 7600673130 | PANIZZON, STEPHANE | FR | 1656.99 | 357.11 | 613.84 | 2627.94 | 1878.41 | 577.98 | 2463.53 | 1235.61 | 364.25 | 546.38 | 2146.24 |
| 428 | 7670353470 | BOUDOU, EMMANUEL | FR | 0 | 2571.2 | 45.25 | 2616.45 | 0 | 85.71 | 257.12 | 0 | 192.84 | 0 | 192.84 |
| 429 | 1041324 | L'EMPIRE ATALLA INC | CA | 916.3 | 496.34 | 1203.44 | 2616.08 | 1071.25 | 7.14 | 4034.07 | 1136.42 | 2380.84 | 1200.26 | 4717.52 |
| 430 | 1490699 | VARNELL, GARY & DONNA | US | 200 | 0 | 2412.75 | 2612.75 | 320 | 257.12 | 6334.9 | 540 | 500 | 2263.02 | 5535.2 |
| 431 | 1213127 | KRISER, MATTHEW'S | US | 500 | 1500 | 609.13 | 2609.13 | 550 | 2000 | 4700.69 | 800 | 1500 | 628.35 | 2422.38 |
| 432 | 790011992 | LGP GROUP LTD | NZ | 763.1 | 1450.78 | 390.23 | 2604.17 | 1412.93 | 1218.19 | 2610.67 | 518.87 | 379.74 | 962.49 | 2928.35 |
| 433 | 8003572922 | HARSIN, ASOS | NL | 0 | 2400 | 100 | 2604.11 | 355.29 | 884.04 | 1239.33 | 0 | 0 | 1011.46 | 1861.1 |
| 434 | 7870099740 | BALICE, ROSANNA | IT | 0 | 1500 | 14.28 | 2601.61 | 0 | 43.55 | 1400.5 | 0 | 0 | 0 | 1011.46 |
| 435 | 1587978 | IMMANUEL KIM INC | US | 1080 | 2571.19 | 27.21 | 2598.4 | 0 | 342.83 | 1714.13 | 0 | 0 | 0 | 0 |
| 436 | 1789715 | SAUNDERS, WENDEE | US | 0 | 1500 | 17.56 | 2597.56 | 780 | 1057.67 | 1299.55 | 1150 | 750 | 18.51 | 768.5 |
| 437 | 1091780 | GOSSELIN, CHRISTIAN | CA | 1092.73 | 2000 | 75.51 | 2575.51 | 0 | 19.55 | 1346.15 | 700 | 1700 | 19.78 | 1719.78 |
| 438 | 1545708 | PARK, EUI HYUN | US | 890 | 458.15 | 1014.86 | 2565.74 | 1799.11 | 46.15 | 8878.08 | 1510.57 | 3017.58 | 919.25 | 6720.25 |
| 439 | 1146975 | MELTON ENTERPRISES, LLC | US | 1040 | 1500 | 65.98 | 2565.67 | 470 | 980.17 | 9749.59 | 1170 | 3500 | 62.5 | 4732.5 |
| 440 | 1317739 | DELA CRUZ, ARIEL M | CA | 67.09 | 0 | 2381.11 | 2448.2 | 611.48 | 70.01 | 3540.01 | 1112.72 | 479.18 | 2245.89 | 3837.79 |
| 441 | 1334594 | VOORHEES, JODY L | US | 947.37 | 1500 | 0 | 2447.37 | 1110 | 2264.57 | 4312.96 | 2162.42 | 6480.81 | 26.23 | 4221.23 |
| 442 | 1034107 | ABBOUD, ELIAS | CA | 0 | 2447.22 | 0 | 2447.22 | 0 | 0 | 7366.1 | 0 | 0 | 2542.11 | 2542.11 |
| 443 | 7600506862 | ROSIQUE, JEAN FRANCOIS | FR | 678.51 | 1806.97 | 40.58 | 2526.06 | 1656.99 | 1565 | 2557.29 | 1195 | 3000 | 0 | 192.84 |
| 444 | 7800004200 | MICARELLI, FRANCO | IT | 1200.5 | 67.14 | 1253.41 | 2521.05 | 1799.84 | 2921.16 | 4578.15 | 1185.61 | 4349.59 | 18.17 | 5535.2 |
| 445 | 2029003 | SAVAGE, BRIAN | US | 0 | 2400 | 100 | 2500 | 0 | 99.99 | 3118.02 | 1154.17 | 10 | 1258.21 | 1258.21 |
| 446 | 7100205424 | GONCALVES, RICARDO | PT | 0 | 390.29 | 52.37 | 2480.72 | 2500 | 0 | 0 | 0 | 0 | 37.44 | 37.44 |
| 447 | 7670629272 | MAATOUG, MEHDI | FR | 1114.19 | 1364.16 | 0 | 2478.35 | 285.69 | 43.55 | 329.24 | 0 | 1285.6 | 0 | 12856 |
| 448 | 1411952 | HOLDER, PAULA | US | 450 | 2000 | 15.98 | 2465.98 | 1500 | 0 | 1028.48 | 1150 | 8000 | 0 | 9150 |
| 449 | 7370076701 | TORTOSA MOYA, MANUELA | ES | 399.97 | 1842.68 | 218.71 | 2461.36 | 2292.66 | 1500 | 6449.4 | 2200 | 3017.58 | 1285.6 | 4657.24 |
| 450 | 1545708 | PARK, EUI HYUN | CA | 890 | 1500 | 65.98 | 2455.98 | 700 | 136.02 | 8878.08 | 3500 | 62.5 | 62.5 | 4732.5 |
| 451 | 1412093 | TWISS, STACEY | CA | 67.09 | 0 | 2381.11 | 2448.2 | 470 | 70.01 | 3540.01 | 3000 | 479.18 | 2245.89 | 3837.79 |
| 452 | 1393372 | CORONEL, ROY ANTHONY G | US | 527.1 | 1916.7 | 0 | 2443.8 | 1799.11 | 3000 | 7111.32 | 6480.81 | 6480.81 | 26.23 | 4221.23 |
| 453 | 1590284 | SMITH, TIM P | US | 900 | 1500 | 35.46 | 2435.46 | 622.93 | 22.12 | 22.12 | 431.26 | 479.18 | 18.17 | 928.61 |
| 454 | 7370167090 | INVERVAL GESTION SL | ES | 600 | 1500 | 334.77 | 2434.77 | 497.44 | 36.98 | 3018.81 | 150 | 3000 | 322.46 | 472.46 |
| 455 | 1317739 | CHAPPARD, MANON | FR | 0 | 2428.35 | 0 | 2428.35 | 550 | 275.29 | 1528.56 | 700 | 871.35 | 235.43 | 3935.43 |
| 456 | 1624001 | KELLER, BONNIE L | US | 550 | 1500 | 2421.66 | 2421.66 | 0 | 2406.15 | 2325.29 | 0 | 500 | 0 | 871.35 |
| 457 | 7670146388 | FERNANDEZ, ISABELLE M | FR | 342.84 | 1099.89 | 972.47 | 2415.2 | 3000 | 365.57 | 2256.93 | 500 | 500 | 2471.87 | 2471.87 |
| 458 | 1093453 | VELARDE , LEX A | US | 590 | 1000 | 819.85 | 2409.85 | 1000 | 942.74 | 4266.57 | 885.64 | 1235.6 | 343.22 | 1343.22 |
| 459 | 7670708976 | CHATONNET, DENIS | FR | 0 | 19312.83 | 1816.65 | 2409.45 | 1128.48 | 39.79 | 5882.6 | 100 | 0 | 832.82 | 2954.06 |
| 460 | 8102333820 | CONNECT PEOPLE - NELLE GEDE & JOHN | DK | 561.03 | 402.96 | 1443.32 | 2407.31 | 442.82 | 364.25 | 1339.79 | 0 | 0 | 14.33 | 114.33 |
| 461 | 1447851 | SVIETOVLAD'S GROUP INC | CA | 47.91 | 1916.7 | 435.57 | 2400.19 | 756.93 | 156.34 | 807.07 | 358.12 | -60.62 | 1500.22 | 1797.72 |
| 462 | 2015120 | BALCERZAK, JOHN B | US | 0 | 2400 | 0 | 2400 | 910.43 | 1489.42 | 2402.69 | 287.51 | 0 | 287.49 | 575 |
| 463 | 1986909 | TS GLOBAL MARKETING, LLC. | US | 0 | 2400 | 0 | 2400 | 0 | 391.05 | 4176.54 | 0 | 0 | 0 | 0 |
| 464 | 364778 | GLOBAL RESIDUAL INC | US | 50 | 0 | 2349.82 | 2399.82 | 50 | 500 | 300 | 50 | 0 | 2347.59 | 2397.59 |
| 465 | 318187 | FORWARD MARKETING | GB | 0 | 2500 | 2387.65 | 2387.65 | 26.69 | 2321.98 | 2371.98 | 0 | 0 | 2246.59 | 2246.59 |
| 466 | 8882823804 | JURU, DOUGLAS C | US | 291 | 1778.31 | 302.46 | 2371.77 | 1212.48 | 304.79 | 3618.92 | 1597.09 | 4845.57 | 280.2 | 6722.86 |
| 467 | 12141414 | HOFFMAN, KENJI V | FR | 450 | 1500 | 418.82 | 2368.82 | 5000 | 442.28 | 6692.28 | 400 | 500 | 436.92 | 1336.92 |
| 468 | 7600504401 | MENTON.COM | FR | 0 | 1000 | 2358.15 | 2358.15 | 0 | 2395.72 | 2395.72 | 0 | 0 | 2362.75 | 2362.75 |
| 469 | 151093 | DYNASTY EQUITIES, INC. | US | 750 | 1000 | 562.38 | 2352.38 | 700 | 500 | 1760.82 | 660 | 500 | 509.53 | 1669.53 |
| 470 | 7170014786 | HERANCA DE PESO, UNIPESSOAL, LDA | PT | 1399.87 | 735.64 | 216.45 | 2351.96 | 1731.92 | 213.18 | 6273.26 | 1835.74 | 2878.3 | 261.32 | 4975.36 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 7170119464 | 3UNICA NETWORK, UNIPESSOAL LDA | PT | 852.06 | 2547.63 | 858.54 | 4258.23 | 1604.14 | 924.2 | | 2528.34 | | | | 6123.53 |
| 284 | 1142781 | DAVIS, MONICA D | US | 258.83 | 2017.27 | 1963.66 | 4239.76 | 140 | 4000 | 6191.44 | 175 | 4000 | 1948.53 | 9979.63 |
| 285 | 8882752626 | MAHENTHIRAN, SUBRAMANIAM | GB | 1279.88 | 2864.14 | 89.9 | 4233.92 | 4836.25 | 2051.44 | 21275.66 | 2755.01 | 7206.48 | 18.14 | 6899.42 |
| 286 | 7600767906 | THIAM, KAILLOU | FR | 1021.35 | 2878.3 | 325.28 | 4224.93 | 1207.03 | 39.67 | 3135.42 | 1392.75 | 5428.06 | 78.61 | |
| 287 | 7670556385 | DEREWIANY, LAURENT | FR | 1299.88 | 2864.02 | 58.98 | 4222.88 | 278.55 | | 1178.47 | | 257.12 | 41.15 | 298.27 |
| 288 | 1797456 | STREETER, JULIE A | US | 700 | 3500 | 17.04 | 4217.04 | 1250 | | 4266.23 | | 1750 | 40.73 | 1790.73 |
| 289 | 7400637369 | VASILIC, ZORAN | CH | 1055.19 | 2995.81 | 165.65 | 4216.65 | 480.21 | 16.23 | 706.51 | 1055.12 | 4093.38 | 164.67 | 5313.17 |
| 290 | 325030 | KUJAVA, BETH | US | | | 4207.73 | 4207.73 | | 168.01 | 4425.27 | | | 4219.89 | 4219.89 |
| 291 | 617178 | LOBATO, ALFONSO | US | 430 | 2000 | 1773.84 | 4203.84 | 200 | 1862.15 | 4057.46 | 180 | 1882.19 | 1828.45 | 3890.64 |
| 292 | 174759 | RAW TEAM POWER | US | 500 | 2500 | 1195.49 | 4195.49 | 1995.31 | 1275.92 | 3275.92 | 470 | 2412.51 | 34.5 | 2917.01 |
| 293 | 6100587588 | FHU AN-WO JERZY SZAFARZ | PL | 843.66 | 3339.49 | 10.16 | 4193.31 | 1000 | | 1996.67 | 210.92 | 316.37 | | 527.29 |
| 294 | 1378862 | WILLIAMS, VERNON | US | 690 | 3500 | | 4190 | 590.57 | 1406.1 | 3421.6 | 980 | 3500 | 2497.23 | 6977.23 |
| 295 | 7670026203 | KANOUTE, DIANKE | FR | 1021.34 | 3121.14 | 40.58 | 4183.06 | 760 | | | | | | |
| 296 | 7600679492 | CALABRESE, JEROME | FR | 935.63 | 2892.59 | 342.65 | 4170.87 | 1492.74 | 353.95 | 4782.12 | 378.54 | 392.82 | 371.09 | 1142.45 |
| 297 | 767011272 | BEAUSOLEIL, JEAN-LOUIS | FR | 1035.62 | 2892.59 | 230.79 | 4159 | 1335.59 | 225.98 | 7032.49 | 657.08 | 392.82 | 218.98 | 1268.88 |
| 298 | 1777839 | RIVERA, LANCE | US | 650 | 3500.94 | | 4150.94 | 850 | 17.58 | 3867.56 | 650 | 1489.16 | | 2139.16 |
| 299 | 8880003975 | DIEPBRINK, HENK | GB | 0 | 0 | 4150.31 | 4150.31 | | 4163.47 | 4163.47 | | | 4106.6 | 4106.6 |
| 300 | 8882234340 | JOHN N MACDOUGALL & FLORENCE PETT | GB | 0 | 0 | 4100.3 | 4100.3 | 2406.6 | 4310.54 | 4310.54 | | 479.18 | 3865.49 | 3865.49 |
| 301 | 1211869 | WILLIAMS, MONICA M | US | 442.98 | 1917.99 | 1726.27 | 4087.24 | 710.21 | 1683.44 | 4800.25 | 900.84 | | 1572.65 | 2952.67 |
| 302 | 1447730 | SUWANNETR, CHRISADA | US | 550 | 3500 | 17.46 | 4067.46 | 950 | | 3950 | 500 | 7500 | | 9300 |
| 303 | 1430465 | MONACO, ADAM & HOPE | US | 670 | 2507.45 | 884.6 | 4062.05 | 520 | 899.81 | 4419.81 | 520 | 1214.17 | 1123.18 | 2937.3 |
| 304 | 7300142604 | ZERBINI, JULIEN | ES | 928.5 | 2864.02 | 267.96 | 4060.48 | 842.77 | 949.84 | 7227.82 | 1399.86 | 3928.21 | 111.6 | 5246.84 |
| 305 | 54350S | LIFE, LLC | US | 840 | 2000 | 1214.82 | 4054.82 | 520 | | 1878.49 | 490 | 1207.03 | 1075.86 | 3325.65 |
| 306 | 7670402665 | LAZAR, NADIA N | FR | 928.5 | 2856.88 | 244.05 | 4029.43 | 2785.46 | 162.74 | 7227.82 | 2599.76 | 7156.48 | 3319.32 | 8939.32 |
| 307 | 318191 | UN INTERNATIONAL PARTNERS LLC | US | 0 | 0 | 4008.79 | 4008.79 | 620 | 4085.31 | 11183.15 | | | 133.89 | 9890.13 |
| 308 | 8170052272 | KIOSK 2000 VINAZIA QASIM | DK | 1554 | 2363.09 | 81.64 | 3998.73 | 1234.95 | 51.67 | 4085.31 | 593.36 | 2907.88 | 3959.71 | 286.01 |
| 309 | 1443996 | GLOBAL SUCCESS SOLUTIONS, INC. | US | 980 | 3000 | | 3980 | 950 | 16.59 | 1793.08 | 1000 | 4000 | 36.51 | 3537.75 |
| 310 | 7800004340 | MARCHINI, BIANCA MARIA | IT | 799.93 | 2971.15 | 180.83 | 3951.91 | 899.93 | 189.93 | 3966.59 | 599.95 | 2971.15 | | 5000 |
| 311 | 1582796 | JACKSON, JAMES D | US | 950 | 3000 | | 3950 | 1850 | | 1146.99 | 1800 | | 204.54 | 3775.64 |
| 312 | 760058416 | GIRO, BRUNO | FR | 599.96 | 2199.79 | 1128.32 | 3928.07 | 816.35 | 1135.18 | 11850 | 599.95 | 1214.17 | | 9300 |
| 313 | 7670152166 | FRIOL, MARIE-CHRISTINE | FR | 1249.89 | 2499.77 | 161.43 | 3911.09 | 2171.24 | 136 | 3142.14 | 1207.03 | 3928.21 | 1123.18 | 2937.3 |
| 314 | 737014904D | RD CONSULTING SC | ES | 2033.8 | 780.23 | 1092.01 | 3906.04 | 1806.97 | 1131.07 | 8392.39 | 1042.76 | 1207.03 | 111.6 | 5246.84 |
| 315 | 1485341 | SIPE, LORRI & MIKE | US | 330 | | 3565.47 | 3895.47 | 760 | 3494.72 | 4516.47 | 620 | 5000 | 1075.86 | 3325.65 |
| 316 | 7800285541 | DE LUCA, GIOVANNA | IT | 999.9 | 2864.02 | 24.93 | 3888.85 | 804.22 | 37.73 | 6754.72 | 202.13 | 12.14 | 3319.32 | 8939.32 |
| 317 | 7370167454 | GALLO, MARIO | ES | 0 | 3856.79 | | 3856.79 | 367.1 | | 1209.05 | | | 7174 | 286.01 |
| 318 | 1788779 | BRIDGEWAY GROUP OF COMPANIES INC. | CA | 527.09 | 2875.06 | 413.78 | 3815.93 | 1197.93 | 928.49 | 928.49 | 1533.36 | 6229.28 | 317.38 | 8080.02 |
| 319 | 7800305652 | BELTRAME, IVAN | IT | 1099.9 | 2542.62 | 136.93 | 3779.45 | 2149.79 | 5747.61 | 7278.68 | 1549.88 | 407.09 | 98.05 | 2055.02 |
| 320 | 8404722414 | ANNA-KARIN PERSSON | SE | 918.17 | 1574.54 | 1259.4 | 3752.11 | 961.19 | 3378.27 | 5675.3 | 151.27 | 742.39 | 1193.81 | 2087.47 |
| 321 | 7600617333 | RIOLAND, EMMANUEL | FR | 1471.13 | 1214.17 | 1064.97 | 3750.44 | 1921.26 | 1692.12 | 3815.2 | 1457.02 | 1521.28 | 1072.63 | 4050.93 |
| 322 | 94074 | HURD OF US PARTNERSHIP | US | 720 | 3000 | | 3720 | 720 | 3442.53 | 6426.34 | 880 | 1494.16 | | 2374.16 |
| 323 | 7670497245 | CAROMAT COMMUNICATION | FR | 742.79 | 2856.88 | 115.18 | 3714.85 | 1207.04 | 1500 | 2237.76 | 360 | 4306.75 | 45.54 | 5280.78 |
| 324 | 363065 | CAVING, INC | US | | | 3707.71 | 3707.71 | | 4292.46 | 4495.51 | | | 37.72 | 37.72 |
| 325 | 7370096547 | VAZQUEZ ANDRES, ISABEL | ES | 649.95 | 2499.77 | 556.06 | 3705.78 | 1199.9 | 3742.34 | 2966.76 | 546.82 | 2599.76 | 461.71 | 4111.37 |
| 326 | 1917420 | ZHANG, HUA | US | 0 | 3700 | | 3700 | | 778.49 | 1975.39 | | | | |
| 327 | 571296 | NEWBORN, KENNETH | US | 1170 | 2500 | | 3670 | -190 | 4157.66 | 2135.5 | 1921.26 | 4328.17 | | 6291.95 |
| 328 | 7600745752 | JELFA, SOFIA | US | 934.93 | 2664.75 | 58.54 | 3658.22 | 278.55 | 532.18 | 6915.2 | 1655.96 | 4981.03 | 42.52 | 6636.99 |
| 329 | 7670129692 | MOUNEYRES, JEROME | FR | 742.8 | 2899.73 | | 3642.53 | 744.94 | | 2823.63 | 840 | | 963.64 | 1803.64 |
| 330 | 450815 | JORDAN SCHREIBER | US | 260 | 500 | 2845.9 | 3605.9 | 770 | 13.63 | 1221.32 | 949.91 | 7.14 | 401.02 | 1358.07 |
| 331 | 7670484605 | VELLA, JOSEPH | FR | 649.95 | 2878.3 | 66.24 | 3594.49 | 835.65 | | 1157.04 | | | 3196.48 | 3196.48 |
| 332 | 1425184 | OHARA, MIKE S & JANEL | CA | 710 | 1500 | 1372.78 | 3582.78 | 620 | 2886.52 | 10706.52 | 550 | 3000 | 2843.5 | 6393.5 |
| 333 | 7800219681 | MANCINI, CRISTINA | IT | 649.94 | 2871.16 | 57.65 | 3578.75 | 835.65 | | 1207.04 | 278.55 | -107.14 | | 171.41 |
| 334 | 1271696 | ACHIEVE INTERNATIONAL, LLC | US | 1010 | 2000 | 554.8 | 3564.8 | 910 | 1402.03 | 2522.03 | 942.68 | 65.89 | 1334.1 | 1644.1 |
| 335 | 1389107 | MICHIOKA, CHERYL A | AU | 738.2 | 455.69 | 2367.47 | 3561.36 | 835.65 | | 1592.71 | 310 | | 2658.97 | 2256.81 |
| 336 | 7250004368 | HANICORN PTY. LIMITED | AU | 120 | 2506.91 | 1405.9 | 3525.9 | 574.17 | 585.51 | 1592.71 | 557.09 | 1571.29 | 128.43 | 3180.35 |
| 337 | 1144278 | PARAMOUNT MARKETING GROUP INC. | US | 992.76 | | 2506.91 | 3499.67 | 440 | 2392.59 | 4495.51 | 610 | 2000 | 570.35 | 2812.08 |
| 338 | 7670269561 | SAHABI-GHOMI, SABRINA | FR | 1021.15 | 2441.3 | 15.94 | 3478.39 | 1764.11 | | 2966.76 | 546.82 | | 2265.26 | 3847.47 |
| 339 | 1547234 | SOWERBY, JEREMIE | US | 1934.74 | 500 | 1035.52 | 3470.26 | 1415.2 | 1535.39 | 1975.39 | 360 | 2000 | 1487.47 | 6291.95 |
| 340 | 1695398 | FRAZER, AMY & FRANK | US | 2549.78 | 35.7 | 848.52 | 3434 | 1620 | | 6915.2 | 1655.96 | 4328.17 | 42.52 | 6636.99 |
| 341 | 325014 | MARIA, ASHLYN | US | | | 3416.5 | 3416.5 | 6599.4 | 1004.72 | 4125.64 | 840 | 4981.03 | 963.64 | 1803.64 |
| 342 | 1375240 | COLLADO, KATHREEN E. AND ROY, ERIC | US | 0 | | 3413 | 3413 | | 828.49 | 7427.89 | | 7.14 | 401.02 | 1358.07 |
| 343 | 890200800 | WENNER, MICHAEL | DE | 900 | 2500 | 3008.72 | 3408.68 | 840 | | 3610.06 | 950 | 3500 | 3196.48 | 3196.48 |
| 344 | 1419188 | EAVES, KIM L AND RANDY W | US | 299.97 | 99.99 | 3008.72 | 3408.68 | 330.66 | 3053.22 | 3488.9 | 362.64 | 65.89 | 569.28 | 4450 |
| 345 | 7370017841 | FORUM BUSINESS S.L. | ES | 512.19 | 2746.44 | 2875.2 | 3385.42 | 1079.15 | 81.14 | 4275.51 | 942.68 | 2871.16 | 3196.48 | 3625.01 |
| 346 | 7300098254 | BARCIA DAVILA GALICIA INVERSIONES S | ES | 599.94 | 2514.05 | 178.67 | 3366.41 | 1199.89 | 3115.22 | 1221.5 | 1399.87 | 399.96 | 2658.97 | 4271.03 |
| 347 | 7600747535 | DARCHEN DA SILVA, DANIELE | FR | 649.95 | 2514.05 | 890.27 | 3350.27 | 1299.89 | 43.04 | 5675.01 | 299.98 | 83.75 | 783.69 | |
| 348 | 7600695987 | SARL PAPY TEAM | FR | | | 71.45 | 3235.45 | 742.79 | 395.13 | 1842.63 | 92.85 | 14.28 | 58.31 | 151.16 |
| 349 | 7670581804 | GUILLOU, NICOLE | FR | 0 | 3225.85 | 3225.85 | 3225.85 | 342.84 | 891.87 | 1501.87 | 257.13 | | 3408.66 | 3680.07 |
| 350 | 2019496 | YORK, MICHAEL | US | 0 | 3214 | | 3214 | | | 1987.06 | 470 | | 1271.94 | 2171.94 |
| 351 | 1847295 | ANKNEY, GREG | US | 0 | 3200 | | 3200 | | 500 | 8943.71 | 546.82 | 500 | 376.12 | 2125.96 |
| 352 | 1015920 | DYNASTY INTERNATIONAL MARKETING G | US | 647.37 | 2500 | 41.99 | 3189.36 | 1560 | 6842.22 | 6035.16 | 1299.88 | 449.96 | 3834.12 | 3834.12 |
| 353 | 7200016650 | WINNERS WORLD | AU | 668.83 | | 18.08 | 3186.91 | 750 | 36.32 | 3743.2 | | 2000 | | 1007.66 |
| 354 | 8700207410 | REIDUN BØHN | NO | 182.27 | 2995.13 | | 3177.4 | 136.7 | 982.67 | 575.82 | 1800 | 4328.17 | 34.3 | 11334.3 |
| 355 | 1666424 | NELSON, ELIZABETH A | US | 516.88 | 2218.95 | 439.74 | 3175.57 | 421.56 | 7.39 | 2232.67 | 410 | 1007.68 | | |
| 356 | 7600795152 | POULIZAC, MAGALIE | FR | 650 | 2500 | 25.27 | 3175.27 | 350 | 2045.07 | 2169.16 | 382.77 | 455.69 | 1034.51 | 1444.51 |
| 357 | 1724611 | LIUBAKKA, ABRAHAM J | US | 557.1 | 2506.91 | 65.71 | 3129.72 | 1392.73 | 249.17 | 1158.2 | 801.44 | 2129.06 | 1995.7 | 2834.16 |
| 358 | 502700 | GRAND, JENNIFER | US | 1100 | 2000.72 | 24.45 | 3125.17 | 1000 | 4642.43 | 1620.97 | 1021.35 | 2506.91 | 437.52 | 3356.02 |
| 359 | 8882735167 | KUGANESAN, SABANAYAGAM | GB | 60 | | 3062.36 | 3122.36 | 130 | 5000.85 | 6035.16 | 850 | 3469.85 | 28.16 | 1528.18 |
| 360 | 7600473690 | SARL C J V P | FR | 993.15 | 1778.31 | 322.7 | 3094.16 | 3291.13 | 7.45 | 4211.65 | 202.95 | -66.15 | 55.41 | 1322.11 |
| 361 | 1666263 | KIRK, IAN | US | 699.94 | 92.85 | 2292.1 | 3084.89 | 435.66 | 4074.2 | 4852.32 | 2130.84 | 2170.87 | 23.41 | 4363.26 |
| 362 | 1966482 | RAVENCROFT, MELISSA | US | | 1500 | 322.7 | 3058.45 | 750 | 1261.2 | 2861.97 | 749.92 | 464.25 | 3996.68 | 4113.46 |
| 363 | 1509794 | AARON, JEFFREY & HEATHER | US | 1040 | 3050 | 518.45 | 3050 | | 142.86 | 7044.31 | | | 238.36 | 4540.07 |
| 364 | 1040756 | JOBIN, FRANCIS | CA | 840 | 1500 | 708.05 | 3048.05 | 1370 | 500 | 1752.99 | 790 | 2500 | 2342.27 | 3556.44 |
| 365 | 1738646 | BOWMAN, THOMAS A | US | 258.75 | 1916.7 | 865.4 | 3040.85 | 565.43 | 3000 | 4200 | | 1500 | 443.69 | 3733.69 |
| 366 | 6170087303 | BIZNESFERA PAWEŁ INDYKA | PL | 1020 | 2000 | 17.82 | 3037.82 | 1040 | 477.51 | 5092.25 | 1648.76 | 3000 | 32.95 | 4681.71 |
| 375 | | | | 379.65 | 2636.44 | 11.85 | 3027.94 | 759.29 | 20.46 | 4060.46 | 800 | 1500 | 21.14 | 2321.14 |
| 376 | | | | | | | | | 10.4 | 2878.84 | 506.2 | 386.68 | 12.17 | 905.05 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 1740451 | 1000 SUMMERS, INC - ANDREW & ALISON | US | 780 | 4500 | 955.41 | 6235.41 | 1410 | 6000 | 926.29 | 8336.29 | 1330 | 3500 | 777.36 | 5607.36 |
| 190 | 1636218 | KIM, HYUNG S | US | 1200 | 5000 | 15.13 | 6215.13 | 1200 | 3500 | 16.2 | 4716.2 | 50 | 1500 | 16.37 | 1566.37 |
| 191 | 1352534 | HANSEN, JOCELYNN E | CA | | 1957.71 | 4255.31 | 6213.02 | 105.42 | 3847.18 | 3985.85 | 7938.45 | 172.5 | | 3668.57 | 3841.07 |
| 192 | 7370106416 | FORES NOELLE, LUIS | ES | 2514.75 | 3520.41 | 156.1 | 6191.26 | 1699.85 | 6992.21 | | 8692.06 | 1199.89 | 3056.86 | 0 | 4256.75 |
| 193 | 760071 8229 | MESPLEDE, CEDRIC | FR | 1856.97 | 4321.03 | 0 | 6178 | 1114.18 | 1835.54 | 48.95 | 2998.67 | 1671.28 | 4313.89 | 0 | 5985.17 |
| 194 | 1122402 | SINGH, AMAR | CA | 932.27 | 1927.72 | 3303.72 | 6163.71 | 942.17 | 2317.91 | 3231.56 | 6491.64 | 1178.78 | 2354.83 | 3248.01 | 6781.62 |
| 195 | 1724620 | GAIL & MICHAEL OBRIEN | US | 1000 | 5000 | 25.92 | 6025.92 | 5500 | 22.87 | 6922.87 | 400 | 500 | 23.39 | 923.39 |
| 196 | 8882461380 | NC GROUP INTERNATIONAL LIMITED | GB | 590.68 | 367.83 | 5053.89 | 6012.4 | 1400 | 12.09 | 3231.56 | 6186.86 | 186.7 | -16.39 | 4782.22 | 4952.53 |
| 197 | 7670434826 | BELHOCINE, REDOUANE | FR | 1656.99 | 4342.46 | 0 | 5999.45 | 1132.81 | 5041.96 | 6186.86 | 5106.68 | 1192.75 | 457.11 | | 1649.86 |
| 198 | 1460509 | PEDANOU, ERNEST S | US | | 4500 | 695.94 | 5995.94 | 2164.1 | 0 | 2942.58 | 2988.36 | | 1500 | 697.12 | 2647.12 |
| 199 | 1426215 | BERNARDEZ, RYAN L | US | 800 | 4500 | 666.86 | 5916.86 | 950 | 2000 | 38.36 | 5246.31 | 450 | 6500 | 664.99 | 8164.99 |
| 200 | 7800215248 | SANTUCCI, ROBERTO | IT | 750 | 4500 | 66.71 | 5894.54 | 1050 | 3500 | 696.31 | 4778.14 | 1000 | 3064 | 35.61 | 4399.5 |
| 201 | 1233495 | CYR, HUGO | CA | 1399.87 | 2392.64 | 2614.01 | 5878.54 | 1699.66 | 3078.28 | 0 | 4381.4 | 1299.89 | 4381.4 | 2570.78 | 7800.36 |
| 202 | 7600694700 | FERNANDEZ, ERIC | FR | 871.89 | 4428.16 | 94.22 | 5872.26 | 956.58 | 4397.07 | 2528.19 | 7881.84 | 848.18 | 2856.88 | 74.69 | 3860.06 |
| 203 | 7670021841 | GOURSOLLE, MARIE JEANNE | FR | 1485.58 | 4292.46 | 40.64 | 5861.34 | 1299.88 | 2856.88 | 81.84 | 4236.6 | 928.49 | 1299.88 | 54.24 | 1539.82 |
| 204 | 8402240780 | MATTSSON, BJORN | SE | 464.25 | 5356.65 | 0 | 5789.4 | 1207.03 | 378.54 | | 1585.57 | 185.7 | | 5750.28 | 5750.28 |
| 205 | 7670554725 | SARL CAP ENVERGURE | FR | 949.91 | 4299.6 | 5789.4 | 2721.19 | 5879.11 | 5879.11 | 1714.13 | 5763.76 | 400.06 | 7877.95 |
| 206 | 1035937 | GLOBAL INCOME PARTNERS | US | 770 | 5000 | 526.94 | 5776.45 | 0 | 6806.51 | 498.55 | 10026.25 | 710 | 8000 | 1729.54 | 10439.54 |
| 207 | 1222791 | CARTER, YAN-QUESTEL | CA | 958.35 | 4791.75 | 0 | 5770 | 650 | 3500 | 1764.12 | 5914.12 | 816.75 | 4789.6 | 400.06 | 5606.35 |
| 208 | 1378964 | HENDRIX, EVERLIDIS & RICHARD | US | 2421.21 | 1428.44 | 1883.24 | 5750.1 | 1006.28 | 2875.05 | 15.76 | 3897.09 | 1557.01 | 1128.46 | 2530.75 | 5216.22 |
| 209 | 7600615122 | MAESTRE, MARIE CLAUDE | FR | 100 | 1988.27 | 3643.14 | 5732.89 | 3713.95 | 49.99 | 1768.87 | 5532.81 | 350 | 2000 | 3555.34 | 5905.34 |
| 210 | 7670289145 | ZAIDAT, JOUNAID | FR | 821.36 | 4306.74 | 561.52 | 5731.41 | 430 | 5003.09 | 3738 | 9171.09 | 1142.76 | 392.82 | 0 | 1535.58 |
| 211 | 7670480966 | LA MARCA, NICOLAS | FR | 1299.88 | 4342.46 | 0 | 5689.62 | 1842.69 | 2899.73 | 1716.86 | 6459.28 | 1764.13 | 4770.99 | 39.92 | 6575.04 |
| 212 | 602854 | JD BEAGLEY ENTERPRISES | US | 1299.9 | 4328.16 | 0 | 5642.34 | 2321.23 | 5856.59 | 0 | 8177.82 | 2321.23 | 7192.19 | 0 | 9513.42 |
| 213 | 8001151030 | SEG INTERNATIONAL | NL | 1650 | 2000 | 1961.57 | 5628.06 | 1021.35 | 4356.73 | 0 | 5378.08 | 5970.78 | 4000 | 1945.11 | 8145.11 |
| 214 | 7670057226 | ADMEZIEM, SAID | FR | 249.98 | 92.85 | 5226.83 | 5611.57 | 2000 | 1954.43 | 2016.35 | 5970.78 | 649.95 | 42.85 | 4865.64 | 5558.44 |
| 215 | 1468562 | KRYNZEL II, DAN H | US | 1485.59 | 3985.34 | 73.21 | 5544.14 | 1621.28 | 385.67 | 5304.75 | 6283.22 | 2506.92 | 8277.8 | | 10784.72 |
| 216 | 1468560 | CROUZILLES, THOMAS | FR | 1000 | 4500 | 0 | 5500 | 3500 | 3271.13 | 0 | 4892.41 | 500 | | | 1290 |
| 217 | 7670623006 | WINAYAGARAJAH, ARUDCHELVAM | CA | 1114.2 | 4371.01 | 0 | 5485.21 | 1392.74 | 2935.43 | 13.46 | 4463.46 | 790.9 | 2739.67 | | 3530.57 |
| 218 | 1604955 | STAR SEARCH INTERNATIONAL LLC | US | 814.59 | 4312.58 | 341.66 | 5468.83 | 469.58 | 479.18 | 50.21 | 4378.38 | 191.67 | 500 | 334.9 | 526.57 |
| 219 | 1966265 | BARRA, GABRIELE | IT | 1077.37 | 2500 | 1882.53 | 5459.9 | 1460 | 10000 | 337.42 | 1286.18 | 732.4 | 10000 | 2316.76 | 13049.16 |
| 220 | 7800214412 | NADHIF, ALI | FR | 999.91 | 4321.02 | 115.63 | 5436.57 | 1899.83 | 2949.72 | 2261.84 | 13721.84 | 1102.06 | 2947.58 | 210.34 | 4259.98 |
| 221 | 7670616559 | ROENICKLIFE LLC | FR | 1114.18 | 4218.67 | 42.07 | 5374.92 | 2785.45 | 9244.32 | 101.03 | 4950.58 | 2321.21 | 5199.53 | | 7520.74 |
| 222 | 1977841 | BEILLE, JEAN LUC | US | 1668.38 | 3696.93 | 0 | 5365.31 | 0 | 1500 | 57.87 | 12087.64 | 0 | 2250 | 1750 | 4000 |
| 223 | 7670616779 | BOUBKARI, SAIDA | FR | 2006.96 | 1471.29 | 1869.5 | 5347.75 | 3813.94 | 3699.66 | 1818.5 | 9332.1 | 3778.23 | 1485.58 | 1749.24 | 7013.05 |
| 224 | 7670111534 | KANG, GARY & SUK | FR | 1557 | 2856.88 | 911 | 5324.88 | 1971.25 | 414.25 | | 2385.5 | 2459.54 | 2892.59 | | 5352.13 |
| 225 | 1627781 | NAPPA, GIANLUCA | US | 800 | 4500 | 23.14 | 5323.14 | 1350 | 3500 | 91.87 | 4941.87 | 600 | 2000 | | 2600 |
| 226 | 7800049279 | OLSON, G DAVID | IT | 1949.82 | 2949.73 | 388.41 | 5287.96 | 1199.89 | 85.71 | 376.24 | 1661.84 | 149.99 | 64.28 | 379.88 | 594.15 |
| 227 | 1875463 | VANCE'S CONSULTING GROUP INC | US | 750 | 4500 | 37.38 | 5287.38 | 1249.52 | 6150.48 | | 7400 | 1300 | 6050 | 17.27 | 7367.27 |
| 228 | 1937256 | GRANBERG MARKETING LIMITED | US | | 5250 | | 5250 | 950 | 3500 | | 2250 | | 400 | | 400 |
| 229 | 8882825760 | MIETLICKI, 3WAY D. | GB | 248.89 | 9.76 | 4940.1 | 5198.75 | 146.31 | 126.79 | 5198.37 | 5471.47 | 254.43 | 19.9 | 5133.48 | 5407.81 |
| 230 | 6170081722 | GJ ALLIANCE TLZ VISIO | PL | 970.22 | 4042.54 | 171.77 | 5184.53 | 506.19 | 1406.1 | 154.27 | 2066.56 | 295.28 | 175.76 | 149.43 | 620.47 |
| 231 | 7670017923 | SANTIAGO, ALBERT AND MYRA | FR | 742.8 | 2864.02 | 1555.33 | 5162.15 | 1021.35 | 1842.68 | 1597.21 | 4461.24 | 1114.19 | 2885.45 | 1601.15 | 5600.79 |
| 232 | 1808913 | SAGE ALLIANCE PTY LTD | CA | 814.6 | 4312.58 | 19.81 | 5146.99 | 814.6 | 3354.23 | 18.94 | 4187.77 | 862.51 | 2875.06 | 18.22 | 3755.79 |
| 233 | 7250000323 | CAM CAS, INC | AU | 406.58 | 3208.84 | 1476.67 | 5092.09 | 532.97 | 2154.77 | 1365.88 | 4053.62 | 325.68 | 1666.27 | | 3354.85 |
| 234 | 375201 | GEP FREEDOM GROUP 1 | US | | | 5084.98 | 5084.98 | | 4500.32 | 5325.21 | 10070.68 | | | 84.48 | 84.48 |
| 235 | 1400726 | CHEVALIER, ANDRE | US | 660 | 2000 | 2422.8 | 5082.8 | 1580 | 1250 | 2505.25 | 8585.57 | 1880 | 5000 | 2403.95 | 9283.95 |
| 236 | 1979022 | MURRAY, PAMELA D | FR | | 5000 | 0 | 5000 | 3849.66 | | | 1250 | | 1000 | | 1000 |
| 237 | 7600510274 | WARR, SAEDOU | FR | 1264.17 | 1842.69 | 1884.4 | 4991.26 | 137.8 | 1485.57 | 1861.97 | 7197.2 | 1935.53 | 1492.72 | 1729.96 | 5158.21 |
| 238 | 7370321945 | MFA ASIA PACIFIC PTY LTD | AU | 2015.81 | 2942.59 | 0 | 4958.4 | 2040.18 | 21.43 | | 159.23 | 0 | 700 | | 700 |
| 239 | 7200382882 | MAZELET, SYLVAIN | FR | 2558.71 | 1276.89 | 1118.17 | 4953.77 | 2506.92 | 1279.4 | 2451.54 | 5771.12 | | 719.77 | 26.68 | 5926.68 |
| 240 | 7370377208 | MAGNIFIK FEATURING SC | ES | 557.09 | 4296.6 | 48.37 | 4905.07 | 246.07 | 5770.89 | | 8277.81 | 1293.78 | 9104.33 | 16.26 | 10419.12 |
| 241 | 1403382 | HOLDER, CHRIS | US | 154.93 | 465.84 | 4281.43 | 4902.2 | 4273.17 | 522.95 | 1434.15 | 5131.72 | | | 21.01 | 21.01 |
| 242 | 1215198 | BALLARD , KARLA R | US | 850 | 4000 | 24.05 | 4874.05 | 750 | 3989.73 | 2638.51 | 2684.15 | 710 | 4306.74 | 1372.18 | 4082.18 |
| 243 | 1376325 | PACUNAS, KRISTOPHER J | US | 1585.56 | 3006.67 | 256.8 | 4849.23 | 1542.71 | 1451.75 | 0 | 2223.58 | 340 | 2000 | 2942.29 | 492.28 |
| 244 | 7800302580 | POATA AND DEBORAH AH-VOA | FR | 999.92 | 2921.15 | 888.95 | 4810.02 | 468.83 | -46.22 | 9.17 | 6232.6 | 1090 | 1500 | 623.1 | 2248.71 |
| 245 | 7400644418 | BASH HOLDINGS/STEVEN STRACHAN | CA | 1451.36 | 3153.78 | 202.52 | 4807.66 | 2515.68 | 1285.6 | 3131.08 | 3553.69 | 566.8 | 1089.99 | 3856.96 | 4916.96 |
| 246 | 1405525 | MORGANTI, SHAMIRA | US | | 3000 | 536.28 | 4806.28 | 0 | 714.22 | | 1999.82 | 640 | 500 | 12.39 | 1669.18 |
| 247 | 8170053090 | KHOKHAR, SHMAILA | CH | 1270 | 4500 | 0 | 4796.65 | 520 | 6386.04 | 2097.75 | 9071.83 | 885.64 | 3500 | 3040.18 | 4180.18 |
| 248 | 1838005 | LANGURA, GORTAN | DK | 1802.17 | 2967.88 | 26.6 | 4734.72 | 71.98 | 2886.5 | 170.11 | 1046.5 | 1747.4 | 2942.59 | 251.31 | 1165.51 |
| 249 | 7370156280 | WOODS, CURTIS | US | 1351.26 | 3354.24 | 29.22 | 4714.38 | 1389.6 | 500 | 26.5 | 71.98 | 900 | 5441.62 | 121.03 | 7310.05 |
| 250 | 1403382 | KALIA, GARISH K | CA | 1120.62 | 1172.03 | 2421.73 | 4706.17 | 750 | 6229.29 | 24.09 | 7642.98 | 0 | 5000 | -30.88 | 4668.57 |
| 251 | 1215198 | WILLIAMS, MATTHEW | US | 340 | 3000 | 1366.17 | 4706.17 | 447.82 | 500 | 1434.15 | 4720.99 | 1293.78 | 719.77 | 26.68 | 5926.68 |
| 252 | 1376325 | RAFAILOV, ANATOLY | FR | 50 | 2000 | 2655.12 | 4705.12 | 750 | 3989.73 | | 4720.99 | 710 | 2000 | 1372.18 | 4082.18 |
| 253 | 795001 1246 | DANSOKO, KABA | NZ | 1377.45 | 3295.95 | 13.65 | 4693.65 | 500 | 3989.73 | | 2684.15 | 340 | 2000 | 2942.29 | 3833.37 |
| 254 | 325039 | HAMMOND, MARK & NICOLE | US | | 3500 | 8.02 | 4682.42 | 590 | 2000 | 616.1 | 6648.24 | 2048.88 | 2000 | 2585.28 | 2590 |
| 255 | 519376 | TEAM ONE LOVE | US | 1148.04 | 500 | 3025.95 | 4673.99 | 741.2 | 9.17 | 3887.95 | 4497.95 | 560 | 1500 | 623.1 | 2248.71 |
| 256 | 7370009907 | BRENDERS, ELISABETH | FR | 1286.59 | 2856.88 | 526.95 | 4669.42 | 468.83 | 1451.75 | -46.22 | 2202.12 | 640 | 500 | 12.39 | 1669.18 |
| 257 | 1392990 | JV, JAVIER LTD | US | 540 | 2000 | 2120.95 | 4660.95 | 1285.6 | 714.22 | 3131.08 | 3553.69 | 885.64 | 28.56 | 251.31 | 1165.51 |
| 258 | 1353823 | J.V, JAVIER LTD GMBH | CH | 1150 | 3500 | 0 | 4650 | 1200 | 1995.81 | 2097.75 | 4792.54 | 1000 | 5000 | 1891.13 | 7891.13 |
| 259 | 1989986 | LINDTEIGEN MARKETING | NO | | 4600 | 0 | 4600 | 0 | 5000 | 20.17 | 6220.17 | 1200 | 6500 | | 7700 |
| 260 | 7600710896 | SHERRI L SPIKES AND STEVE H WALMSLE | CA | 1578.44 | 2899.73 | 102.69 | 4580.86 | 1392.72 | 4328.51 | 96.93 | 5817.83 | 1578.42 | 2864.02 | 93.58 | 4536.02 |
| 261 | 24955 | RICHARDS, ROBERT A | US | 303.73 | 907.15 | 3329.65 | 4540.53 | 630.94 | 338.51 | 2957.67 | 3927.12 | 389.31 | 501.77 | 2942.29 | 697.35 |
| 262 | 7670066251 | DE PABLO, JOSE | FR | 1057.05 | 2856.88 | 612.33 | 4526.26 | 1425.64 | 7.14 | 616.1 | 2048.88 | 1268.5 | 357.11 | 623.1 | 3833.77 |
| 263 | 1359422 | TELECOM MARKETING SERVICES | GB | | 810 | 3711.5 | 4521.5 | 0 | 4521.5 | 0 | 3887.95 | 1403.12 | 1814.93 | 1353.2 | 2936.15 |
| 264 | 1376325 | DANETZ, AMAURY | NZ | 1377.45 | 0 | 4516.19 | 4516.19 | 610 | 0 | 4459.98 | 4459.98 | 560 | 758.43 | 362.79 | 362.79 |
| 265 | 325039 | CORBEAU, REGINE | US | 1249.88 | 0 | 368.34 | 4503.67 | 1149.9 | 2542.62 | 298.32 | 3990.84 | 1249.88 | 500 | 3856.96 | 4148.13 |
| 266 | 7370070361 | JHERSAN ESTUDIO SL | ES | 2885.45 | 4149.39 | 256.8 | 4468.84 | 2169.06 | 2270.69 | 4016.95 | 8456.7 | 2454.05 | 699.93 | 4148.13 | 2208.36 |
| 267 | 725000 7698 | THE LIGHTHOUSE TRUST - DENNY & ELIZ | AU | 318.98 | 0.47 | 4149.39 | 4468.84 | 2169.06 | 2270.69 | 4016.95 | 8456.7 | 2454.05 | 912.92 | 3508.73 | 6875.7 |
| 268 | 7670068230 | NIVELLE, ELISABETH | FR | 878.5 | 3228.27 | 324.8 | 4431.57 | 511.38 | 2502.62 | 322.57 | 3336.57 | 913.49 | 379.25 | 362.35 | 1655.09 |
| 269 | 7370009404 | LUFI GMBH | PL | 1370.96 | 2799.38 | 236.05 | 4406.39 | 1687.32 | 3516.21 | 191.2 | 5394.73 | 1599.35 | 4377.08 | 160.36 | 6136.79 |
| 270 | 7470009404 | O¿RODEK ¿¿ZYKOWY SITA | CH | | 0 | 4390 | 4390 | 675.66 | -17.37 | 4428.21 | 5086.5 | 133.42 | -30.88 | 4566.03 | 4668.57 |
| 271 | 1635104 | WALMSLEY | US | 1150.19 | 2958.23 | 277.4 | 4385.82 | 361.41 | 470.52 | 277.69 | 1109.62 | 0 | | 298.96 | 298.96 |
| 272 | 8700820930 | SPIKES, SHERRI L AND STEVE H | CH | 1171.83 | 2413.52 | 798.4 | 4383.75 | 1395.56 | 6280.35 | 33.2 | 7709.11 | 1813.85 | 3354.24 | 697.35 | 5865.44 |
| 273 | 1300483 | TELECOM MARKETING SERVICES | CA | 436.75 | 1668.46 | 2060.98 | 4366.19 | 1257.69 | 2886.5 | 1910.59 | 6054.78 | 1403.12 | 2883.45 | 1353.2 | 5639.77 |
| 274 | 8882814040 | DANETZ, AMAURY | GB | 1141.38 | 2845.09 | 375.61 | 4362.08 | 533.5 | 908.88 | 379.04 | 1821.42 | 758.43 | 1814.93 | 362.79 | 2936.15 |
| 275 | 7670601604 | CORBEAU, REGINE | FR | 1207.03 | 3142.57 | 0 | 4349.6 | 92.84 | 1292.74 | | 1385.59 | | 899.92 | 932.6 | 11838.74 |
| 276 | 7600565197 | SABEY, MICHAEL T | FR | 1342.73 | 2992.58 | 0 | 4335.31 | 1207.03 | 5028.11 | 942.41 | 7177.55 | 2971.15 | 7934.99 | 13.77 | 76377 |
| 277 | 1888453 | NIELSON, KAYCEE AND KOLE MOGEL | US | | 4300 | 18.06 | 4318.06 | 2030 | 1950 | | 1950 | | 750 | 31.87 | 3121.87 |
| 278 | 7670559985 | OPTINOV | FR | 1770 | 2500 | 32.28 | 4302.28 | 1949.63 | 3500 | 33.51 | 5563.51 | 1590 | 1500 | 13.77 | 4620.98 |
| 279 | 1709354 | MILLER, LEE A | US | 1392.74 | 2899.73 | 0 | 4292.47 | 0 | 57566 | | 5706.43 | 1299.88 | 3521.1 | 22.35 | 5422.35 |
| 280 | 1349549 | DREAMS TO REALITY INC. | US | 1250 | 3000 | 21.14 | 4271.14 | 1000 | 4500 | 368.65 | 5868.65 | 900 | 4500 | 1437.78 | 8717.78 |
| 281 | 7000156950 | CHRISTIAN EKEGARDH | AT | 300 | 2500 | 1467.34 | 4267.34 | 550 | 2000 | 1497.59 | 4047.59 | 780 | 6500 | 42.85 | 3592.62 |
| 282 | 1949754 | MARTIN JR, JIMMY R | US | 372.26 | 757.07 | 3137.81 | 4267.14 | 664.02 | 59.45 | 3213.15 | 3936.62 | 275.84 | 6500 | 3273.93 | 400 |
| 283 | 7600674835 | SCAPPATICCI, MICHEL | FR | 0 | 4250 | 13.43 | 4263.43 | 0 | 0 | 0 | 2050 | 0 | 400 | | 400 |
| 284 | | | | 1157.04 | 2877.16 | 231.65 | 4259.85 | 871.34 | 5385.22 | 903.99 | 7160.56 | 2786.94 | -1669.55 | | 1117.39 |

| # | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 7407604949 | MARCEL BISCHOF & MARIE THERESE CHE | CH | 3057.82 | 7567.81 | 515.83 | 11141.46 | 5054.41 | 10120.6 | 15175.01 | 580.55 | 428.21 | 228.62 | 1237.38 |
| 96 | 7670711699 | CHEIKH MULTI-SERVICES | FR | 3913.93 | 7220.76 | | 11134.69 | | | | | | | 0 |
| 97 | 8001149330 | TAKE IT OR LEAVE IT MARTIN DUBBELD | NL | 1098.79 | 135.71 | 9899.57 | 11134.07 | 1597.79 | 257.13 | 10267.6 | 1099.9 | 464.24 | 7836.25 | 9400.39 |
| 98 | 1740321 | TEAM INTEGRITY INC. | US | 2110 | 5000 | 3874.71 | 10984.71 | 3660 | 3762.87 | 1430.32 | 1480 | 7000 | 2883.8 | 11363.6 |
| 99 | 13488 | COREY R. ANDERSON INC. | US | 952.24 | 2015.07 | 7896.62 | 10863.93 | 1430.42 | 3438.79 | 13177.48 | 2273.72 | 6916.29 | 8430.03 | 17620.04 |
| 100 | 7370010661 | ALEX REW TELECOMUNICACIONES S.L | ES | 2147.46 | 7656.44 | 768.79 | 10572.69 | 1899.82 | 4235.33 | 6865.9 | 1349.88 | 2885.45 | 722.03 | 4957.36 |
| 101 | 1195835 | HIT THE ROCK DINO DEL GROSSO | CA | 2104.29 | 4753.11 | 3565.82 | 10423.22 | 1920.28 | 5761.42 | 13177.48 | 812.33 | 3848.31 | 2183.04 | 6843.68 |
| 102 | 7670050849 | DOS SANTOS MARTINS, STEPHANE | FR | 2599.76 | 7606.42 | | 10406.18 | 3078.3 | 4778.13 | 10814.33 | 1485.59 | 3399.68 | | 4885.27 |
| 103 | 1830559 | WEBER, WESTON A AND GINA | US | 2558.08 | 7371.61 | 457.54 | 10387.23 | 2668.28 | 404.54 | 13516.24 | 2462.27 | 7433.33 | 364.35 | 10259.95 |
| 104 | 8404512410 | NOFELET AB | SE | 648.79 | 7207.35 | 2492.44 | 10348.58 | 830.31 | 2429.16 | 10107.33 | 1465.31 | 6298.52 | 2281.83 | 10045.66 |
| 105 | 7670126225 | SARL ESPRIT DEQUIPE | FR | 3842.49 | 3301.13 | 3201.55 | 10345.17 | 2668.28 | 3135.44 | 27253.79 | 7356.47 | 6506.54 | 3005.38 | 16868.39 |
| 106 | 7600596291 | TEAM MARSEILLE MARKETING | FR | 2276.1 | 6606.54 | 1422.94 | 10305.58 | 2485.47 | 1405.36 | 10947.33 | 3378.27 | 5685.19 | 1410.87 | 10474.33 |
| 107 | 7770016160 | CATCH THE RAINBOW LTD | IE | 2642.62 | 1557 | 6086.75 | 10286.37 | 7135.05 | 6078.18 | 17805.67 | 5513.79 | 4121.05 | 5959.72 | 15594.56 |
| 108 | 1229057 | ARROYO, PETER J | US | 1670 | 5000 | 3457.98 | 10127.98 | 1310 | 9000.69 | 3455.26 | 2486.2 | 2500 | 3222.38 | 8208.58 |
| 109 | 7670010464 | DEMORONT, CHRISTOPHE | FR | 2785.46 | 6835.08 | 445.64 | 10066.18 | 3064 | 7592.16 | 13765.95 | 1671.28 | 3978.2 | 365.95 | 6015.43 |
| 110 | 58919 | SELUDO, MARTIN C | US | 640 | 6500 | 2849.08 | 9989.08 | 520 | 2014.9 | 5353.14 | 571.86 | 6532.07 | 2909.26 | 10013.19 |
| 111 | 1593428 | OVERLAND CULTURAL EXPERIENCE, INC | CA | 1800 | 7000 | 931.69 | 9731.69 | 1320 | 891.89 | 10211.69 | 1520 | 8000 | 823.24 | 10343.24 |
| 112 | 1643658 | KOUTSOGEORGAS, ALEXANDRA E | US | 760 | 6496.6 | 2460.55 | 9717.15 | 1820 | 2353.54 | 9173.57 | 720 | 5995.74 | 2114.64 | 8830.38 |
| 113 | 250513 | TEAM REVOLUTION LLC | US | 2220 | 2500 | 4962.19 | 9682.19 | 2248.47 | 5494.25 | 12740.43 | 2040 | 6000 | 4705.19 | 12745.19 |
| 114 | 1044449 | UHRIN, JASON | US | 2650 | 4500.56 | 2520.09 | 9670.65 | 3200 | 10000.09 | 15856.77 | 2550 | 9492.98 | 2629.33 | 14672.31 |
| 115 | 1762238 | REMIZ, VLADIMIR | CA | 2012.53 | 7538.34 | 30.59 | 9581.46 | 1493.83 | 4504.61 | 6026.94 | | | 29.57 | 29.57 |
| 116 | 7600526000 | HANCHI, SAMIR | FR | 2156.96 | 5835.17 | 1464.82 | 9476.95 | 2421.22 | 7249.32 | 11286.25 | 2128.38 | 5463.78 | 1596.97 | 9189.13 |
| 117 | 7600611203 | LABONNOTE, MONIQUE | FR | 2135.51 | 7163.63 | 129.02 | 9428.16 | 1949.84 | 133.27 | 6404.13 | 185.7 | 7.14 | 117.57 | 310.41 |
| 118 | 2124 | KANE, MICHAEL P | US | 715 | | 8680.64 | 9395.64 | 760 | 8861.09 | 9621.09 | 1130 | | 8712.11 | 9842.11 |
| 119 | 7600555834 | NEWERA NETWORK GROUP | FR | 1421.29 | 6549.39 | 1424.93 | 9395.61 | 623.52 | 1413.71 | 3449.24 | 1521.29 | 6999.35 | 1413.23 | 9933.87 |
| 120 | 1042155 | AMBROISE, MATHIEU | CA | 2122.22 | 3845.34 | 3310.18 | 9277.74 | 3635.13 | 9584.89 | 16544.5 | 2438.74 | 5307.47 | 3143.66 | 10889.87 |
| 121 | 1904730 | CHASE, SEAN | | -7330 | 16580 | 21.22 | 9271.22 | 2650 | 11500 | 14183.44 | 1600 | 5700 | | 7300 |
| 122 | 7670450845 | DIOP, MBAYE JACQUES | FR | 1949.6 | 7242.2 | 53.36 | 9245.56 | 1856.88 | 3021.15 | 4878.13 | 1392.73 | 6970.79 | | 8363.52 |
| 123 | 7300045082 | MERLIN GLOBAL MARKETING ,SL | ES | 2784.02 | 5015.27 | 1434.65 | 9233.94 | 3049.73 | 5670.9 | 10017.38 | 3742.5 | 3521.11 | 1239.11 | 8502.72 |
| 124 | 7670919937 | SARL CT MERCURE & COM | FR | 2328.36 | 1828.4 | 5043.65 | 9200.41 | 5078.12 | 3985.34 | 14135.18 | 4778.15 | 3992.48 | 4909.93 | 13680.56 |
| 125 | 7600640095 | DENNEFELD, MATHIEU | FR | 1671.28 | 5856.6 | 1585.93 | 9113.81 | 2942.59 | -1021.34 | 1921.25 | | | | 0 |
| 126 | 581041 | DIXIE INC- TERRY AND RHONDA PORTER | US | 1591.29 | 2000 | 5791.81 | 9111.81 | 1180 | 5975.35 | 12155.35 | 2050 | 2000 | 6023.85 | 10073.85 |
| 127 | 1696903 | CAISSY PROULX INC. | CA | 530 | 5835 | 1482.8 | 9034.2 | 1121.27 | 1351.42 | 6785.27 | 1265.01 | 2395.68 | 1358.43 | 5019.32 |
| 128 | 1137127 | THINK BIG INC. | US | 1471.02 | 4500 | 3987.43 | 9017.43 | 920 | 5497.34 | 4021.17 | 10436.51 | 7007.28 | 3854.58 | 11941.86 |
| 129 | 318200 | DOUBLE-WIN MARKETING | US | 1471.02 | 1461.65 | 5932.83 | 8865.5 | 1527.7 | 5660.16 | 7884.7 | 820.17 | 1650.65 | 5829.72 | 8300.54 |
| 130 | 97013 | LASER RVP, INC | US | 2510 | 3000 | 3340.74 | 8850.74 | 1460 | 2000 | 3376.78 | 2410 | 5500 | 3205.61 | 11115.61 |
| 131 | 1605750 | DUCHESNE, MARYELLEN H | US | 1800 | 7000 | 24.8 | 8824.8 | 1400 | 26.15 | 9426.15 | 1590 | 7000 | 26.68 | 8616.68 |
| 132 | 7370108225 | GARCIA TORRES, JESUS MANUEL | ES | 3049.71 | 5763.76 | | 8813.47 | 5799.47 | 15612.85 | 21451.87 | 3399.68 | 7242.2 | | 10641.88 |
| 133 | 1300383 | LAZARIDES ENTERPRISES LLC | US | 1200 | 7500 | | 8700 | 1700 | 6500 | 9426.15 | 1250 | 5000 | | 6250 |
| 134 | 8204000101 | DIOMEDEA EXCELLENCE OY | FI | | 8570.64 | | 8570.64 | | | 10213.71 | | 14.28 | | 14.28 |
| 135 | 7370078641 | ESTUDI BLAU 99, SL | ES | 1949.83 | 5863.75 | 748.82 | 8562.4 | 2949.72 | 7506.46 | 11103.61 | 2199.79 | 4528.16 | 629.81 | 7357.76 |
| 136 | 1700169 | D2 ENTERPRISES, LLC | US | 1990 | 6500 | 31.17 | 8521.17 | 1490 | 2500 | 4021.16 | 1500 | 5500 | 580 | 7580 |
| 137 | 1504063 | HILL, MICHELLE L | US | 1220 | 6500 | 793.27 | 8513.27 | 1200 | 5016.02 | 7004.5 | 1070 | 2500 | 785.11 | 4355.11 |
| 138 | 8880000435 | FLORENCE PETTET & JOHN MACDOUGALL | GB | 145.5 | 1933.37 | 6363.07 | 8441.94 | 881.39 | 2911.74 | 6412.3 | 691.81 | 2045.1 | 5856.03 | 8592.94 |
| 139 | 1125313 | LOFRANCO, CAMILLA M | CA | 488.76 | 5753.28 | 2175.05 | 8417.09 | 1188.34 | 3823.94 | 6985.3 | 1437.52 | 5750.1 | 1773.51 | 8961.13 |
| 140 | 1354540 | TOWNSEND, PHILIP | US | 1436.78 | 6893.52 | 47.38 | 8377.66 | 2027.67 | 8399.48 | 10476.76 | 1367.16 | 6375.61 | 48.74 | 7791.51 |
| 141 | 1441486 | DILLON, JOHN F | | 790 | 3500 | 3966.86 | 8256.86 | 1110 | 8893.46 | 14037.79 | 1490 | 10024.69 | 3874.81 | 15389.5 |
| 142 | 8882809079 | ABOVE AND BEYOND LIMITED | GB | 94.35 | | 8134.94 | 8229.29 | | 8375.48 | 8375.48 | | | 8390.03 | 8390.03 |
| 143 | 7670634899 | ZAMOUM, MEHDI | FR | 2409.07 | 5811.61 | | 8220.68 | 2785.47 | 7213.61 | 9999.08 | 2228.36 | 7292.19 | 9520.55 | 9520.55 |
| 144 | 1499889 | BOOP, BUD AND GINA | US | 1974.3 | 5500 | 719.31 | 8193.61 | 1265.31 | 500.64 | 2477.02 | 1282.91 | 1500 | 707.78 | 3490.69 |
| 145 | 318189 | UN INTERNATIONAL UNLIMITED LLC | US | | | 8132.93 | 8132.93 | | | 8185 | | | 7911.95 | 7911.95 |
| 146 | 445770 | PROSPER EXPONENTIALLY MBB ENT. | US | 810 | 3000 | 4311.58 | 8121.58 | 1040 | 7000 | 12681.4 | 1540 | 5000 | 4713.41 | 11253.41 |
| 147 | 1361369 | JUNIOR, DEBI & ADAM | US | 1750 | 5500 | 751.49 | 8001.49 | 2200 | 8007.45 | 11008.29 | 1810 | 6500 | 29.47 | 8339.47 |
| 148 | 1244229 | SERVICES DE GESTION LEM INC | CA | 1918.53 | 1894.91 | 4179.67 | 7993.11 | 3099.41 | 7255.27 | 14526.56 | 4109.81 | 11726.55 | 4018.38 | 19854.74 |
| 149 | 1909410 | LANG, JOHN E & DIANE LANG | CA | 1300 | 6500 | 31.05 | 7831.05 | 650 | 1500 | 2178.11 | 600 | 2000 | 21.39 | 2621.39 |
| 150 | 1265847 | NOEL, DAVID | CA | 1104.77 | 6721.67 | | 7826.44 | 1587.26 | 4314.65 | 5901.91 | 91.89 | 7284.37 | | 7376.26 |
| 151 | 1373943 | LEE, MIRA | CA | 1044.59 | 6228.75 | 478.39 | 7751.73 | 2004.13 | 9104.34 | 11540.16 | 1211.46 | 5767.8 | 423.5 | 7013.44 |
| 152 | 7370077761 | PALLEJA PAPASEIT, JOSE M | ES | 1799.63 | 5463.78 | 477.98 | 7741.59 | 1899.84 | 3328.26 | 5694.64 | 699.95 | 42.84 | 484.87 | 1352.24 |
| 153 | 386705 | LEGACY ENTERPRISES INTERNATIONAL II | US | 1492.27 | 5079.67 | 902.9 | 7474.84 | 798.42 | 523.73 | 2233.89 | 350.29 | 2595.98 | 900.61 | 3846.88 |
| 154 | 1643123 | BLACK, JEFF K | US | 1260 | 5000 | 1155.72 | 7415.72 | 1680 | 6000 | 8824.99 | 1510 | 6500 | 1068.13 | 9078.13 |
| 155 | 1040718 | GRIMARD, GAETAN | CA | 2261.93 | 1887.34 | 3243.1 | 7392.37 | 3395.4 | 4717.66 | 11202.91 | 2838.97 | 4775.8 | 2881.54 | 10496.31 |
| 156 | 1435938 | PROSPERO GROUP INC | CA | 2242.15 | 2062.04 | 3078.25 | 7382.44 | 1786.18 | 10420.51 | 14363.01 | 1049.82 | 2494.19 | 1938.88 | 5482.89 |
| 157 | 7670221105 | ROBERT, MICHEL | FR | 1578.44 | 5728.04 | 68.25 | 7374.73 | 1114.19 | 2856.68 | 3971.07 | 1207.03 | 2514.05 | 54.94 | 3776.02 |
| 158 | 1148408 | MACKIE, CODY T | US | 2210 | 2000 | 3057.96 | 7267.96 | 2400 | 2000 | 2156.32 | 2750 | 10000 | 2894.13 | 15644.13 |
| 159 | 8404749770 | GODEVARN COMMUNICATION AND NETWS | SE | | | 7260.22 | 7260.22 | | | 3113.25 | | 2000 | 21.39 | 2621.39 |
| 160 | 7600083471 | BULDO, CEDRIC | FR | 3849.65 | 3406.83 | | 7256.48 | | | 7277.8 | | 7284.37 | 7122.67 | 7122.87 |
| 161 | 7600083471 | BULDO, CEDRIC | FR | 3849.65 | 3406.83 | | 7256.48 | 2692.63 | 6120.85 | 888.21 | 1578.44 | 5392.35 | 42.65 | 7013.44 |
| 162 | 7370077761 | PALLEJA PAPASEIT, JOSE M | ES | 1764.13 | 5376.6 | 90.43 | 7232.63 | 1399.88 | 2978.29 | 4480.53 | 799.93 | 414.24 | 138.07 | 1352.24 |
| 163 | 386705 | LEGACY ENTERPRISES INTERNATIONAL II | US | 1499.86 | 5492.35 | 131.42 | 7123.63 | 360 | | 7472.77 | 430 | | 7680.54 | 8110.54 |
| 164 | 1445425 | BAE, SUNG K | CA | 80 | | 7041.77 | 7121.77 | 1040 | 4500 | 7818.12 | 900 | 4000 | 2175.94 | 7075.94 |
| 165 | 1670113 | WALSH, SARA N HIRD | DK | 600 | 4500 | 2008.72 | 7108.72 | 2450 | 7000 | 12969.39 | 750 | 5000 | 19.85 | 5769.85 |
| 166 | 1277978 | AHMAD, QUDDOOS | CA | 1050 | 6000 | 18.62 | 7068.62 | 1116.61 | 7743.17 | 3519.39 | 1362.59 | 4929.15 | 1505.59 | 7797.33 |
| 167 | 1040729 | EVOLUTION | FR | 892.12 | 4441.06 | 1701.2 | 7034.39 | 1826.16 | 470.13 | 1641.61 | 1872.25 | 479.18 | 19.85 | 6319.55 |
| 168 | 7670476691 | DESTRUEL, MICHEL | FR | 1737.6 | 4799.18 | 353.4 | 6994.88 | 2228.37 | 6149.43 | 6035.43 | 2042.68 | 4321.02 | 3968.12 | 6363.7 |
| 169 | 1816936 | DRISKILL, JOCELYN & TONY | US | 1114.19 | 5370.93 | 4313.4 | 6964.16 | 1107.64 | 5000 | 8377.8 | 806.14 | 5987.31 | 477.61 | 7614.92 |
| 170 | 559596 | TARROLLY, DEAN W | DK | 900 | 5530.73 | 39.8 | 6513.05 | 2042.67 | 1050 | 6624.8 | 1150 | 417.47 | 362.17 | 1585.78 |
| 171 | 7670442606 | ERASME, LAURENT JF | FR | 1392.74 | 5392.35 | 613.05 | 6492.26 | 1207.02 | 4749.56 | 6792.23 | 1578.43 | 4328.17 | 45.95 | 5952.55 |
| 172 | 7670603189 | NDIAYE, MOUHAMADOU | FR | 1485.58 | 5456.64 | | 6492.26 | 28.58 | 3471.62 | 1235.6 | 500 | 7.14 | 90.61 | 376.3 |
| 173 | 725000471 | PICCINOTTI, KAREN | AU | 1364.16 | 2171.23 | 6843.73 | 6843.73 | 5870.89 | 5042.39 | 7295.64 | 3921.07 | 2178.87 | 6689.35 | 6689.35 |
| 174 | 7670109662 | MAPPAS, MARTINE | FR | 1409.26 | -2.54 | 3277.37 | 6812.76 | 2140.68 | 3159.22 | 14072.5 | 2732.48 | 2088.81 | 3020.11 | 9119.55 |
| 175 | 7250000106 | TEAM GENER8 | AU | 2049.83 | 4328.16 | 5347.76 | 6754.48 | 1699.85 | 872.16 | 5527.19 | 549.95 | 2528.34 | 5462.97 | 10284.26 |
| 176 | 7600218515 | VENTICINQUE, NICOLA | IT | 417.71 | 267.67 | 353.58 | 6731.57 | 542.68 | 2914.02 | 6292.26 | 5276.62 | 129.45 | 138 | 3078.29 |
| 177 | 8101150510 | GLOBAL VISION TEAM APS | DK | 1401.34 | 4799.18 | 5902.1 | 6607.48 | 1318.37 | 270.71 | 662.75 | 433.02 | 7802.03 | 347.1 | 8364.5 |
| 178 | 1277978 | AHMAD, QUDDOOS | CA | 1737.6 | 5370.93 | 353.4 | 6553.92 | 1826.16 | 4440.83 | 7028.8 | 1827.71 | 8529.11 | 7802.03 | 10703.92 |
| 179 | 1040729 | EVOLUTION | FR | 1114.19 | 4441.06 | 4313.4 | 6530.18 | 2228.37 | | 6215.41 | 6129.61 | 479.18 | 347.1 | 6319.55 |
| 180 | 7670476691 | DESTRUEL, MICHEL | FR | 900 | 5530.73 | 1701.2 | 6524.92 | 18.62 | 6149.43 | 6035.43 | 6035.43 | 4321.02 | 3968.12 | 6363.7 |
| 181 | 1816936 | DRISKILL, JOCELYN & TONY | US | 3630 | 2880.5 | 39.8 | 6513.05 | 1050 | 5000 | 8377.8 | 3481.57 | 5987.31 | 477.61 | 7614.92 |
| 182 | 559596 | TARROLLY, DEAN W | US | 1114.19 | 5378.08 | | 6492.26 | | 18000 | 6624.8 | | 1150 | 3536.62 | 4536.62 |
| 183 | 7670354285 | LUSCAN, LIONEL | FR | 2287.77 | 3933.08 | | 6220.85 | 835.64 | 364.25 | 1199.89 | 278.55 | 500 | 90.61 | 376.3 |
| 184 | 7370018009 | MARTIN GALINDO, JUAN CARLOS | ES | 2156.71 | 1884.05 | 2365.59 | 6406.35 | 799.92 | 2992.58 | 4014.61 | 1399.88 | 7.14 | 213.29 | 4605.75 |
| 185 | 1626428 | ST-PIERRE, JONATHAN | CA | 3028.3 | 11.45 | 3352.06 | 6391.81 | 2022.12 | 1915.14 | 6292.26 | 2141.05 | 2992.58 | 2182.61 | 57039.82 |
| 186 | 7600532148 | CD INTERNATIONAL NETWORK | FR | 280 | 4000 | 2111.36 | 6391.36 | 4521.01 | -7.14 | 3401.74 | 3385.4 | 52716.16 | 3381.97 | 8963.51 |
| 187 | 1364368 | BUBAK, CHARLES | US | 1387.11 | 4986.86 | 360 | 6373.97 | 948.98 | 2000 | 7915.61 | 490 | 2196.14 | 2075.09 | 6565.09 |
| 188 | 1045095 | ENTOURAGE | US | 1390 | 2500 | 2478.62 | 6368.62 | 1770 | 3000 | 4510.45 | 1160 | 4500 | | 5660 |
| 189 | 1366020 | ROBBINS, CORDON J / ERIN | US | 1000 | 5000 | 359.81 | 6359.81 | 1000 | 7500 | 11775.51 | 1680 | 1500 | 2354.02 | 5434.02 |
| 190 | 7600551868 | SARL EMMANUEL HILLER | FR | 42.85 | | 6208.99 | 6251.84 | 128.56 | 6174.69 | 6303.25 | 142.85 | 4500 | 19.69 | 5419.69 |
| 191 | | | | | | | | | | | | | 6130.32 | 6273.17 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REPTEAMID | REPNAME | REPCTRY | MO3_ADJUST_CAB | MO3_CONV_ADJM | MO3_CONV_COM | MO3_TOT_EARNINGS | MO2_ADJUST_CAB | MO2_CONV_ADJM | MO2_CONV_COM | MO2_TOT_EARNINGS | MO1_ADJUST_CAB | MO1_CONV_ADJM | MO1_CONV_COM | MO1_TOT_EARNINGS |
| 2 | 318197 | UN INTERNATIONAL 1 LLC | US | 73198.66 | 8866.1 | 14132.77 | 223408.53 | 98047.13 | 8502.34 | 139738.1 | 246287.57 | 80688.68 | 12832.3 | 136140.47 | 229661.45 |
| 3 | 1174253 | DOWD, JENNIFER E & DARIN | US | 29428.68 | 30005.12 | 61782.22 | 121216.02 | 31632.08 | 29508.3 | 61917.72 | 123112.1 | 27515 | 25498.85 | 58496.59 | 111510.44 |
| 4 | 207428 | MASER, PATRICK | US | 26210 | 27500 | 67012.1 | 120722.1 | 28711.58 | 42501.39 | 68968.64 | 140181.61 | 3199.17 | 46500 | 72334.4 | 151033.57 |
| 5 | 1123422 | DEEBLE, JEREMY L | US | 26148.68 | 14500.99 | 17036.95 | 111086.62 | 29097.36 | 16495.33 | 17016663 | 1157593.2 | 28357.82 | 24984.89 | 72334.4 | 118805.95 |
| 6 | 158664 | GLOBAL EMPIRE INTERNATIONAL INC | US | 7745.73 | 9953.9 | 80088.77 | 97788.4 | 21683.35 | -2986.24 | 82914.45 | 101611.56 | 18425.8 | 5000 | 65463.24 | 112345.87 |
| 7 | 1034105 | 9090-1646 QUEBEC INC. | CA | 25050.63 | 4295.66 | 67913.84 | 97260.13 | 36250.55 | -271.87 | 67075.41 | 103054.09 | 36165.13 | 10240.22 | 82430.34 | 105856.14 |
| 8 | 1030648 | MOMENTUM GROUP INC. | US | 22618.72 | 1000 | 73421.69 | 97040.41 | 24494.68 | 1000 | 61733.48 | 87228.16 | 21069.02 | 5000 | 65940.52 | 81416.41 |
| 9 | 28368 | DANNY VEE INC. | US | 20157.01 | 4947.91 | 64548.61 | 89653.53 | 12008.38 | 481.04 | 66534.28 | 83524.22 | 1017.34 | 500 | 59847.39 | 48568.02 |
| 10 | 356204 | MCB ENTERPRISES INC-MIKE BISUTTI | US | 11645 | 10000 | 55928.36 | 81573.36 | 16540 | 15080 | 62195.42 | 92915.42 | 15535 | 5000 | 3250.68 | 89506.2 |
| 11 | 3358 | ANJACOR MARKETING INC | US | 23379.9 | 2000 | 5597.16 | 81351.5 | 26412.16 | | 55785.23 | 82197.39 | 21075.69 | 12000 | 61971.2 | 77876.27 |
| 12 | 127398 | SAX AND ASSOCIATES INC | US | 16613.31 | 1219.33 | 46933.95 | 74964.99 | 13923.3 | 6136.03 | 48425.42 | 68484.75 | 13218.74 | 5000 | 53800.58 | 67331.99 |
| 13 | 569972 | SYSTEMS INC - SPENCER HUNN | US | 12211.72 | | 62753.27 | 74964.99 | 16006.95 | 5000 | 63943.82 | 84950.77 | 19174.67 | 3000 | 46817.68 | 83502.98 |
| 14 | 153 | CHOICES INC | US | 17957.96 | 9920.91 | 38674.26 | 66553.13 | 22299.94 | 9778.46 | 103571.96 | 135650.36 | 7927.4 | 2000 | 62328.31 | 68168.2 |
| 15 | 318195 | UN INTERNATIONAL HOLDINGS LLC | US | 5718.79 | 44943.47 | | 50662.26 | 960.32 | 44505.83 | | 45466.15 | 4271.81 | 15325.4 | 44915.4 | 4818.56 |
| 16 | 7370024761 | CANO-FLORES, DOMINIQUE | ES | 19339.42 | 5865.41 | 23130.44 | 48335.27 | 39289.86 | 18168.44 | 23033.97 | 80492.27 | 36883.17 | 9080.95 | 43876.75 | 69964 |
| 17 | 8880003983 | QUANTIUS INTERNATIONAL LTD | GB | 6824.14 | 6306.9 | 34199.85 | 47330.89 | 10984.48 | 3584.39 | 34698.67 | 49267.54 | 9563.62 | 5809.71 | 23999.88 | 49944.96 |
| 18 | 7600318965 | MAGLIOCCO NETWORK CONSULTING | FR | 17900.05 | 23798.76 | 4052.04 | 45750.85 | 24656.47 | 31519.75 | 3312.01 | 59488.23 | 23396.74 | 33498.04 | 34571.63 | 59487.57 |
| 19 | 8882753710 | GRANDIOSA LIMITED | GB | 20004.42 | 3828.33 | 21797.11 | 45629.86 | 37962.54 | 3872.86 | 21387.08 | 63222.58 | 31600.58 | 6135.17 | 2592.79 | 58215.16 |
| 20 | 8402180730 | JERAPP AB | SE | 8672.86 | 1165.15 | 33605.35 | 43443.36 | 18332.99 | 65.55 | 33952.3 | 52350.84 | 15717.69 | 1265.22 | 20479.41 | 59487.57 |
| 21 | 1124056 | 7000961 CANADA INC. | CA | 10992.4 | 18050.02 | 13323.04 | 42365.46 | 12256.91 | 12320.83 | 12320.83 | 54782.4 | 15772.8 | 31156.89 | 32921.42 | 49904.33 |
| 22 | 1037304 | SAC GLOBAL FOUNDERS, LLC | US | 10565 | 5000 | 26561.44 | 42126.44 | 11095 | 3024.66 | 28373.33 | 44468.83 | 10665 | 5000 | 11191.14 | 55190.6 |
| 23 | 7300045081 | MYRIAM DE LA SIERRA SL | ES | 26234.53 | 6875.69 | 6058.79 | 39169.01 | 21482.61 | 5000 | 5421.73 | 46897.72 | 16916.81 | 13142.38 | 27830.92 | 43495.92 |
| 24 | 1309929 | BORELLI, GERALD P | US | 5130 | 15000 | 17715.19 | 37845.19 | 5577.15 | 19993.38 | 18331.27 | 35829.91 | 10665 | 2000 | 5007.6 | 3506.79 |
| 25 | 7800004001 | TEAM CAV 2004 S.R.L. FILIPPO SILVI | IT | 12933.34 | 10826.69 | 12638.74 | 36398.77 | 11776.69 | 11921.49 | 18331.27 | 30930.89 | 210 | 2000 | 5012.18 | 7222.18 |
| 26 | 7670668805 | SARL NK EXELSIOR | FR | 18712.08 | 17035.34 | | 35747.42 | | 6648.64 | 12505.56 | | 7249.33 | 7142.2 | 12462.68 | 2854.21 |
| 27 | 4724 | ADVANTAGE GLOBAL PARTNERS, LLC | | 3735.29 | 6770.34 | 24897.3 | 35402.97 | 4735.84 | 5301.27 | 25897.48 | 35934.59 | 4959.41 | 8385.45 | 25415.46 | 38760.32 |
| 28 | 1041303 | EMPIRE LAMONTAGNE INC | CA | 8691.26 | 3359.52 | 21660.59 | 33711.37 | 11173.06 | 970.53 | 21598.86 | 33742.45 | 11496.56 | 5260.59 | 20602.05 | 37359.2 |
| 29 | 7600619970 | EURL GREGORY, DAVID | FR | 13584.47 | 3649.67 | 14411.62 | 31645.76 | 10127.64 | 3714.04 | 14186.19 | 28027.87 | 9249.14 | 6213.71 | 10841.75 | 26304.6 |
| 30 | 7800069841 | BIG HUNTER JACK S.R.L | IT | 11756.22 | 16572.22 | 3282.97 | 31611.4 | 9549.12 | 3291.47 | | 20549.34 | 6049.44 | 4613.85 | 3034.32 | 13697.61 |
| 31 | 580381 | THE X-FACTOR SYSTEM, LLC | US | 4099.21 | 2500 | 22157.62 | 28756.83 | 5195 | 2000 | 22245.35 | 29440.35 | 2414.23 | 9929.94 | 21102.19 | 23516.42 |
| 32 | 1076368 | 1800763 ONTARIO LTD. | CA | 7550.47 | 4604.49 | 14780.26 | 27135.22 | 9140.09 | 14777.73 | 13895.13 | 37812.95 | 9526.9 | | 12985.21 | 32442.05 |
| 33 | 7600830440 | HALET_NETWORK CONSULTING | FR | 6635.11 | 19126.81 | | 25761.92 | | | | | | | | |
| 34 | 1032884 | WGH GLOBAL LLC | US | 3962.27 | 2500 | 18568.02 | 25030.29 | 10770.14 | 2000 | 40579.12 | 53349.26 | 11378.62 | 2000 | 39218.9 | 52597.52 |
| 35 | 694457 | XS INTERNATIONAL | US | 5063.76 | 7879.67 | 11829.33 | 24772.76 | 7566.78 | 14099.33 | 13062.67 | 34728.78 | 5766.2 | 12325.4 | 14505.95 | 32597.55 |
| 36 | 7574311 | TITAN GLOBAL, LLC MATT & LISA RASMUS | US | 3754.69 | 5939.2 | 13933.46 | 23627.35 | 4366.2 | 1548.72 | 14059.75 | 19974.67 | 3704.98 | 9333.42 | 12334.1 | 25372.5 |
| 37 | 7600515598 | FOLLOW THE STARS | FR | 9600.71 | 6287.51 | 7568.63 | 23456.85 | 12041.75 | 8870.62 | 7158.97 | 28071.34 | 8500.98 | 6277.99 | 6546 | 21324.97 |
| 38 | 8402181400 | MH AB | SE | 2971.47 | 72.04 | 20080.42 | 23123.93 | 4356.78 | 3283.55 | 20328.9 | 27969.23 | 3395.84 | 1621.75 | 20024.67 | 25042.26 |
| 39 | 1313104 | PRESANT, JANEL | US | 4180 | 7986.12 | 10518.25 | 22684.37 | 5214.72 | 16999.98 | 10529.05 | 32743.65 | 5170 | 9494.72 | 9868.86 | 24533.58 |
| 40 | 1041294 | 9135-0827 QUEBEC INC. | CA | 4127.61 | 3832.5 | 14636.9 | 22597.01 | 22597.01 | 7716.01 | 14269.17 | 27232.08 | 5242.74 | 7598.09 | 13724.83 | 26565.66 |
| 41 | 12744 | THE RASKIN GROUP LLC 2 | CA | 2282.04 | 1770.35 | 18495.07 | 22547.46 | 2817.95 | 1639.51 | 16613.37 | 23070.83 | 2318.34 | 1957.88 | 17911.25 | 22187.47 |
| 42 | 1148725 | MARKETING GOLD STANDARD INC. | CA | 4906.76 | 2500 | 14780.26 | 22157.62 | 5246.9 | 2000 | 22245.35 | 29440.35 | 2414.23 | 6049.44 | 12998.52 | 47476.12 |
| 43 | 7670406547 | EMAM, MOHAMED | FR | 6806.52 | 14641.51 | | 21480.03 | 21889.89 | 19364.14 | 13895.13 | 41536.3 | 10107.47 | 24370.13 | | 2085.52 |
| 44 | 1399648 | OKOPNY, MARCUS | CA | 3806.38 | 12822.75 | 4690.77 | 21379.9 | 2145 | 99.46 | 16605.75 | 16616.29 | 649.94 | 1435.58 | 2563.62 | 8887.68 |
| 45 | 134453 | A SAGGESE ENTERPRISES | US | 1645.68 | 500 | 18230.03 | 20375.91 | 5136.62 | 6901.5 | 5117.16 | 13287.16 | 938.77 | 5385.49 | 19340.84 | 20750.07 |
| 46 | 7600812228 | FV CONSEIL NET WORK MARKETING | FR | 6392.27 | 8356.37 | 5521.35 | 20266.99 | 8461.97 | | 19048.03 | 21193.03 | 1409.23 | | | 21584.52 |
| 47 | 81951 | NEXT WORLD DEVELOPMENT INC - BYRO | US | 5143.24 | 500 | 13053.59 | 20196.82 | 4439.1 | 3528.38 | 5478.05 | 17468.4 | 8434.95 | 7711.57 | 12836.25 | 19530.78 |
| 48 | 1125483 | J & J STREET ENTERPRISES INC | FR | 2810 | 10020.06 | 6133.71 | 18963.77 | 4130 | 4000 | 13494.86 | 21933.96 | 4694.53 | 2000 | 6152.31 | 23601.69 |
| 49 | 7370177644 | S., T. MARGA-FERRAN, S.C.P. | ES | 1299.68 | 17512.67 | 72.25 | 18884.8 | 799.93 | 5000.51 | 6339.56 | 15470.07 | 4138.76 | 13310.62 | | |
| 50 | 575945 | HUNN, MARTHA P | US | 1835 | 500 | 16523.21 | 18858.21 | 1910 | 1471.29 | | 2271.22 | | | | |
| 51 | 114277 | JR COMMUNICATIONS, INC | US | 3890 | 10000 | 4965.61 | 18855.61 | 3170 | 5000 | 16605.75 | 18616.29 | 2510 | 2000 | 16359.37 | 20869.37 |
| 52 | 7370044966 | JAN-ERIC NYMAN S.L | ES | 1876.36 | 117.04 | 16692.98 | 18686.38 | 2979.63 | 481.18 | 5117.16 | 13287.16 | 3290 | 5000 | 4912.17 | 13202.17 |
| 53 | 7370074841 | C.G. SPAIN S.C.P | ES | 8501.36 | 8128.9 | 2013.54 | 18643.8 | 13843.71 | 11346.82 | 1719.83 | 26910.36 | 2465.41 | 70.89 | 17163.45 | 19699.75 |
| 54 | 8102358820 | VISION MARKETING - SUSANNA & FINN DA | DK | 4152.38 | 4404.34 | 9531.51 | 18088.21 | 2934.18 | 2287.27 | 9812.6 | 15034.05 | 4751.71 | 5654.48 | 1606.45 | 12012.64 |
| 55 | 1047696 | GLOBAL COMMUNICATIONS NETWORK IN | US | 3815.74 | 2132.47 | 11752.09 | 17700.3 | 2922.26 | 2181.65 | 11740.08 | 16843.99 | 1590.71 | 1655.04 | 9648.03 | 12963.78 |
| 56 | 1041299 | TURCOTTE, SIMON | CA | 4243.54 | 4815.23 | 8510.01 | 17568.78 | 6397.12 | 5319.15 | 7756.7 | 22560.12 | 2846.1 | 4762.24 | 10786.13 | 13984.47 |
| 57 | 7600521510 | LEADUP INTERNATIONAL | CA | 5628.24 | 4099.63 | 7932.44 | 17360.31 | 17363.38 | 10477.6 | 8406.3 | 23098.17 | 5814.22 | 3956.78 | 8237.73 | 24323.43 |
| 58 | 8101156320 | GLOBAL DISTRIBUTION NETWORK V/ K.A | DK | 7134.86 | 2296.08 | 1613.08 | 17325.93 | 1726.49 | 1148.96 | 8730.59 | 15698.33 | 6420.04 | 10271.48 | 7656.87 | 15708.98 |
| 59 | 7100000014 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | 9320.58 | 6392.27 | 1351.75 | 17068.26 | 6908.26 | 4996.25 | 5735.3 | 15406.58 | 1690 | 3491.05 | 1388.2 | 14944.09 |
| 60 | 7600638594 | MERLO, SEBASTIEN | FR | | 12500 | 4830.14 | 16682.75 | 11134.69 | 9249.15 | 2127.41 | 13781.17 | 3185.74 | 6349.42 | 3178 | 4521.78 |
| 61 | 1723098 | OLIVAN, ROBERT & DIANA | CA | 2970 | 3444.28 | 14968.11 | 14968.11 | 14679.42 | 2538.26 | 5951.9 | 19038.33 | 6022.04 | 600 | 4545.02 | 23390.02 |
| 62 | 569889 | BURT, AARON | US | 3755 | 8000 | 4830.14 | 16585.14 | 5560 | | | 11036.34 | 5805 | | 1588.92 | |
| 63 | 1031606 | REY & REY ENTERPRISES INC. | CA | 1145.23 | | 12644.47 | 15989.7 | 1460 | 6500 | 1376.25 | 9336.25 | 990 | 3500 | 1878.63 | 18591.04 |
| 64 | 1033550 | BYINGTON, JENIFER | US | | 8000 | 3000 | 14968.11 | 5560 | 15000 | 4905.67 | 2545.67 | 5245 | 13500 | | 16727.83 |
| 65 | 1554076 | 1240513 ONTARIO LTD. | CA | 1695.1 | 10852.99 | 3222.01 | 15770.1 | 1650.4 | | 15292.47 | 16942.87 | 1863.21 | | 16727.83 | 12881.9 |
| 66 | 91164 | RVP INTERNATIONAL | US | 2736.97 | 12117.31 | 759.23 | 15613.51 | 977.29 | 3395.32 | 3378.17 | 7750.78 | 1333.05 | 8257.32 | 3291.53 | 9466.16 |
| 67 | 7600293069 | GIACOMI, LUCA | IT | 2162.42 | 39.62 | 12926.56 | 15128.6 | 3285.5 | 11031.57 | 752.5 | 15069.57 | 2596.06 | 6154.51 | 715.59 | 17168.34 |
| 68 | 7670138567 | CALVET-PENENT COMMUNICATION | FR | 4970.97 | 6535.11 | 27.58 | 15128.6 | 2199.62 | -56.62 | 13031.18 | 15174.18 | 3385.68 | 10179.34 | 4778.76 | 17008.76 |
| 69 | 6239933 | RESIDUAL SYSTEMS, INC-CRAIG AND CHE | US | 2055.76 | 2500 | 6666.2 | 14892.35 | 8027.83 | 5989.78 | 1594.08 | 19835.26 | 6863.66 | 4028.19 | 1468.97 | 12360.76 |
| 70 | 1035271 | AIFS INC - JERRY KOLKER | US | 2610 | 5000 | 5519.26 | 13221.96 | 3238.22 | 5005.87 | 8730.59 | 17958.59 | 3720 | 7000 | 8419.02 | 19139.02 |
| 71 | 1297272 | KAHLER, KIMBERLY S | CA | 1250 | 9500.08 | 2117.9 | 13129.26 | 3040 | 1280 | 5735.3 | 13781.17 | 2630 | 5000 | 5671.4 | 10712.18 |
| 72 | 1040410 | DYNASTY MARKETING INC/NEKODA BRAG | US | 2057.71 | 1710.09 | 9084.23 | 12867.98 | 3205.59 | 11999.17 | 2127.41 | 15406.58 | 1690 | 6995.4 | 2026.78 | 15230.41 |
| 73 | 235789 | ARSOV, DANNY | US | 2000 | 4982.05 | 5808.51 | 12848.27 | 1100 | 9880.84 | 5951.9 | 19038.33 | 3185.74 | 6398.06 | 5646.61 | 2181.22 |
| 74 | 7670397385 | SALMERON, ALEXANDRE | FR | 2971.17 | 10000 | 796.43 | 12731.13 | 3668.83 | 8900.31 | 702.04 | 12559.14 | 5802.04 | 1000 | 581.22 | 3257.23 |
| 75 | 7800774744 | MAJAGOBAR, S.L. | ES | 2699.75 | 9759.96 | 59.45 | 12722.57 | 3099.72 | 7563.59 | 61.08 | 10724.39 | 12559.14 | 8399.22 | 45.85 | 10851.99 |
| 76 | 7800276050 | MAURELLI, DANIELE | IT | 3799.65 | 9963.37 | | 12427.43 | 1849.84 | 4335.31 | | 6185.15 | 1999.81 | 3456.82 | 56.68 | 5513.51 |
| 77 | 7300123500 | SOARES REIS, JOAO PAULO | ES | 4759.79 | 3084.15 | 4489.14 | 12333.08 | 4596.48 | 4195.15 | 4314.17 | 10724.39 | 1949.82 | 2899.73 | 24.2 | 4873.75 |
| 78 | 7600215890 | SARL SP CONSULTING | FR | 3985.33 | 5935.18 | 2240.64 | 12161.15 | 4771 | 8506.37 | 2244.14 | 13095.8 | 1305.8 | 3834.42 | 4397.47 | 10521.78 |
| 79 | 7600214321 | MARIE TEAM | FR | 3678.24 | 3628.23 | 4843.11 | 12149.58 | 5465.21 | 6156.57 | 4824.08 | 15521.51 | 2564.05 | 2289.52 | 2242.21 | 10055.78 |
| 80 | 1030647 | DANA DOUGLAS DBA MOMENTUM GROUP | US | 180 | 5000 | 11511.26 | 11691.26 | 160 | | 12031.81 | 16465.86 | 5413.79 | 5249.52 | 4785.15 | 14262.85 |
| 81 | 1132895 | NO LIMIT PRODUCTIONS,LLC | US | 1616.84 | 4990.06 | 4919.43 | 11526.33 | 1710 | 7002.4 | 5332.02 | 12191.81 | 220 | 1690 | 6095.4 | 12303.03 |
| 82 | 7600214411 | VINCENT CAREIL DEVELOPPEMENT INTER | FR | 2279.66 | 1599.54 | 7597.42 | 11476.62 | 3254.68 | 1611.88 | 7677.07 | 14044.42 | 810 | 3724.98 | 7552.03 | 6067.23 |
| 83 | 7600579470 | SARL REUSSIR ENSEMBLE | FR | 3949.63 | 3813.94 | 368.73 | 11450.87 | 4135.34 | 2114.09 | 3708.54 | 12543.63 | 3934.34 | 8399.22 | 3690.95 | 15211.35 |
| 84 | 1755873 | RISAGER, RON | US | 1850 | 9000 | 561.9 | 11411.9 | 3350 | 13000 | 526.3 | 16876.3 | 4156.76 | 7500 | 492.52 | 14525.67 |
| 85 | 7600193765 | VENET, CATHERINE | FR | -1745.98 | 9980.95 | 3173.85 | 11308.82 | 3842.51 | 3392.54 | 3293.97 | 10529.02 | 2749.74 | 107.13 | 3268.54 | 8992.52 |
| 86 | 1115752 | ERG LLC (KURT LUDLOW) | US | 2172.23 | 1997.49 | 7112.54 | 11282.26 | 2386.45 | 2499.29 | 7142.79 | 12028.53 | 3268.86 | 6007.41 | 6845.68 | 16121.95 |

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | ACN GLOBAL COMMISSIONS ANALYSIS | | | | | | | | |
| 2 | TOTAL REPS BY EARNINGS LEVEL | | | | | | | Beginning December 2011 reporting, replacing $0 to $100 group with $25 to $100 group. | |
| 3 | Jan-12 | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | # of IBOs | | | | | | | |
| 6 | Earnings | Jan-12 | Dec-11 | Nov-11 | Oct-11 | Sep-11 | Aug-11 | | |
| 7 | $0 to $100 | | - | 300,860 | 300,868 | 297,327 | 296,168 | | |
| 8 | $25 to $100 | 4,973 | 4,901 | - | - | - | - | | |
| 9 | $101 to $500 | 4,254 | 4,658 | 4,266 | 4,050 | 4,153 | 3,797 | | |
| 10 | $501 to $1000 | 1,304 | 1,442 | 1,350 | 1,543 | 1,288 | 1,111 | | |
| 11 | $1,001 to $1,500 | 369 | 396 | 373 | 460 | 429 | 354 | | |
| 12 | $1,501 to $2,000 | 135 | 181 | 171 | 178 | 186 | 142 | | |
| 13 | $2,001 to $5,000 | 321 | 312 | 326 | 341 | 307 | 282 | | |
| 14 | $5,001 + | 215 | 263 | 256 | 240 | 239 | 210 | | |

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 |   |   |   |   |   |   | January-12 | | | | December-11 | | | | November-11 | | | |
| 8 | TEAMID | RANK | POSITION NAME | PRIMARY CONTACT | CO | PSTN | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 283 | 7200382882 | 275 | MFA ASIA PACIFIC PTY LTD | MEMORY AHEC | AU | RVP | $172.09 | $0.00 | $3,784.39 | $3,956.48 | $1,140.59 | $2,223.23 | $3,768.63 | $7,132.45 | $992.28 | $873.96 | $4,123.63 | $5,989.87 |
| 284 | 8404749770 | 276 | NETWORKING AB | ANNA GODEV–RN | SE | ETL | $0.00 | $0.00 | $3,951.61 | $3,951.61 | $0.00 | $0.00 | $4,095.38 | $4,095.38 | $0.00 | $0.00 | $4,026.91 | $4,026.91 |
| 285 | 5800098868 | 277 | KWON, SOONKYU | SOONKYU KWON | KR | TC | $3,588.03 | $0.00 | $344.05 | $3,932.08 | $6,467.18 | $8.73 | $225.68 | $6,701.59 | $3,684.93 | $8,730.00 | $185.57 | $12,600.50 |
| 286 | 01875463 | 278 | DAVID OLSON AND AMY ARIAL LLC | G DAVID OLSON | US | RD | $538.86 | $2,497.15 | $894.21 | $3,930.22 | $420.00 | $2,500.00 | $1,445.21 | $4,365.21 | $500.00 | $4,500.00 | $1,420.97 | $6,420.97 |
| 287 | 02405802 | 279 | CIOSMAK, JOLANTA | JOLANTA CIOSMAK | US | ETL | $0.00 | $3,900.00 | $0.00 | $3,900.00 | $0.00 | $600.00 | $0.00 | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 288 | 02405252 | 279 | BRIZAN, BENEDICT | BENEDICT BRIZAN | US | ETL | $0.00 | $3,900.00 | $0.00 | $3,900.00 | $0.00 | $100.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 289 | 01624264 | 281 | JOHNSON JR, STEVEN E | STEVEN JOHNSON | US | TC | $850.00 | $3,000.00 | $0.00 | $3,850.00 | $753.98 | $1,496.02 | $0.00 | $2,250.00 | $0.00 | $200.00 | $19.09 | $219.09 |
| 290 | 02220705 | 282 | YANG, HUI J | HUI YANG | US | TC | $800.00 | $3,000.00 | $20.57 | $3,820.57 | $1,000.00 | $3,000.00 | $21.43 | $4,021.43 | ($2,975.00) | $5,325.00 | $15.67 | $2,365.67 |
| 291 | 01916722 | 283 | LEGASPI, SHERRY | SHERRY LEGASPI | US | RD | $400.00 | $2,500.00 | $904.36 | $3,804.36 | $300.00 | $2,500.00 | $881.65 | $3,681.65 | $840.00 | $4,000.00 | $903.48 | $5,743.48 |
| 292 | 7100002680 | 284 | SERVICOS LDA | CRISTINA SANTOS | PT | RD | $363.08 | $3,029.10 | $400.73 | $3,792.91 | $1,304.64 | ($1.93) | $367.08 | $1,669.79 | $1,367.19 | $0.00 | $416.10 | $1,783.29 |
| 293 | 02069800 | 285 | JIANG, PEIYING | PEIYING JIANG | US | TC | $750.00 | $3,000.00 | $16.32 | $3,766.32 | $100.00 | $0.00 | $15.89 | $115.89 | $300.00 | $0.00 | $15.88 | $315.88 |
| 294 | 02397343 | 286 | WEBSTER, KELLI | KELLI WEBSTER | US | ETL | $0.00 | $3,750.00 | $0.00 | $3,750.00 | $0.00 | $4,500.00 | $0.00 | $4,500.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 |
| 295 | 5800095510 | 287 | OH, HEEKANG | HEEKANG OH | KR | TC | $2,628.61 | $0.00 | $1,118.78 | $3,747.39 | $4,886.62 | $4.37 | $770.91 | $5,661.90 | $3,431.33 | $8,730.00 | $500.41 | $12,661.74 |
| 296 | 01362022 | 288 | SMITH, DESMOND | DESMOND SMITH | CA | TC | $640.38 | $2,465.96 | $590.49 | $3,696.83 | $444.53 | $986.88 | $606.20 | $2,037.61 | $295.56 | $0.00 | $662.52 | $958.08 |
| 297 | 7370074744 | 289 | MAJAGOBAR, S.L. | MARTA GOMEZ DIAZ | ES | RVP | $1,431.68 | $0.00 | $2,251.76 | $3,683.44 | $3,733.97 | $1,289.80 | $2,030.82 | $7,054.59 | $3,495.37 | $1,289.80 | $1,971.99 | $6,757.16 |
| 298 | 02246110 | 290 | KLEIN, BRANDON A | BRANDON KLEIN | US | TC | $650.00 | $3,000.00 | $19.22 | $3,669.22 | $300.00 | $0.00 | $18.11 | $318.11 | $300.00 | $0.00 | $83.19 | $383.19 |
| 299 | 7670841891 | 291 | HEMAKUMAR, KAILAYAPILLAI | HEMAKUMAR | FR | ETL | $0.00 | $3,663.03 | $0.00 | $3,663.03 | $0.00 | $1,302.70 | $0.00 | $1,302.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 300 | 7670841356 | 291 | MAHADEVAN, SUBENDRAN | SUBENDRAN MAHADEVAN | FR | ETL | $0.00 | $3,663.03 | $0.00 | $3,663.03 | $0.00 | $1,302.70 | $0.00 | $1,302.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| 301 | 8070027854 | 293 | OOSTINDIEN, REMCO | REMCO OOSTINDIEN | NL | RD | $670.70 | $2,579.60 | $395.03 | $3,645.33 | $1,083.44 | $3,998.38 | $384.86 | $5,466.68 | $1,147.92 | $1,638.05 | $369.10 | $3,155.07 |
| 302 | ACN INC. - NOT ACTIVE |   | 294 | DEAN TARROLLY | US | RD | $410.00 | $2,000.00 | $1,203.02 | $3,613.02 | $550.00 | $2,000.00 | $1,173.72 | $3,723.72 | $810.00 | $5,500.00 | $1,216.59 | $7,526.59 |
| 303 | 6400001528 | 295 | RE-VI PRO KFT | SZABOLCS FI⊥L | HU | RD | $444.75 | $2,979.20 | $174.96 | $3,598.91 | $675.36 | $2,298.24 | $145.90 | $3,119.50 | $941.00 | $744.80 | $26.10 | $1,711.90 |
| 304 | 02154826 | 296 | MONACELLO JR, LOUIS J | LOUIS MONACELLO | US | RD | $1,120.00 | $2,000.00 | $475.02 | $3,595.02 | $580.00 | $500.00 | $497.62 | $1,577.62 | $800.00 | $5,000.00 | $546.51 | $6,346.51 |
| 305 | 02304530 | 297 | HOFFMAN SR, GLENN W | GLENN HOFFMAN | US | TC | $850.00 | $2,550.00 | $183.84 | $3,583.84 | $0.00 | $950.00 | $122.79 | $1,072.79 | $0.00 | $0.00 | $57.04 | $57.04 |
| 306 | 02254048 | 298 | MASER, MICHAEL C | MICHAEL MASER | US | RD | $620.00 | $2,500.00 | $435.81 | $3,555.81 | $480.00 | $3,500.00 | $426.46 | $4,406.46 | $500.00 | $0.00 | $346.44 | $846.44 |
| 307 | 02172967 | 299 | WANG, MINGLIANG | MINGLIANG WANG | US | RD | $120.00 | $2,500.00 | $929.61 | $3,549.61 | $510.00 | $6,000.00 | $918.39 | $7,428.39 | $1,500.00 | $1,000.00 | $433.95 | $2,933.95 |
| 308 | 7370391216 | 300 | ANGEL | FERRETJANS | ES | ETL | $0.00 | $3,546.95 | $0.00 | $3,546.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | January-12 | | | December-11 | | | | November-11 | | |
| TEAMID | RANK | POSITION NAME | PRIMARY CONTACT | CO | PSTN | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 0176238 | 219 | REMIZ, VLADIMIR & MARIA | VLADIMIR REMIZ | CA | TC | $934.91 | $3,006.17 | $927.11 | $4,868.19 | $1,153.03 | $6,757.38 | $931.20 | $8,841.61 | $815.31 | $3,444.25 | $969.40 | $5,228.96 |
| 6400001525 | 220 | LELKESNEKED KFT | ATTILA TOMPOS | HU | RD | $630.28 | $4,021.92 | $204.51 | $4,856.71 | $1,717.71 | $11,170.78 | $168.92 | $13,057.41 | $1,972.23 | $7,184.31 | $16.92 | $9,173.46 |
| 01359422 | 221 | HAMMOND, MARK & NICOLE | MARK HAMMOND | US | TC | $1,000.00 | $3,500.00 | $338.92 | $4,838.92 | $320.00 | $0.00 | $364.38 | $684.38 | $70.00 | $0.00 | $389.70 | $459.70 |
| 8870062337 | 222 | UDDIN, JAMAL | JAMAL UDDIN | GB | TC | $1,084.10 | $3,738.40 | $11.71 | $4,834.21 | $1,466.84 | $4,576.77 | $11.64 | $6,055.25 | $826.43 | $1,228.61 | $11.96 | $2,067.00 |
| 7370171147 | 223 | CRESPO MORILLO, MARIA DOLORES | MORILLO | ES | RD | $496.80 | $2,386.13 | $1,918.50 | $4,801.43 | $477.23 | $5,481.97 | $1,837.31 | $7,796.51 | $799.67 | $971.48 | $1,678.21 | $3,449.36 |
| 01635104 | 224 | WALMSLEY | SHERRI SPIKES | CA | RVP | $941.61 | $0.00 | $3,822.77 | $4,764.38 | $1,645.17 | $1,936.38 | $3,841.58 | $7,423.13 | $1,207.56 | $1,884.92 | $3,949.24 | $7,041.72 |
| 02383192 | 225 | POTTER, COREY S | COREY POTTER | US | ETL | $0.00 | $4,750.00 | $0.00 | $4,750.00 | $0.00 | $1,600.00 | $0.00 | $1,600.00 | $0.00 | $1,100.00 | $0.00 | $1,100.00 |
| 0445770 | 226 | PROSPER EXPONENTIALLY MBB ENT. | MARLENE BREHM | US | RD | $540.00 | $3,500.00 | $705.44 | $4,745.44 | $670.00 | $2,500.00 | $2,190.90 | $5,360.90 | $540.00 | $2,169.74 | $2,246.61 | $4,956.35 |
| 02067851 | 227 | FREE STYLE SYSTEMS LLC | BRETT TOMAZIN | US | TC | $1,134.30 | $2,991.95 | $617.31 | $4,743.56 | $724.15 | $490.25 | $654.04 | $1,868.44 | $567.47 | $500.00 | $634.50 | $1,701.97 |
| 6400000013 | 228 | TELE-ENERGIA HÁLÓZAT KFT | MARIANN MIKLÓS | HU | RVP | $310.88 | $3,575.04 | $840.17 | $4,726.09 | $545.19 | $3,787.84 | $919.40 | $5,252.43 | $1,209.55 | $4,170.88 | $267.46 | $5,647.89 |
| 7370249225 | 229 | MARTIN RIANCHO, RAUL | RAUL MARTIN RIANCHO | ES | TC | $838.37 | $3,869.40 | $0.00 | $4,707.77 | $877.07 | $451.43 | $0.00 | $1,328.50 | $632.01 | $2,579.60 | $0.00 | $3,211.61 |
| 7870073434 | 230 | STAVALE, MIRELLA | MIRELLA STAVALE | IT | ETL | $11.61 | $4,696.16 | $0.00 | $4,707.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6400001527 | 231 | KUGLI HUNGARY KFT | ÉVA HEVESI | HU | RD | $480.07 | $4,085.76 | $106.31 | $4,672.14 | $666.49 | $2,085.44 | $80.58 | $2,832.51 | $724.80 | $9,086.56 | $25.74 | $9,837.10 |
| 6400002803 | 232 | TURUL LINE KFT | GYÖRGY TÖRÖK | HU | RD | $691.60 | $3,872.96 | $100.59 | $4,665.15 | $854.17 | $4,021.92 | $75.79 | $4,951.88 | $484.33 | $6,703.20 | $0.00 | $7,187.53 |
| 7370291156 | 233 | MORELL VENTURA, LLUIS | LLUIS MORELL VENTURA | ES | TC | $0.00 | $4,643.28 | $0.00 | $4,643.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5870008635 | 234 | KIM, JUNGMI | JUNGMI KIM | KR | TC | $3,899.70 | $0.00 | $742.41 | $4,642.11 | $7,238.48 | $17.47 | $532.09 | $7,788.04 | $3,791.87 | $8,734.37 | $301.67 | $12,827.91 |
| 01238800 | 235 | MCIVER, DEBORAH L | DEBORAH MCIVER | US | RD | $430.00 | $3,000.00 | $1,200.98 | $4,630.98 | $720.00 | $2,000.00 | $1,205.16 | $3,925.16 | $610.00 | $4,500.00 | $1,251.13 | $6,361.13 |
| 02194955 | 236 | BEATTE, SHERRY | SHERRY BEATTE | US | TC | $750.00 | $3,500.00 | $361.73 | $4,611.73 | $1,300.00 | $4,500.00 | $294.46 | $6,094.46 | $400.00 | $500.00 | $256.88 | $1,156.88 |
| 7250004715 | 237 | PICCINOTTI, KAREN | KAREN PICCINOTTI | AU | TT | $0.00 | $0.00 | $4,584.12 | $4,584.12 | $0.00 | $0.00 | $4,820.23 | $4,820.23 | $0.00 | $0.00 | $4,876.02 | $4,876.02 |
| 01361684 | 238 | BAGGETTA, TONY | TONY BAGGETTA | CA | RD | $384.24 | $2,463.00 | $1,704.96 | $4,552.20 | $610.82 | $2,463.00 | $2,223.35 | $5,297.17 | $591.13 | $3,940.80 | $3,124.39 | $7,656.32 |
| 5870009003 | 239 | KIM, SONGHEE | SONGHEE KIM | KR | TC | $3,121.85 | $1,309.50 | $117.88 | $4,549.23 | $5,474.59 | $11,349.00 | $59.63 | $16,883.22 | $2,938.52 | $17.46 | $202.89 | $3,158.87 |
| 7600214411 | 240 | INTERNATIONAL SARL | VINCENT CAREIL | FR | RVP | $42.02 | $4,472.42 | $0.00 | $4,514.44 | $216.03 | $0.00 | $4,690.14 | $4,906.17 | $52.48 | $0.00 | $4,647.23 | $4,699.71 |
| 02269633 | 241 | FRANGOPOL, OREST AND CECILIA | OREST FRANGOPOL | US | TC | $1,150.00 | $3,000.00 | $317.65 | $4,467.65 | $750.00 | $3,500.00 | $23.25 | $4,273.25 | $700.00 | $4,000.00 | $24.29 | $4,724.29 |
| 01601929 | 242 | CARLOS, CELSO G | CELSO CARLOS | US | RD | $580.00 | $3,500.00 | $386.63 | $4,466.63 | $200.00 | $0.00 | $395.50 | $595.50 | $270.00 | $1,000.00 | $445.11 | $1,715.11 |
| 6400004484 | 243 | EMBERPALÁNTA KFT | ANITA DARABOS | HU | TC | $877.59 | $3,575.04 | $0.00 | $4,452.63 | $1,535.57 | $6,554.24 | $0.00 | $8,089.81 | $599.67 | $1,957.76 | $0.00 | $2,557.43 |
| 7370175790 | 244 | GARCIA FRANCO, ISMAEL | ISMAEL GARCIA FRANCO | ES | TC | $632.01 | $3,417.97 | $383.92 | $4,433.90 | $451.43 | $451.43 | $386.68 | $1,483.01 | $670.70 | $2,257.15 | $354.99 | $3,282.84 |
| 01144278 | 245 | INC. | SHAWN HERRICK | US | RD | $610.00 | $3,500.00 | $172.70 | $4,276.30 | $473.81 | $1,875.48 | $179.65 | $3,046.51 | $681.12 | $5,000.00 | $832.48 | $6,513.60 |
| 02029003 | 246 | MIRRA, VERONICA | VERONICA MIRRA | IT | TC | $570.00 | $3,500.00 | $1,176.03 | $4,246.03 | $849.53 | $3,997.07 | $1,234.95 | $6,081.55 | $1,225.30 | $2,998.94 | $22.80 | $4,496.89 |
| 7870134801 | 247 | PERET, ARTHUR | ARTHUR PERET | FR | TC | $0.00 | $4,385.32 | $0.00 | $4,385.32 | $0.00 | $773.88 | $134.18 | $908.06 | $0.00 | $773.88 | $22.80 | $796.66 |
| 7670791787 | 248 | HORNER, JOANN M & RODRICK D | JOANN HORNER | US | TC | $483.68 | $3,869.40 | $0.00 | $4,353.08 | $1,038.29 | $3,224.50 | $0.00 | $4,262.79 | $838.37 | $2,579.60 | $0.00 | $3,417.97 |
| 02258527 | 249 | KUM, SANGGU | SANGGU KUM | KR | TC | $900.00 | $3,000.00 | $410.62 | $4,310.62 | $400.00 | $1,000.00 | $337.55 | $1,737.55 | $1,150.00 | $4,500.00 | $287.98 | $5,937.98 |
| 5800016834 | 250 | SACHKOWSKY, DAN | DAN SACHKOWSKY | GB | RD | $546.50 | $75.08 | $3,685.58 | $4,307.16 | $1,437.83 | $0.00 | $2,720.76 | $4,158.59 | $438.25 | $0.00 | $2,787.82 | $3,226.07 |
| 01331520 | 251 | FR NETWORKING LTD | FLORENT REMICOURT | HU | TC | $78.66 | $3,575.04 | $701.78 | $4,301.78 | $810.00 | $3,000.00 | $701.37 | $4,511.37 | $700.00 | $5,000.00 | $715.04 | $6,415.04 |
| 8870171826 | 252 | SRC NETWORK FIRM LTD | DAN SACHKOWSKY | GB | TC | $1,042.30 | $2,949.86 | $220.13 | $4,212.29 | $473.81 | $3,337.52 | $223.52 | $4,374.50 | $438.39 | $2,023.34 | $187.82 | $2,649.55 |
| 7370113783 | 253 | MAILLO RUBIO, JAVIER | JAVIER MAILLO RUBLO | ES | RD | $493.15 | $3,277.61 | $220.13 | $4,191.85 | $564.47 | $880.11 | $113.68 | $1,558.26 | $564.72 | $2,105.06 | $0.00 | $1,225.30 |
| 7370395283 | 254 | PIÑOL MARSAL, JOSE MARIA | MARSAL | ES | ETL | $0.00 | $4,191.85 | $0.00 | $4,191.85 | $0.00 | $3,997.07 | $0.00 | $6,081.55 | $0.00 | $2,998.94 | $1,147.95 | $4,496.89 |
| 01937055 | 255 | NC GROUP INTERNATIONAL LIMITED | ANTONINO CIACCIO | US | RVP | $360.00 | $3,869.40 | $3,879.30 | $4,239.30 | $170.00 | $3,000.00 | $3,968.98 | $7,138.98 | $970.00 | $3,000.00 | $4,115.69 | $8,085.69 |
| 02200350 | 256 | DOSANI, SONAL | SONAL DOSANI | CA | RD | $461.56 | $3,351.53 | $424.87 | $4,237.96 | $927.15 | $6,187.87 | $438.01 | $7,553.03 | $622.44 | $1,499.22 | $561.88 | $2,683.54 |
| 8882461380 | 257 | COULTER-DAVIS, KIM L | KIM COULTER-DAVIS | US | TC | $0.00 | $0.00 | $4,131.63 | $4,131.63 | $187.27 | $13.31 | $4,049.15 | $4,249.73 | $0.00 | $0.00 | $3,952.94 | $4,310.40 |
| 8870167921 | 258 | FARNHAM, SHARON | SHARON FARNHAM | GB | RD | $1,080.00 | $2,500.00 | $540.37 | $4,143.58 | $1,550.00 | $4,000.00 | $508.60 | $6,058.60 | $1,500.00 | $9,500.00 | $486.43 | $11,486.43 |
| 8970081244 | 259 | SYDLO, KRZYSZTOF | KRZYSZTOF SYDLO | DE | RD | $493.15 | $3,109.55 | $540.37 | $4,143.07 | $667.63 | $2,704.40 | $542.75 | $3,914.78 | $564.72 | $2,105.06 | $513.46 | $3,183.24 |
| 02315593 | 260 | ZUCCO, DOUG | DOUG ZUCCO | US | TC | $100.00 | $4,000.00 | $19.54 | $4,119.54 | $700.00 | $2,000.00 | $0.00 | $2,700.00 | $550.00 | $500.00 | $0.00 | $1,050.00 |
| 0318200 | 261 | DOUBLE-WIN MARKETING, LLC | ART NAPOLITANO | US | RD | $20.00 | $0.00 | $4,093.53 | $4,113.53 | $68.53 | $27.30 | $4,824.54 | $4,920.37 | $233.00 | $0.00 | $4,929.03 | $5,162.03 |
| 01972313 | 262 | MORA, BJ | BJ MORA | US | TC | $800.00 | $3,000.00 | $288.33 | $4,088.33 | $750.00 | $500.00 | $287.89 | $1,537.89 | $900.00 | $3,000.00 | $304.84 | $4,204.84 |
| 02056452 | 263 | OBATA JR, THOMAS AND VALERIE | THOMAS OBATA | US | TC | $750.00 | $3,000.00 | $331.09 | $4,081.09 | $1,450.00 | $6,000.00 | $255.09 | $7,705.09 | $1,150.00 | $6,500.00 | $307.72 | $7,957.72 |
| 8870175873 | 264 | PONNAMPALAM, VANNIYASINGAM | PONNAMPALAM | GB | TC | $1,438.02 | $2,622.09 | $12.83 | $4,072.94 | $1,823.53 | $1,443.37 | $223.52 | $3,266.90 | $1,200.00 | $1,357.56 | $222.76 | $1,962.29 |
| 01431678 | 265 | MAZZOLA, ANTHONY | ANTHONY MAZZOLA | US | TC | $550.00 | $3,500.00 | $13.41 | $4,063.41 | $800.00 | $1,500.00 | $0.00 | $2,300.00 | $650.00 | $3,000.00 | $0.00 | $3,650.00 |
| 7250000130 | 266 | LIFE IN BALANCE SEMINARS PTY LTD | JOHN GRANT | AU | RD | $41.54 | $2,111.21 | $1,892.80 | $4,045.55 | $270.07 | $4,208.36 | $1,881.25 | $6,359.68 | $253.06 | $997.90 | $1,977.18 | $3,228.14 |
| 02186971 | 267 | PHU, CHANDRA Q | CHANDRA PHU | US | TC | $1,200.00 | $2,800.00 | $0.00 | $4,000.00 | $150.00 | $750.00 | $164.94 | $1,064.94 | $0.00 | $750.00 | $177.02 | $927.02 |
| 02414661 | 268 | THOMAS E PUGMIRE | THOMAS PUGMIRE | US | ETL | $0.00 | $4,000.00 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7570043285 | 269 | AGHARBI, OUSSAMA ALI | OUSSAMA ALI AGHARBI | BE | ETL | $0.00 | $3,998.38 | $0.00 | $3,998.38 | $0.00 | $773.88 | $791.06 | $2,906.33 | $1,147.92 | $2,488.61 | $679.63 | $4,316.16 |
| 7300199925 | 270 | CHAPARRO BELTRAN, EMILIO | BELTRAN | ES | TC | $670.70 | $2,579.60 | $736.59 | $3,986.89 | $1,341.39 | $4,500.00 | $22.70 | $5,122.70 | $1,200.00 | $3,500.00 | $37.41 | $4,737.41 |
| 02237587 | 271 | DEVELOPMENT MARKET | ZHAOZHEN JIN | US | TC | $950.00 | $3,000.00 | $26.05 | $3,976.05 | $600.00 | $4,500.00 | $0.00 | $5,100.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7670833451 | 272 | VALLIPURAM, PIRATHEEPAN | PIRATHEEPAN VALLIPURAM | FR | TC | $1,755.96 | $2,218.37 | $0.00 | $3,974.33 | $2,117.29 | $11,260.30 | $0.00 | $13,377.59 | $3.87 | $3,201.29 | $0.00 | $3,205.16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | January-12 | | | | December-11 | | | | November-11 | | |
| 7 | | | | | | | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 8 | TEAMID | RANK | POSITION NAME | PRIMARY CONTACT | CO | PSTN | | | | | | | | | | | | |
| 171 | 8870170303 | 163 | SP NETWORKING LTD | SIMON PIRE | GB | RD | $1,128.70 | $5,236.45 | $420.35 | $6,785.50 | $488.07 | $997.10 | $435.07 | $1,920.24 | $687.94 | $674.45 | $472.31 | $1,834.70 |
| 172 | 710000014 | 164 | ALFABYTE-REPRESENTAÇÕES, LDA | MIGUEL SANTOS | PT | RVP | $399.84 | $0.00 | $6,324.43 | $6,724.27 | $696.50 | $0.00 | $6,097.25 | $6,793.75 | $1,096.77 | $0.00 | $6,149.47 | $7,246.24 |
| 173 | 7600702832 | 165 | ALLIANCE MARKETING SARL | ANNIE VASSAL NZABA | FR | RVP | $134.90 | $0.00 | $6,576.82 | $6,711.72 | $154.79 | $0.00 | $6,640.23 | $6,795.02 | $0.00 | $0.00 | $6,881.90 | $6,881.90 |
| 174 | 7370236352 | 166 | GARCIA CASTANO, JUAN JOSE | CASTANO | ES | TC | $1,354.29 | $5,159.20 | $154.53 | $6,668.02 | $1,238.22 | $2,579.60 | $139.09 | $3,956.91 | $722.29 | $4,836.75 | $122.26 | $5,681.30 |
| 175 | 02348945 | 167 | ALEXANDER | CASTILLO CUEVAS | ES | TC | $1,212.42 | $4,707.77 | $708.51 | $6,628.70 | $1,212.42 | $451.43 | $726.27 | $2,390.12 | $980.25 | $0.00 | $616.68 | $1,596.93 |
| 176 | 7370186264 | 168 | VICTOR, GUY | GUY VICTOR | US | TC | $1,499.99 | $4,950.01 | $0.00 | $6,450.00 | $2,500.00 | $10,500.00 | $0.00 | $13,000.00 | $1,049.99 | $2,650.00 | $0.00 | $3,700.00 |
| 177 | 01627723 | 169 | TAC ENTERPRISES INC. | TREVOR DSILVA | CA | RD | $502.45 | $4,926.00 | $1,008.99 | $6,437.44 | $1,014.75 | $5,911.20 | $1,039.01 | $7,964.96 | $295.56 | $1,477.80 | $1,145.19 | $2,918.55 |
| 178 | 01338041 | 170 | KOLKER, SANDRINE AND DOUG | SANDRINE KOLKER | US | RVP | $1,207.72 | $2,000.00 | $3,050.74 | $6,258.46 | $1,478.83 | $4,995.86 | $2,931.37 | $9,406.06 | $2,036.84 | $4,994.35 | $2,925.28 | $9,956.47 |
| 179 | 7370020382 | 171 | MEZA SOTO AGUILAR, LUIS ALBERTO | AGUILAR | ES | RD | $1,096.33 | $4,836.75 | $323.79 | $6,256.87 | $1,096.33 | $1,741.23 | $16.06 | $2,853.62 | $1,276.90 | $2,579.60 | $0.00 | $3,856.50 |
| 180 | 7370211690 | 172 | FRANCISCO TERRIZA NETWORK S.L | GARCIA | ES | TC | $1,663.84 | $4,514.30 | $0.00 | $6,178.14 | $1,792.83 | $6,449.00 | $18.51 | $8,260.34 | $3,379.28 | $7,738.80 | $0.00 | $11,118.08 |
| 181 | 01917979 | 173 | OZIMEK, ERIK W | ERIK OZIMEK | US | RVP | $1,650.00 | $2,000.00 | $2,527.35 | $6,177.35 | $3,190.00 | $7,000.00 | $2,398.24 | $12,588.24 | $2,430.00 | $6,000.00 | $2,350.44 | $10,780.44 |
| 182 | 02199497 | 174 | MISCHENKO, LIDIYA V | LIDIYA MISCHENKO | US | TC | $1,129.54 | $5,000.00 | $28.38 | $6,157.92 | $1,900.00 | $10,000.00 | $26.81 | $11,926.81 | $750.00 | $3,250.00 | $23.77 | $4,023.77 |
| 183 | 02151812 | 175 | ELLSWORTH, KEITH G | KEITH ELLSWORTH | US | RVP | $460.00 | $0.00 | $5,689.81 | $6,149.81 | $560.00 | $0.00 | $5,709.53 | $6,269.53 | $575.00 | $0.00 | $5,878.17 | $6,453.17 |
| 184 | 7670841351 | 176 | BASKARAN, NAGARAJA | NAGARAJA BASKARAN | FR | TC | $1,109.23 | $5,017.33 | $0.00 | $6,126.56 | $2,464.89 | $4,398.21 | $0.00 | $4,398.21 | $3,606.55 | $12,411.82 | $2,396.73 | $18,415.10 |
| 185 | 01042155 | 177 | 9185-4620 QUÉBEC INC. | MATHIEU AMBROISE | CA | RVP | $1,213.64 | $2,469.90 | $2,366.65 | $6,050.19 | $700.00 | $9,331.80 | $2,380.75 | $14,177.44 | $751.99 | $4,998.01 | $1,139.25 | $6,889.25 |
| 186 | 02008970 | 178 | HOWELL, DARRIN AND ENEDINA | DARRIN HOWELL | US | RD | $350.00 | $4,500.00 | $1,199.55 | $6,049.55 | $684.79 | $8,500.00 | $1,167.10 | $10,367.10 | $583.49 | $7,745.92 | $0.00 | $8,329.41 |
| 187 | 6400001896 | 179 | DUP-SOFT BT. | JǗZSEFNE DUPSI | HU | TC | $885.25 | $5,064.64 | $58.03 | $6,007.92 | $2,383.36 | $3,869.40 | $30.75 | $3,098.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| 188 | 7370298280 | 180 | CARRION CUEVAS, MIGUEL | MIGUEL CARRION CUEVAS | ES | TC | $838.37 | $5,159.20 | $0.00 | $5,997.57 | $1,096.33 | $3,546.95 | $0.00 | $4,965.73 | $1,096.33 | $644.90 | $200.02 | $1,941.15 |
| 189 | 7370119481 | 181 | CASSINO GOMARIS, MARIA SOL | GOMARIS | ES | RD | $257.96 | $5,481.65 | $206.26 | $5,945.87 | $1,302.70 | $1,498.01 | $200.74 | $5,050.39 | $1,096.33 | $2,996.02 | $0.00 | $3,350.00 |
| 190 | 01070109 | 182 | LEWIS , E JULIAN | E JULIAN LEWIS | US | TC | $901.99 | $4,998.01 | $0.00 | $5,900.00 | $801.99 | $2,900.12 | $15.55 | $2,315.55 | $353.98 | $644.90 | $15.06 | $698.66 |
| 191 | 807004387 | 183 | SLUIS , PATRICK | PATRICK SLUIS | NL | TC | $1,045.38 | $4,836.11 | $0.00 | $5,881.49 | $1,175.65 | $0.00 | $0.00 | $4,075.77 | $361.15 | $322.45 | $567.11 | $5,885.90 |
| 192 | 02008675 | 184 | BOURAKOVSKA, OXANA | OXANA BOURAKOVSKA | US | RD | $530.00 | $4,643.46 | $583.81 | $5,757.27 | $410.00 | $0.00 | $582.20 | $992.20 | $1,130.07 | $4,188.51 | $1,139.77 | $5,937.80 |
| 193 | 01041299 | 185 | TURCOTTE, SIMON | SIMON TURCOTTE | CA | RD | $738.89 | $3,940.80 | $1,075.42 | $5,755.11 | $1,162.52 | $7,389.00 | $1,115.34 | $9,666.86 | $857.12 | $3,940.80 | $0.00 | $2,550.00 |
| 194 | 02336827 | 186 | GONZALEZ, ARLYN | ARLYN GONZALEZ | US | TC | $250.00 | $5,500.00 | $0.00 | $5,750.00 | $450.00 | $1,500.00 | $13.76 | $1,963.76 | $550.00 | $2,000.00 | $0.00 | $3,139.64 |
| 195 | 7300191805 | 187 | CASATE ARIAS, RAMON LUIS | RAMON LUIS CASATE ARIAS | ES | RD | $1,251.11 | $3,869.40 | $559.46 | $5,679.97 | $786.78 | $464.22 | $466.87 | $1,717.87 | $1,109.23 | $1,622.72 | $407.71 | $2,888.20 |
| 196 | 0617178 | 188 | LOBATO, ALFONSO | ALFONSO LOBATO | US | RD | $290.00 | $5,000.00 | $378.40 | $5,668.40 | $230.00 | $1,000.00 | $1,436.82 | $2,666.82 | $430.00 | $12,013.26 | $1,458.97 | $16,617.02 |
| 197 | 8870122747 | 189 | MAURICE, ROY J | ROY J MAURICE | GB | RD | $648.79 | $4,752.89 | $190.49 | $5,592.17 | $12,717.09 | $0.00 | $15,556.90 | $7,525.41 | $4,603.82 | $1,500.00 | $213.17 | $1,713.17 |
| 198 | 01361221 | 190 | GLOBAL EXPONENTIAL GROUP LLC | JON HARMON | US | TC | $850.00 | $5,064.64 | $236.11 | $5,586.11 | $1,927.90 | $4,500.00 | $4,283.04 | $8,711.37 | $2,278.10 | $6,998.59 | $0.00 | $14,377.73 |
| 199 | 7370341844 | 191 | BERGADA MINGUELL, MARTA | MINGUELL | ES | ETL | $850.00 | $5,159.20 | $236.11 | $5,546.14 | $1,200.00 | $498.70 | $288.97 | $5,932.02 | $161.86 | $2,192.66 | $0.00 | $2,192.75 |
| 200 | 01420573 | 192 | GLOBAL VELOCITY | LESLIE JUENCKE | US | RD | $0.00 | $5,481.65 | $0.00 | $5,489.43 | $260.00 | $2,500.00 | $1,533.43 | $4,293.43 | $0.00 | $1,000.00 | $1,594.30 | $3,034.30 |
| 201 | 02237483 | 193 | WHALEY, AMANDA M | AMANDA WHALEY | US | TC | $540.00 | $4,000.00 | $949.43 | $5,481.39 | $750.00 | $1,500.00 | $29.92 | $2,279.92 | $440.00 | $1,500.00 | $27.84 | $1,777.89 |
| 202 | 02155377 | 194 | DUMA, PAVEL AND MONICA | PAVEL DUMA | CA | RD | $950.00 | $4,500.00 | $31.39 | $5,757.27 | $1,162.52 | $3,047.08 | $22.64 | $4,018.55 | $250.00 | $4,200.00 | $0.00 | $4,200.00 |
| 203 | 01041299 | 195 | KESAVAN, SITTAMPALAM | SITTAMPALAM KESAVAN | GB | RD | $830.36 | $4,498.58 | $15.54 | $5,464.12 | $948.83 | $1,477.80 | $381.95 | $2,598.65 | $690.70 | $2,959.58 | $381.32 | $4,031.60 |
| 204 | 6400002197 | 196 | S.L. | RAFAEL LA CRUZ | ES | TC | $348.24 | $4,514.30 | $1,028.74 | $5,440.14 | $799.68 | $7,958.72 | $0.00 | $9,895.21 | $960.57 | $2,970.69 | $0.00 | $3,931.26 |
| 205 | 7370190924 | 197 | PORTER | TERRY PORTER | US | RVP | $1,073.29 | $3,581.04 | $558.44 | $5,420.98 | $4,836.75 | $9,000.00 | $192.05 | $10,092.05 | $850.00 | $4,000.00 | $448.40 | $4,865.24 |
| 206 | 0581041 | 198 | ZJ NETWORK MARKETING LTD | JOUNAID ZAIDAT | GB | TC | $1,173.40 | $3,933.16 | $4,343.60 | $5,416.89 | $2,500.43 | $5,500.00 | $1,025.41 | $7,525.41 | $640.00 | $2,500.00 | $1,019.53 | $4,159.53 |
| 207 | 2122773 | 199 | JACKSON, FELICIA D | FELICIA JACKSON | US | TC | $650.00 | $4,500.00 | $279.70 | $5,386.26 | $452.70 | $1,417.92 | $0.00 | $5,500.19 | $0.00 | $2,715.13 | $0.00 | $2,750.00 |
| 208 | 02035283 | 200 | MINA, ISRAEL | ISRAEL MINA | CA | TC | $738.90 | $3,940.80 | $195.68 | $5,345.68 | $600.00 | $700.00 | $240.07 | $5,937.97 | $1,824.99 | $2,945.01 | $2,002.24 | $6,772.24 |
| 209 | 6400002197 | 201 | MACCAMILLA KFT | G-BOR T¹Th | HU | TC | $683.94 | $4,553.92 | $321.34 | $5,237.86 | $1,936.49 | $1,477.80 | $381.95 | $3,224.50 | $606.21 | $6,000.00 | $486.32 | $7,416.37 |
| 210 | 01605750 | 202 | LEADERSHIP LAWS LLC | NANCY HULSMAN | US | TC | $850.00 | $4,000.00 | $321.34 | $5,171.34 | $900.00 | $4,000.00 | $0.00 | $3,200.00 | $850.00 | $1,289.80 | $381.32 | $1,896.50 |
| 211 | 0571296 | 203 | NEWBORN, KENNETH & NICOLE | KENNETH NEWBORN | US | RD | $540.00 | $4,000.00 | $618.25 | $5,158.25 | $1,000.00 | $5,500.00 | $192.05 | $5,950.00 | $820.00 | $5,000.00 | $15.87 | $5,835.09 |
| 212 | 02346656 | 204 | MILLOY, LAWYER | LAWYER MILLOY | US | TC | $647.72 | $4,484.17 | $0.00 | $5,131.89 | $448.83 | $498.70 | $233.72 | $2,515.75 | $946.42 | $2,715.13 | $259.43 | $3,920.99 |
| 213 | 01816938 | 205 | DRISKILL, JOCELYN & TONY | JOCELYN DRISKILL | US | RVP | $1,020.00 | $2,000.00 | $2,091.71 | $5,111.71 | $1,984.99 | $1,945.01 | $2,007.97 | $5,937.97 | $300.00 | $500.00 | $350.19 | $1,150.19 |
| 214 | 01144280 | 206 | PARADYME MARKETING INC. | ADRIAN EIMERL | US | RD | $640.00 | $4,000.00 | $461.43 | $5,101.43 | $850.00 | $7,500.00 | $447.55 | $8,797.55 | $1,127.93 | $1,096.33 | $5,518.84 | $5,518.84 |
| 215 | 7370211639 | 207 | HERNANDEZ HERNANDEZ, BENIGNO | HERNANDEZ | ES | RD | $1,225.31 | $3,869.40 | $0.00 | $5,094.71 | $644.90 | $2,579.60 | $0.00 | $3,405.07 | $722.29 | $1,096.33 | $22.02 | $1,840.64 |
| 216 | 02416932 | 208 | COFFMAN, GLENN | GLENN COFFMAN | US | TC | $0.00 | $5,050.00 | $0.00 | $5,050.00 | $0.00 | $0.00 | $2,539.78 | $2,889.78 | $770.00 | $1,000.00 | $0.00 | $1,770.00 |
| 217 | 01605750 | 209 | DUCHESNE, MARYELLEN | MARYELLEN DUCHESNE | GB | TC | $1,550.00 | $3,500.00 | $0.00 | $5,050.00 | $950.00 | $3,200.00 | $554.51 | $4,287.26 | $1,120.00 | $5,000.00 | $572.91 | $6,692.91 |
| 218 | 8882823804 | 210 | JURU, DOUGLAS C. | DOUGLAS JURU | GB | RD | $1,020.91 | $3,735.37 | $260.73 | $5,017.01 | $864.11 | $2,938.93 | $4,110.42 | $18,141.70 | $626.99 | $4,226.72 | $3,895.48 | $8,749.19 |
| 219 | 02010489 | 211 | KLINE, VIRGINIA B | VIRGINIA KLINE | US | TC | $1,150.00 | $3,500.00 | $352.60 | $5,002.60 | $250.00 | $1,417.92 | $336.73 | $1,270.82 | $1,089.88 | $3,869.40 | $46.88 | $5,006.16 |
| 220 | 8882809078 | 212 | ABOVE AND BEYOND LIMITED | ELLIOT HILLER | GB | RD | $0.00 | $5,001.31 | $0.00 | $5,001.31 | $26.62 | $0.00 | $5,196.76 | $5,223.38 | $300.00 | $500.00 | $0.00 | $1,150.19 |
| 221 | 7370211680 | 213 | ELIAS AGUILAR, ALEJANDRA | ALEJANDRA ELIAS AGUILAR | ES | TC | $1,127.93 | $3,863.60 | $0.00 | $4,991.53 | $696.49 | $2,708.58 | $0.00 | $3,405.07 | $722.29 | $1,096.33 | $22.02 | $1,840.64 |
| 222 | 01805168 | 214 | ANDERSON, ROY & TRUDY | ROY ANDERSON | US | TC | $860.00 | $3,500.00 | $628.99 | $4,988.99 | $350.00 | $0.00 | $2,539.78 | $2,889.78 | $770.00 | $1,000.00 | $0.00 | $1,770.00 |
| 223 | 01447996 | 215 | LUCAS, DEMARCO C | DEMARCO LUCAS | US | RD | $440.00 | $4,000.00 | $537.61 | $4,977.61 | $793.82 | $0.00 | $0.00 | $4,110.42 | $1,120.00 | $5,000.00 | $572.91 | $6,692.91 |
| 224 | 8880000435 | 216 | MACDOUGALL | JOHN MACDOUGALL | GB | RD | $309.53 | $559.60 | $4,101.73 | $4,970.86 | $292.20 | $13,739.08 | $4,110.42 | $18,141.70 | $626.99 | $4,226.72 | $3,895.48 | $8,749.19 |
| 225 | 7670385072 | 217 | ESTEBAN F MARKETING | FREDERIC ESTEBAN | FR | TC | $954.67 | $3,926.64 | $0.00 | $4,881.31 | $606.19 | $664.63 | $0.00 | $1,270.82 | $1,089.88 | $3,869.40 | $46.88 | $5,006.16 |
| 226 | 01411952 | 218 | HOLDER, PAULA | PAULA HOLDER | US | RD | $870.00 | $4,000.00 | $0.00 | $4,870.00 | $1,480.00 | $5,500.00 | $15.87 | $6,995.87 | $2,247.29 | $11,500.00 | $0.00 | $13,747.29 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | January-12 | | | December-11 | | | | November-11 | | |
| TEAMID | RANK | POSITION NAME | PRIMARY CONTACT | CO | PSTN | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 01643658 | 107 | KOUTSOGEORGAS, ALEXANDRA E | KOUTSOGEORGAS | US | RVP | $2,242.61 | $1,146.65 | $6,191.23 | $9,580.49 | $1,378.22 | $3,962.91 | $6,842.65 | $12,183.78 | $1,667.48 | $814.11 | $6,433.24 | $8,914.83 |
| 01045095 | 108 | ENTOURAGE | MACK AO | US | RVP | $1,925.00 | $0.00 | $7,638.36 | $9,563.36 | $1,015.00 | $3,500.00 | $7,639.87 | $12,154.87 | $620.00 | $4,901.94 | $3,529.72 | $9,051.66 |
| 01099118 | 109 | MILLIOMOS ELMÉK KLUBJA KFT | K-ROLY GY rRGY | HU | RVP | $2,388.23 | $6,291.23 | $864.97 | $9,544.43 | $2,768.21 | $7,149.74 | $1,664.67 | $11,582.62 | $2,004.58 | $1,488.17 | $256.54 | $3,749.29 |
| 6400000088 | 110 | EURL GREGORY, DAVID | DAVID GREGORY | FR | RVP | $180.58 | $0.00 | $9,358.62 | $9,539.20 | $275.48 | $0.00 | $9,125.44 | $9,400.92 | $633.04 | $0.00 | $9,466.14 | $10,099.18 |
| 01419188 | 111 | EAVES, KIM L AND RANDY W. | KIM EAVES | US | RD | $2,400.00 | $4,500.00 | $2,597.71 | $9,497.71 | $2,180.00 | $5,500.00 | $2,530.13 | $10,210.13 | $2,130.00 | $5,000.00 | $2,464.63 | $9,594.63 |
| 01403382 | 112 | HOLDER, CHRIS | CHRIS HOLDER | US | RD | $830.00 | $8,000.00 | $659.89 | $9,489.89 | $1,174.00 | $3,826.00 | $700.23 | $5,700.23 | $2,353.65 | $6,500.00 | $777.48 | $9,631.13 |
| 0201886 | 113 | 1705393 ONTARIO INC | AL ASENSIO | CA | RVP | $389.87 | $0.00 | $8,829.78 | $9,219.65 | $1,276.19 | $492.60 | $9,266.86 | $11,035.65 | $907.45 | $0.00 | $9,674.12 | $10,581.57 |
| 5840001840 | 114 | BAE, YOUNGHO | YOUNGHO BAE | KR | TC | $5,041.57 | $0.00 | $4,116.69 | $9,158.26 | $9,879.30 | $0.00 | $3,085.82 | $12,965.12 | $8,179.14 | $0.00 | $3,000.96 | $11,180.10 |
| 01475941 | 115 | GOODYEAR, JOE D | JOE GOODYEAR | US | RD | $1,300.00 | $7,500.00 | $321.95 | $9,121.95 | $1,700.00 | $14,000.00 | $1,068.95 | $16,768.95 | $2,880.00 | $25,000.00 | $1,061.09 | $28,941.09 |
| 0559946 | 116 | TARROLLY, DEAN W | DEAN TARROLLY | US | RD | $710.00 | $7,755.02 | $641.39 | $9,106.41 | $390.00 | $7,718.72 | $582.98 | $8,691.70 | $480.00 | $5,904.59 | $622.65 | $7,007.24 |
| 0144277 | 117 | JR COMMUNICATIONS, INC. | JEREMY ROSE | US | RVP | $1,430.00 | $500.00 | $7,131.73 | $9,061.73 | $4,095.00 | $8,000.04 | $12,422.22 | $24,517.26 | $3,730.00 | $5,500.00 | $9,970.36 | $19,200.36 |
| 7370128815 | 118 | TELGLO AHORA EURO DIGITAL S.L | RODRIGUEZ | ES | RD | $1,315.59 | $7,416.35 | $311.47 | $9,043.41 | $1,147.93 | $3,727.52 | $320.94 | $5,196.39 | $1,302.69 | $3,869.40 | $0.00 | $5,172.09 |
| 7800069841 | 119 | BIG HUNTER JACK S.R.L. | ANDREA D'ARCANGELO | IT | RVP | $2,115.26 | $2,147.53 | $4,770.61 | $9,033.40 | $4,856.10 | $3,727.52 | $4,528.59 | $17,136.39 | $3,495.35 | $1,702.54 | $4,311.58 | $9,509.47 |
| 01621204 | 120 | DYNASTY TAKEOVER, INC. | CARLOS JIMENEZ | US | RD | $1,160.00 | $7,000.00 | $770.76 | $8,930.76 | $1,190.00 | $7,751.70 | $719.44 | $7,409.44 | $1,280.00 | $11,500.00 | $1,282.43 | $14,062.43 |
| 7370209789 | 121 | CA COACHING Y EVENTOS SL | LUENGO | ES | RD | $1,509.07 | $6,900.43 | $506.39 | $8,915.89 | $2,205.55 | $5,500.00 | $508.10 | $16,256.55 | $1,754.12 | $0.00 | $443.72 | $2,197.84 |
| 02124 | 122 | KANE, MICHAEL P | MICHAEL KANE | US | RVP | $780.00 | $0.00 | $8,120.89 | $8,900.89 | $215.00 | $13,542.90 | $9,689.68 | $9,904.68 | $535.00 | $0.00 | $9,893.77 | $10,428.77 |
| 7670318965 | 123 | MAGLIOCCO NETWORK CONSULTING | FRANKY MAGLIOCCO | FR | RVP | $1,341.39 | $1,934.70 | $5,592.92 | $8,869.01 | $2,031.39 | $2,488.37 | $5,899.18 | $10,418.94 | $1,509.06 | $12.90 | $6,035.71 | $7,557.67 |
| 7370261703 | 124 | DRESLON GESTION SL | JOSEP BADOSA FERRER | ES | RD | $1,547.76 | $7,093.90 | $184.39 | $8,826.05 | $2,902.05 | $12,253.10 | $118.36 | $15,273.51 | $1,264.01 | $3,546.95 | $88.47 | $4,899.43 |
| 5800099019 | 125 | SEO, YUSEOK | YUSEOK SEO | KR | RD | $6,372.03 | $0.00 | $2,419.42 | $8,791.45 | $5,931.16 | $30.56 | $1,631.96 | $7,593.68 | $4,112.70 | $4.37 | $1,017.59 | $5,134.66 |
| 01830559 | 126 | WEBER, WESTON A AND GINA | WESTON WEBER | US | RVP | $1,570.00 | $2,000.00 | $5,140.40 | $8,710.40 | $1,249.30 | $1,999.87 | $5,554.57 | $8,803.74 | $1,267.90 | $4,993.96 | $5,667.52 | $11,929.38 |
| 01433197 | 127 | BYRNES AMY L & KEN | AMY BYRNES | US | RD | $1,570.00 | $7,000.00 | $18.82 | $8,588.82 | $1,730.00 | $6,500.00 | $18.11 | $8,248.11 | $350.00 | $0.00 | $17.42 | $367.42 |
| 8870167701 | 128 | VISION MARKETING DENMARK LTD | FINN DAMSBO | DK | RVP | $1,687.83 | $1,985.56 | $4,904.34 | $8,577.73 | $1,887.69 | $2,012.89 | $5,589.29 | $9,489.87 | $2,038.38 | $0.00 | $5,617.62 | $7,656.00 |
| 8101156320 | 129 | K. A. MOHRBUTTER | MOHRBUTTER | GB | RVP | $1,778.72 | $0.00 | $6,751.69 | $8,530.41 | $1,746.79 | $2,070.94 | $7,374.09 | $11,191.82 | $1,751.51 | $0.00 | $7,228.88 | $8,980.39 |
| 7300191721 | 130 | RAMON ALEGRET, SUSANA | SUSANA RAMON ALEGRET | ES | TC | $1,547.76 | $6,900.43 | $21.33 | $8,469.52 | $1,857.31 | $5,159.20 | $23.67 | $7,040.18 | $1,354.28 | $4,836.75 | $22.34 | $6,213.37 |
| 01755873 | 131 | RIISAGER, RON | RON RIISAGER | US | RVP | $2,280.00 | $3,500.00 | $2,664.50 | $8,444.50 | $1,760.00 | $5,500.00 | $2,624.59 | $9,884.59 | $2,030.00 | $5,000.00 | $2,632.55 | $9,662.55 |
| 01779647 | 132 | MALEK, MAHA | MAHA MALEK | US | RD | $810.00 | $7,000.00 | $628.91 | $8,438.91 | $650.00 | $1,000.00 | $619.95 | $2,269.95 | ($350.00) | $1,720.00 | $594.37 | $2,492.37 |
| 7370056561 | 133 | BOKHARI BASHIR, SYED BASHARAT | BASHIR | ES | RD | $941.55 | $6,642.47 | $711.60 | $8,295.62 | $967.36 | $3,032.78 | $645.45 | $4,645.59 | $632.00 | $1,265.94 | $19.45 | $4,520.88 |
| 7370274256 | 134 | ROCHA CASADO, MIGUEL FCO | CASADO | ES | RD | $1,521.96 | $6,449.00 | $288.79 | $8,259.75 | $1,147.92 | $2,257.15 | $23.50 | $3,428.57 | $1,599.35 | $2,902.05 | $52.21 | $1,602.72 |
| 02302796 | 135 | ORTIKOVA, FIRUZA | FIRUZA ORTIKOVA | US | TC | $1,518.86 | $6,494.30 | $188.88 | $8,202.04 | $2,250.00 | $11,000.00 | $97.83 | $13,347.83 | $1,250.00 | $1,250.00 | $2,066.57 | $7,015.95 |
| 8870137457 | 136 | LP NETWORK MARKETING LTD | LAURENT PIFFARD | GB | RVP | $2,215.66 | $3,941.92 | $2,001.85 | $8,159.43 | $2,811.04 | $8,015.23 | $2,026.96 | $12,853.23 | $3,577.11 | $1,371.84 | $2,550.54 | $7,500.49 |
| 7670759261 | 137 | VAN EECKE, GAUTIER | GAUTIER VAN EECKE | FR | TC | $928.65 | $7,093.90 | $38.57 | $8,061.12 | $1,264.00 | $5,716.37 | $0.00 | $6,980.37 | $949.91 | $83.84 | $0.00 | $3,647.70 |
| 7670633962 | 138 | BACHIR, YACINE | YACINE BACHIR | FR | TC | $1,509.08 | $6,449.00 | $0.00 | $7,958.08 | $142.91 | $0.00 | $0.34 | $142.91 | $83.84 | $2,955.60 | $228.37 | $3,647.40 |
| 01042756 | 139 | JOBIN, FRANCIS | FRANCIS JOBIN | CA | RD | $798.47 | $6,896.40 | $210.31 | $7,905.18 | $699.49 | $1,970.40 | $223.88 | $2,893.77 | $463.04 | $3,000.00 | $364.70 | $4,264.70 |
| 02211901 | 140 | FOSTER, JONATHAN & LESLIE | JONATHAN FOSTER | US | TC | $950.00 | $6,500.00 | $407.36 | $7,857.36 | $1,340.00 | $4,500.00 | $383.56 | $6,223.90 | $900.00 | $1,612.25 | $314.30 | $3,719.33 |
| 7370171938 | 141 | SYROS CONNECT SL | JOAQUIM GELMA GRAS | ES | RD | $619.10 | $6,900.43 | $313.34 | $7,832.87 | $1,741.24 | $14,510.26 | $296.80 | $16,548.30 | $1,792.83 | $6,500.00 | $2,930.15 | $10,730.76 |
| 01738646 | 142 | INC | THOMAS BOWMAN | US | RVP | $2,109.32 | $2,498.31 | $3,155.24 | $7,762.87 | $2,670.00 | $7,500.00 | $2,006.60 | $12,176.60 | $1,300.00 | $6,500.00 | $6,765.52 | $9,289.08 |
| 0519376 | 143 | BASH HOLDINGS/STEVEN STRACHAN | DENIS HODGSON | AU | RVP | $830.96 | $7,093.90 | $6,409.18 | $7,309.73 | $882.90 | $1,090.64 | $6,547.73 | $8,521.27 | $965.99 | $1,558.05 | $5,792.04 | $7,362.71 |
| 7250000698 | 144 | ACHIEVE INTERNATIONAL, LLC | BRAD MCCOY | AU | RD | $928.65 | $519.35 | $38.57 | $7,958.08 | $985.00 | $0.34 | $223.88 | $142.91 | $1,570.00 | $2,955.60 | $379.91 | $1,360.00 |
| 01273696 | 145 | LESLIE & JEFF BOERSMA | LESLIE BOERSMA | US | RVP | $1,849.66 | $0.00 | $5,909.59 | $7,759.25 | $1,431.69 | $4,500.00 | $383.56 | $5,362.20 | $980.25 | $3,000.00 | $1,582.11 | $6,939.87 |
| 01602344 | 146 | S.L. | VAZQUEZ | ES | RD | $1,070.54 | $6,126.55 | $381.42 | $7,578.51 | $600.00 | $22,000.00 | $1,605.89 | $5,205.89 | $860.00 | $1,612.25 | $24.38 | $7,624.70 |
| 7370135542 | 147 | DREAMS IN MOTION, LLC | DEAN YEAGER | US | TC | $1,039.54 | $6,496.96 | $1,022.57 | $7,559.07 | $1,200.00 | $3,000.00 | $28.35 | $6,728.35 | $1,100.00 | $14,500.00 | $23.10 | $1,294.15 |
| 01967381 | 148 | SINGH, SOHANPREET | SOHANPREET SINGH | HU | TC | $344.30 | $6,767.04 | $382.17 | $7,482.17 | $514.12 | $2,234.40 | $1,091.90 | $5,284.67 | $841.69 | $2,647.89 | $2,930.15 | $7,624.15 |
| 02266233 | 149 | SYROS CONNECT SL | MICHAEL YORK | US | RVP | $1,391.04 | $2,002.60 | $1,036.55 | $7,403.86 | $705.70 | $3,487.07 | $2,006.60 | $12,176.60 | $1,300.00 | $6,500.00 | $3,180.50 | $9,789.56 |
| 725000816 | 149 | CROWDER INC | CRAIG MOIR | CA | RVP | $801.34 | $0.00 | $6,246.92 | $7,048.26 | $733.48 | $6,918.30 | $3,192.35 | $5,284.67 | $529.23 | $6,500.00 | $3,668.21 | $4,435.52 |
| 0191940 | 156 | INTERNATIONAL INC. | MARC ISAAC | US | RD | $1,028.86 | $5,498.37 | $482.66 | $7,009.89 | $878.59 | $8,871.41 | $451.10 | $10,201.10 | $1,600.00 | $0.00 | $0.00 | $10,496.26 |
| 02186830 | 157 | ISAAC, MARC K | FLORENT VERGE | FR | RVP | $1,786.13 | $5,132.17 | $0.00 | $6,918.30 | $1,238.21 | ($145.10) | $5,244.12 | $6,337.23 | $675.40 | $8,500.00 | $5,389.33 | $2,978.92 |
| 7670825215 | 158 | SARL FLORENT VERGE | KERI ROEDER | US | RD | $1,100.00 | $5,000.00 | $1,652.89 | $6,909.13 | $3,727.53 | $3,224.50 | $1,589.46 | $5,364.35 | $2,495.77 | $1,289.80 | $1,671.18 | $5,456.75 |
| 02125247 | 159 | ROEDER, KERI AND BRAD | FERNANDEZ | ES | RVP | $1,100.00 | $5,000.00 | $1,652.89 | $6,902.37 | $1,818.55 | $500.00 | $1,491.30 | $3,809.85 | $2,495.77 | $0.00 | $1,462.79 | $3,116.97 |
| 01279390 | 160 | BURT, CHANELLE D | JUNG SHIN | US | RD | $1,624.79 | $3,993.54 | $1,570.09 | $7,188.42 | $567.65 | $4,412.68 | $1,491.30 | $4,980.33 | $249.16 | $7,500.00 | $924.55 | $2,173.47 |
| 02031859 | 161 | J & M INTERNATIONAL INC. | JOSH VAN ORDEN | US | TC | $707.72 | $5,494.30 | $971.51 | $7,173.53 | $514.12 | $2,234.40 | $79.06 | $2,827.58 | $536.25 | $1,000.00 | $744.80 | $1,294.55 |
| 02066298 | 162 | MONSTAR SYSTEMS LLC | J‑NOSNᴲ BAL‑ᴌZSIK | HU | TC | $1,391.04 | $2,002.60 | $49.05 | $7,160.39 | $2,234.40 | $5,000.00 | $3,495.35 | $11,637.27 | $4,180.00 | $14,000.00 | $3,374.56 | $21,554.58 |
| 6470014150 | 163 | BMIP CONSULT KFT | MICHAEL YORK | US | RVP | $1,391.04 | $2,002.60 | $3,711.84 | $7,105.48 | $3,141.92 | $5,000.00 | $6,546.31 | $11,637.27 | $4,180.00 | $14,000.00 | $6,761.82 | $7,476.40 |
| 02019496 | 164 | INTERNATIONAL INC. | MARC ISAAC | CA | RD | $801.34 | $0.00 | $6,246.92 | $7,048.26 | $733.48 | $8,871.41 | $6,546.31 | $10,201.10 | $1,600.00 | $8,500.00 | $396.41 | $10,496.26 |
| 7670708252215 | 166 | SARL FLORENT VERGE | KERI ROEDER | US | RD | $1,100.00 | $5,000.00 | $809.13 | $6,909.13 | $3,500.00 | $3,500.00 | $764.35 | $5,364.35 | $750.00 | $1,500.00 | $728.89 | $5,456.75 |
| 02125247 | 167 | ROEDER, KERI AND BRAD | FERNANDEZ | ES | RVP | $2,024.98 | $3,224.50 | $1,652.89 | $6,902.37 | $3,727.53 | $3,224.50 | $1,589.46 | $5,364.35 | $2,495.77 | $1,289.80 | $1,671.18 | $5,456.75 |
| 7370171644 | 168 | MONTMUR SLU | MAVIS NIXON | AU | RVP | $2,024.98 | $3,224.50 | $3,814.91 | $6,899.85 | $3,727.53 | $4,674.15 | $3,883.06 | $10,271.06 | $602.45 | $519.35 | $3,948.67 | $5,070.47 |
| 725000437 | 169 | HANICORN PTY. LIMITED | MASSIMO IACHINI | IT | TC | $1,007.54 | $2,077.40 | $3,814.91 | $6,899.85 | $2,089.48 | $8,409.50 | $0.00 | $10,498.98 | $602.45 | $0.00 | $0.00 | $3,359.93 |
| 7870132997 | 170 | IACHINI MASSIMO | MASSIMO IACHINI | IT | TC | $967.35 | $5,829.90 | $25.60 | $6,822.85 | $2,089.48 | $8,409.50 | $0.00 | $10,498.98 | $760.98 | $2,598.95 | $0.00 | $3,359.93 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | | | | | | | | January-12 | | | | December-11 | | | November-11 | | |
| 8 | TEAMID | RANK | POSITION NAME | PRIMARY CONTACT | CO | PSTN | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 59 | 02380188 | 51 | 1855408 ONTARIO INC. | KIRK BRUNSDON | CA | RVP | $603.31 | $1,972.24 | $15,219.58 | $17,795.13 | $1,518.93 | $492.60 | $15,616.45 | $17,627.98 | ($17,573.20) | $18,608.48 | $16,864.95 | $17,900.23 |
| 60 | 7300123500 | 52 | TIME SUCCESS SL | JOAO PAULO SOARES REIS | ES | RVP | $3,347.03 | $8,835.13 | $5,358.53 | $17,540.69 | $6,436.11 | $10,302.23 | $5,191.19 | $21,929.53 | $7,236.67 | $9,025.05 | $4,952.72 | $21,214.44 |
| 61 | 0580381 | 53 | THE X-FACTOR SYSTEM, LLC | MEGAN WILLIAMS | US | RVP | $1,329.66 | $0.00 | $16,033.50 | $17,363.16 | $1,309.68 | $0.00 | $16,691.49 | $18,001.17 | $2,505.00 | $0.00 | $15,978.91 | $18,483.91 |
| 62 | 091164 | 54 | RVP INTERNATIONAL | JOEL FRAGER | US | RVP | $1,605.07 | $5,023.38 | $10,018.39 | $16,646.84 | $3,037.62 | $4,705.49 | $10,307.27 | $18,050.38 | $2,764.95 | $1,825.32 | $10,432.88 | $15,023.15 |
| 63 | 7370167090 | 55 | INVERVAL GESTION SL | ALONSO | ES | RVP | $3,795.56 | $7,738.80 | $4,746.13 | $16,280.49 | $4,952.85 | $10,319.29 | $4,644.36 | $19,916.50 | $5,746.06 | $6,474.63 | $4,084.40 | $16,305.09 |
| 64 | 01125483 | 56 | J & J STREET ENTERPRISES INC | JEFFREY STREET | US | RVP | $4,450.00 | $5,000.00 | $6,808.28 | $16,258.28 | $3,420.00 | $8,000.00 | $6,876.66 | $18,296.66 | $3,440.00 | $7,500.00 | $6,950.16 | $17,890.16 |
| 65 | 01297272 | 57 | KAHLER, KIMBERLY AND RALPH | KIMBERLY KAHLER | US | RVP | $2,649.56 | $2,500.00 | $10,915.28 | $16,064.84 | $1,791.34 | $3,000.00 | $10,812.21 | $15,603.55 | $3,626.68 | $2,000.00 | $10,917.61 | $16,544.29 |
| 66 | 760515598 | 58 | FOLLOW THE STARS | GERALD VIGNAUD | FR | SVP | $2,476.42 | $0.00 | $13,319.39 | $15,795.81 | $3,852.74 | $3,111.68 | $13,012.25 | $19,976.67 | $2,844.01 | $0.00 | $13,194.63 | $16,038.64 |
| 67 | 0104324 | 59 | L'EMPIRE ATALLA INC | VIKEN ATALLA | CA | RVP | $2,377.87 | $0.00 | $13,240.72 | $15,618.59 | $3,242.01 | $0.00 | $13,250.23 | $16,492.24 | $2,594.18 | $0.00 | $13,598.76 | $16,192.94 |
| 68 | 0148408 | 60 | COALITION SYSTEM INC | CODY MACKIE | US | RVP | $2,450.00 | $8,000.00 | $4,946.99 | $15,396.99 | $2,536.71 | $5,500.00 | $4,843.29 | $12,880.00 | $3,070.00 | $8,500.00 | $4,770.85 | $16,340.85 |
| 69 | 01732098 | 61 | OLIVAN, ROBERT & DIANA | ROBERT OLIVAN | ES | RVP | $3,270.00 | $7,500.00 | $4,324.39 | $15,094.39 | $3,560.00 | $11,000.00 | $4,134.14 | $18,694.14 | $2,340.00 | $2,500.00 | $4,098.85 | $8,938.85 |
| 70 | 0147696 | 62 | NETWORK INC | SHANE GATES | US | RVP | $1,985.00 | $0.00 | $12,807.30 | $14,792.30 | $1,840.18 | $2,000.00 | $12,979.75 | $16,819.93 | $2,407.44 | $1,980.65 | $13,183.98 | $17,572.07 |
| 71 | 7370199059 | 63 | DESTRUEL, MICHEL | MICHEL DESTRUEL | ES | RD | $1,786.37 | $12,253.10 | $373.66 | $14,413.13 | $879.00 | $4,141.38 | $392.49 | $5,412.87 | $314.10 | ($5.80) | $422.14 | $730.44 |
| 72 | 7100038561 | 64 | EURICO LOPES-UNIPESSOAL,LTDA | JOSE LOPES | PT | SVP | $4,133.81 | $0.00 | $9,886.25 | $14,020.06 | $7,313.17 | $10,153.18 | $2,049.55 | $17,466.35 | $6,257.73 | $13,500.00 | $10,106.83 | $16,364.56 |
| 73 | 02185055 | 65 | MSA INTERNATIONAL | MICHAEL AN | US | RVP | $4,218.86 | $7,500.00 | $2,250.32 | $13,969.18 | $2,890.00 | $12,220.00 | $2,049.55 | $17,159.55 | $2,950.00 | $13,500.00 | $1,899.98 | $18,359.98 |
| 74 | 02429469 | 66 | METROLINX INC | CHANG LEE | CA | RD | $1,950.00 | $12,000.00 | $0.00 | $13,950.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 75 | 0575945 | 67 | HUNN, MARTHA P | MARTHA HUNN | US | RVP | $885.00 | $0.00 | $12,920.83 | $13,805.83 | $1,624.65 | $3,500.00 | $13,465.48 | $18,590.13 | $2,679.05 | $2,500.00 | $14,308.85 | $19,487.90 |
| 76 | 7670126225 | 68 | SARL ESPRIT D'EQUIPE | SAMUEL HOULES | FR | RVP | $2,789.51 | $7,811.65 | $3,158.13 | $13,759.29 | $1,844.42 | $1,895.14 | $3,182.25 | $6,921.81 | $507.28 | $0.00 | $3,350.49 | $3,857.77 |
| 77 | 01142781 | 69 | DYNASTY ESQ, LLC | MONICA DAVIS | US | RD | $770.00 | $12,500.00 | $349.11 | $13,619.11 | $800.00 | $6,500.00 | $1,992.06 | $9,292.06 | $858.95 | $12,991.80 | $1,984.36 | $15,835.11 |
| 78 | 0169633 | 70 | E TEJADA, INC. | EFRAIN TEJADA | US | RVP | $1,576.57 | $0.00 | $11,898.95 | $13,475.52 | $1,805.36 | $13,999.90 | $0.00 | $15,805.26 | $2,065.00 | $0.00 | $14,297.05 | $16,362.05 |
| 79 | 8870167697 | 71 | MALUNA FABRIN LTD | FABRIN MALUNA | GB | RD | $1,408.53 | $11,249.92 | $725.14 | $13,383.59 | $1,695.74 | $800.74 | $5,279.06 | $12,600.84 | $1,997.59 | $1,751.77 | $743.54 | $4,492.90 |
| 80 | 01917420 | 72 | SUPER GROUP STARS, INC. | HUA ZHANG | US | RVP | $2,240.00 | $5,500.00 | $5,470.39 | $13,210.39 | $2,690.00 | $10,000.19 | $5,279.06 | $17,969.25 | $2,920.00 | $5,000.00 | $5,606.79 | $13,526.79 |
| 81 | 7670102830 | 73 | KANAKALINGAM, MAHALINHAM | KANAKALINGAM | FR | TC | $2,564.56 | $5,500.00 | $5,096.19 | $13,160.75 | $1,369.14 | $5,408.42 | $0.00 | $6,777.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82 | 7370103513 | 74 | NEGOCIO DE LIDERES 2010 SL | GONZALEZ | ES | RVP | $3,269.65 | $7,738.80 | $2,149.35 | $13,157.80 | $4,681.99 | $10,124.94 | $1,939.67 | $16,746.60 | $4,927.04 | $4,843.20 | $1,889.83 | $11,660.07 |
| 83 | 7670835253 | 75 | SUBRAMANIAM, THILAIRUBAN | SUBRAMANIAM | FR | TC | $2,260.62 | $10,843.04 | $0.00 | $13,103.66 | $58.05 | $4,436.91 | $0.00 | $4,494.96 | $0.00 | $2,631.19 | $0.00 | $2,631.19 |
| 84 | 013488 | 76 | COREY R. ANDERSON INC. | COREY ANDERSON | US | RVP | $1,582.97 | $6,500.00 | $4,851.39 | $12,934.36 | $2,125.45 | $1,988.53 | $4,997.25 | $9,111.23 | $2,133.91 | $8,402.18 | $5,087.73 | $15,623.82 |
| 85 | 0623933 | 77 | CHELSEA KOTTER | CHELSEA KOTTER | US | RVP | $1,173.98 | $3,000.00 | $8,612.09 | $12,786.07 | $1,740.98 | $3,000.00 | $8,606.40 | $13,347.38 | $2,442.53 | $11,000.00 | $8,765.23 | $22,207.76 |
| 86 | 01695398 | 78 | FRAZER, AMY & FRANK | AMY FRAZER | US | RVP | $2,350.00 | $4,000.00 | $6,165.25 | $12,515.25 | $2,525.00 | $505.49 | $5,904.87 | $8,429.87 | $1,850.00 | $0.00 | $7,665.69 | $9,235.92 |
| 87 | 6400001526 | 79 | KEGYE-HEVESI KFT | ROLAND KEGYE | HU | RVP | $3,624.62 | $7,362.88 | $995.48 | $11,982.98 | $5,237.12 | $8,681.64 | $1,465.72 | $15,384.48 | $4,286.44 | $4,766.72 | $182.32 | $11,702.69 |
| 88 | 01879925 | 80 | LOOMIS, MOLLY & JOE | MOLLY LOOMIS | US | RVP | $2,559.32 | $4,998.66 | $4,095.53 | $11,653.51 | $1,630.00 | $2,000.00 | $3,889.47 | $7,519.47 | $2,971.17 | $7,663.41 | $3,764.63 | $12,883.45 |
| 89 | 02092069 | 81 | LAI, TEANNA | TEANNA LAI | US | RD | $1,149.09 | $9,491.74 | $620.65 | $11,261.48 | $1,759.37 | $7,142.60 | $351.30 | $9,253.27 | $1,792.82 | $5,498.01 | $0.00 | $10,634.58 |
| 90 | 01381369 | 82 | GL TELECOM SARL | GORAN LANGURA | CH | TC | $1,844.72 | $8,956.65 | $354.44 | $11,155.81 | $399.84 | $0.00 | $911.93 | $1,311.77 | $1,920.00 | $5,481.65 | $868.87 | $8,143.30 |
| 91 | 0719801 | 83 | JUNIOR, DEBI & ADAM | DEBI JUNIOR | US | RVP | $1,573.56 | $9,028.60 | $546.93 | $11,149.09 | $2,080.00 | $2,003.94 | $7,499.36 | $11,583.30 | $1,920.00 | $2,000.00 | $7,475.74 | $11,395.74 |
| 92 | 8003572922 | 85 | SPENCER, JAKE C / SARAH | JAKE SPENCER | US | RVP | $1,410.00 | $2,000.00 | $7,690.95 | $11,100.95 | $2,347.20 | $5,995.33 | $3,407.81 | $11,750.34 | $750.00 | $9,000.00 | $2,450.80 | $12,200.80 |
| 93 | 725000106 | 86 | HARSIN, ASOS | ASOS HARSIN | US | RVP | $2,446.58 | $4,995.53 | $3,599.54 | $11,041.65 | $2,334.54 | $8,650.30 | $889.21 | $11,874.05 | $1,186.62 | $1,289.80 | $864.28 | $3,340.70 |
| 94 | 7670666805 | 87 | SARL NK EXELSIOR | SANDRA LEWINSMITH | NL | RD | $1,625.15 | $8,357.27 | $900.27 | $10,882.69 | $2,465.84 | $5,011.74 | $10,240.87 | $17,718.45 | $1,381.55 | $2,505.51 | $10,795.81 | $14,682.87 |
| 95 | 01643123 | 88 | TEAM GENER8 | JEFF BLACK | AU | RVP | $574.23 | $0.00 | $10,276.70 | $10,850.93 | $3,056.29 | $21,841.12 | $176.96 | $25,074.37 | $2,518.08 | $7,968.92 | $201.18 | $10,688.17 |
| 96 | 8882752626 | 89 | MAHENTHIRAN, SUBRAMANIAM | MAHENTHIRAN | GB | RD | $607.48 | $10,012.87 | $168.77 | $10,789.12 | $1,054.30 | $2,990.55 | $7,507.99 | $11,552.84 | $2,063.10 | $2,498.64 | $7,662.12 | $12,223.86 |
| 97 | 0157521 | 97 | ERG LLC (KURT LUDLOW) | KURT LUDLOW | US | RD | $1,267.95 | $1,998.18 | $7,515.42 | $10,781.55 | $3,944.01 | $505.49 | $6,616.24 | $11,065.74 | $4,149.19 | $0.00 | $6,585.93 | $10,735.12 |
| 98 | 01435938 | 90 | PROSPERO GROUP INC | TAMARA KOVAL | CA | RVP | $3,547.98 | $499.50 | $6,642.75 | $10,690.23 | $4,830.31 | $7,867.78 | $1,578.25 | $14,276.34 | $4,952.83 | $3,224.50 | $1,504.14 | $9,681.47 |
| 99 | 7370018009 | 91 | MAGO BLANCO NETWORK SL | RODRIGUEZ FERREIRA | ES | RVP | $3,727.53 | $4,965.73 | $1,921.07 | $10,614.33 | $2,633.57 | $6,409.75 | $3,316.32 | $12,359.64 | $1,797.29 | $4,612.47 | $3,437.22 | $9,846.98 |
| 100 | 01277978 | 92 | 2235277 ONTARIO INC. | QUDDOOS AHMAD | CA | RVP | $2,359.58 | $4,831.23 | $3,400.81 | $10,591.62 | $4,685.18 | $7,042.91 | $6,360.09 | $18,088.18 | $3,043.92 | $1,289.80 | $6,040.21 | $10,373.93 |
| 101 | 800149330 | 93 | DUBBELD | MARTIN DUBBELD | NL | RVP | $2,418.38 | $1,934.70 | $6,209.95 | $10,563.03 | $4,470.00 | $7,500.00 | $2,368.01 | $14,338.01 | $3,043.92 | $5,500.00 | $2,214.14 | $10,094.14 |
| 102 | 02194443 | 94 | MASER, ANDREW B | ANDREW MASER | NL | RD | $1,630.00 | $8,500.00 | $389.05 | $10,519.05 | $2,853.07 | $483.67 | $8,858.00 | $12,194.74 | $1,186.62 | $1,289.80 | $8,999.64 | $10,854.80 |
| 103 | 7670668805 | 95 | SARL NK EXELSIOR | NASSIM KEBBI | FR | SVP | $1,379.43 | $8,357.27 | $542.37 | $10,479.34 | $2,853.07 | $10,240.87 | $563.15 | $12,713.15 | $1,425.23 | $429.94 | $10,795.81 | $10,854.80 |
| 104 | 01643123 | 96 | BLACK, JEFF K & COLLEEN | JEFF BLACK | US | TC | $1,410.00 | $8,500.00 | $529.73 | $10,439.73 | $2,150.00 | $10,000.00 | $383.32 | $12,713.15 | $2,050.00 | $8,000.00 | $621.06 | $10,671.06 |
| 105 | 02073368 | 97 | ZINICI, MIHAI AND MARIA | MIHAI ZINICI | US | RD | $1,230.00 | $8,496.49 | $451.49 | $10,177.98 | $1,568.01 | $4,974.38 | $94.62 | $6,925.71 | $2,893.83 | $12,021.03 | $361.39 | $15,276.29 |
| 106 | 584000329G | 98 | KIM, DONGJAE | DONGJAE KIM | KR | TC | $1,367.13 | $8,730.00 | $48.76 | $10,145.89 | $1,576.64 | $0.00 | $7,507.99 | $1,671.26 | $855.54 | $0.00 | $122.23 | $977.77 |
| 107 | 0450815 | 99 | JORDAN SCHREIBER | SCHREIBER | US | RVP | $610.00 | $3,000.00 | $6,496.03 | $10,106.03 | $590.48 | $3,001.09 | $486.18 | $4,077.75 | $220.00 | $2,000.00 | $442.18 | $2,662.18 |
| 108 | 7670827723 | 100 | SIVAKUMAR, SELLIAH | SELLIAH SIVAKUMAR | FR | RD | $1,882.57 | $7,948.29 | $109.54 | $9,940.40 | $83.84 | $1,031.84 | $0.00 | $1,115.68 | $0.00 | $174.12 | $0.00 | $174.12 |
| 109 | 740050494G | 101 | MARCEL BISCHOF | MARCEL BISCHOF | CH | TC | $1,758.20 | $7,739.88 | $425.12 | $9,923.20 | $1,206.83 | $2,881.97 | $454.19 | $4,542.99 | $541.46 | $781.13 | $442.51 | $1,765.10 |
| 110 | 01299417 | 102 | COOMBS, LARA | LARA COOMBS | CA | RD | $1,152.68 | $8,374.20 | $354.79 | $9,881.67 | $1,611.94 | $4,926.00 | $366.77 | $6,494.71 | $769.30 | $3,945.80 | $368.86 | $5,083.96 |
| 111 | 0092670 | 103 | ASPIRE INSTITUTE INC | MARIUS STANESCU | US | RD | $1,301.72 | $8,066.29 | $499.08 | $9,867.09 | $1,661.33 | $5,013.51 | $520.70 | $7,195.54 | $1,589.14 | $6,375.46 | $472.03 | $8,436.63 |
| 112 | 0140729 | 104 | EVOLUTION | MICHEL EMOND | CA | RVP | $2,049.90 | $2,463.00 | $5,338.94 | $9,851.84 | $1,921.14 | $5,418.60 | $5,496.31 | $12,836.05 | $1,236.42 | $1,970.40 | $5,588.48 | $8,795.30 |
| 113 | 01399648 | 105 | MARCUS & LAURA OKOPNY | MARCUS OKOPNY | CA | RD | $743.44 | $1,980.37 | $7,021.84 | $9,745.65 | $1,048.55 | ($1.29) | $7,374.70 | $8,421.96 | $1,475.18 | $1,988.42 | $7,421.46 | $10,885.06 |
| 114 | 0134453 | 106 | A SAGGESE ENTERPRISES | AL SAGGESE | US | RVP | $810.00 | $500.00 | $8,323.12 | $9,633.12 | $1,030.00 | $0.00 | $8,301.78 | $9,331.78 | $960.00 | $0.00 | $8,371.53 | $9,331.53 |